# EXHIBIT A

**Summary of Amounts Owed**

**100- AIM of SS**
**800 - AIA, L.P. : 850 - AIIH II : 1 AIH (FS Audit Co) (Consolidated)**
**A/R Aging Detail**
**As of November 18, 2024**

| Customer | Transaction Date | Document N | P.O. No. | Due Date | Age | Open Balance | Pre-Petition | Post-Petition |
|---|---|---|---|---|---|---|---|---|
| **TR1-104384 CHRIST HOSPITAL** | | | | | | | | |
| Invoice | 9/1/2021 | DEN-1157159 | | 10/1/2021 | 1,144 | $5,136.99 | $5,136.99 | |
| Invoice | 9/1/2021 | DEN-1158037 | | 10/1/2021 | 1,144 | $5,147.46 | $5,147.46 | |
| Invoice | 10/1/2021 | DEN-1158896 | | 10/31/2021 | 1,114 | $5,147.46 | $5,147.46 | |
| Invoice | 11/1/2021 | DEN-1160066 | | 12/1/2021 | 1,083 | $10,368.08 | $10,368.08 | |
| Invoice | 12/1/2021 | DEN-1161151 | | 12/31/2021 | 1,053 | $5,316.00 | $5,316.00 | |
| Invoice | 1/1/2022 | DEN-1162083 | | 1/31/2022 | 1,022 | $5,316.00 | $5,316.00 | |
| Invoice | 2/1/2022 | DEN-1162850 | | 3/3/2022 | 991 | $4,810.29 | $4,810.29 | |
| Invoice | 2/28/2022 | 9250215 | | 3/30/2022 | 964 | $5,322.35 | $5,322.35 | |
| Invoice | 3/31/2022 | 9317401 | | 4/30/2022 | 933 | $5,153.77 | $5,153.77 | |
| Invoice | 4/30/2022 | 9367939 | | 5/30/2022 | 903 | $5,322.35 | $5,322.35 | |
| Invoice | 5/31/2022 | 9420737 | | 6/30/2022 | 872 | $5,416.81 | $5,416.81 | |
| Invoice | 6/30/2022 | 9492356 | | 7/30/2022 | 842 | $5,593.04 | $5,593.04 | |
| Invoice | 7/31/2022 | 9603314 | | 8/30/2022 | 811 | $5,593.04 | $5,593.04 | |
| Invoice | 8/31/2022 | 9643387 | | 9/30/2022 | 780 | $5,416.81 | $5,416.81 | |
| Invoice | 9/30/2022 | 9699615 | | 10/30/2022 | 750 | $5,593.04 | $5,593.04 | |
| Invoice | 10/31/2022 | 9749694 | | 11/30/2022 | 719 | $5,416.81 | $5,416.81 | |
| Invoice | 11/30/2022 | 9816817 | | 12/30/2022 | 689 | $5,593.04 | $5,593.04 | |
| Invoice | 12/31/2022 | 9918964 | | 1/30/2023 | 658 | $5,593.04 | $5,593.04 | |
| Invoice | 1/31/2023 | 0068307 | | 3/2/2023 | 627 | $5,063.06 | $5,063.06 | |
| Invoice | 2/28/2023 | 10017619 | | 3/30/2023 | 599 | $5,593.04 | $5,593.04 | |
| Invoice | 3/31/2023 | 10143889 | | 4/30/2023 | 568 | $5,416.81 | $5,416.81 | |
| Invoice | 4/30/2023 | 10205350 | | 5/30/2023 | 538 | $5,593.04 | $5,593.04 | |
| Invoice | 5/31/2023 | 10261515 | | 6/30/2023 | 507 | $6,425.69 | $6,425.69 | |
| Invoice | 6/30/2023 | 10312955 | | 7/30/2023 | 477 | $6,652.96 | $6,652.96 | |
| Invoice | 7/31/2023 | 10382897 | | 8/30/2023 | 446 | $6,652.96 | $6,652.96 | |
| Invoice | 8/31/2023 | 10428004 | | 9/30/2023 | 415 | $6,442.25 | $6,442.25 | |
| Invoice | 9/30/2023 | 10480861 | | 10/30/2023 | 385 | $6,652.96 | $6,652.96 | |
| Invoice | 10/31/2023 | 10543273 | | 11/30/2023 | 354 | $6,442.25 | $6,442.25 | |
| Invoice | 11/30/2023 | 10628670 | | 12/30/2023 | 324 | $6,652.96 | $6,652.96 | |
| Invoice | 12/31/2023 | 10648007 | | 1/30/2024 | 293 | $6,652.96 | $6,652.96 | |
| Invoice | 1/31/2024 | 10701110 | | 3/1/2024 | 262 | $6,231.53 | $6,231.53 | |
| Invoice | 2/29/2024 | 10752271 | | 3/30/2024 | 233 | $6,652.96 | $6,652.96 | |
| Invoice | 3/31/2024 | 10812670 | | 4/30/2024 | 202 | $6,442.25 | $6,442.25 | |
| Invoice | 4/30/2024 | 10865072 | | 5/30/2024 | 172 | $6,652.96 | $6,652.96 | |
| Invoice | 5/31/2024 | 10929089 | | 6/30/2024 | 141 | $7,705.27 | $7,705.27 | |
| Invoice | 6/30/2024 | 10978873 | | 7/30/2024 | 111 | $7,966.48 | $7,966.48 | |
| Invoice | 7/31/2024 | 11038384 | | 8/30/2024 | 80 | $7,966.48 | $7,966.48 | |
| Invoice | 8/31/2024 | 11082467 | | 9/30/2024 | 49 | $7,713.61 | $7,713.61 | |
| Invoice | 9/30/2024 | 11141626 | | 10/30/2024 | 19 | $7,966.48 | $7,966.48 | |
| Invoice | 10/31/2024 | 11186173 | | 11/30/2024 | -12 | $7,713.61 | | $7,713.61 |
| | | | | | | $248,508.95 | $240,795.34 | $7,713.61 |
| **TR1-103866 Christ Hospital Home Health** | | | | | | | | |
| Invoice | 9/1/2021 | DEN-1122837 | | 10/1/2021 | 1,144 | $17.18 | $17.18 | |
| Invoice | 9/1/2021 | DEN-1144150 | | 10/1/2021 | 1,144 | $276.78 | $276.78 | |
| Invoice | 9/1/2021 | DEN-1144817 | | 10/1/2021 | 1,144 | $276.78 | $276.78 | |
| Invoice | 9/1/2021 | DEN-1145772 | | 10/1/2021 | 1,144 | $276.78 | $276.78 | |
| Invoice | 9/1/2021 | DEN-1146965 | | 10/1/2021 | 1,144 | $276.78 | $276.78 | |
| Invoice | 9/1/2021 | DEN-1147918 | | 10/1/2021 | 1,144 | $276.78 | $276.78 | |
| Invoice | 9/1/2021 | DEN-1149053 | | 10/1/2021 | 1,144 | $276.78 | $276.78 | |
| Invoice | 9/1/2021 | DEN-1150133 | | 10/1/2021 | 1,144 | $276.78 | $276.78 | |
| Invoice | 9/1/2021 | DEN-1151003 | | 10/1/2021 | 1,144 | $276.78 | $276.78 | |
| Invoice | 9/1/2021 | DEN-1152024 | | 10/1/2021 | 1,144 | $276.78 | $276.78 | |
| Invoice | 9/1/2021 | DEN-1152887 | | 10/1/2021 | 1,144 | $276.78 | $276.78 | |
| Invoice | 9/1/2021 | DEN-1153861 | | 10/1/2021 | 1,144 | $276.78 | $276.78 | |
| Invoice | 9/1/2021 | DEN-1154980 | | 10/1/2021 | 1,144 | $276.78 | $276.78 | |
| Invoice | 9/1/2021 | DEN-1155923 | | 10/1/2021 | 1,144 | $276.78 | $276.78 | |
| Invoice | 9/1/2021 | DEN-1156852 | | 10/1/2021 | 1,144 | $276.78 | $276.78 | |
| Invoice | 9/1/2021 | DEN-1157855 | | 10/1/2021 | 1,144 | $276.78 | $276.78 | |
| Invoice | 10/1/2021 | DEN-1158716 | | 10/31/2021 | 1,114 | $276.78 | $276.78 | |
| Invoice | 11/1/2021 | DEN-1159887 | | 12/1/2021 | 1,083 | $487.96 | $487.96 | |
| Invoice | 12/1/2021 | DEN-1160968 | | 12/31/2021 | 1,053 | $276.78 | $276.78 | |
| Invoice | 1/1/2022 | DEN-1161907 | | 1/31/2022 | 1,022 | $276.78 | $276.78 | |
| Invoice | 2/1/2022 | DEN-1163485 | | 3/3/2022 | 991 | $276.78 | $276.78 | |
| Invoice | 2/28/2022 | 9249959 | | 3/30/2022 | 964 | $240.90 | $240.90 | |
| Invoice | 3/31/2022 | 9317145 | | 4/30/2022 | 933 | $240.90 | $240.90 | |
| Invoice | 4/30/2022 | 9367683 | | 5/30/2022 | 903 | $240.90 | $240.90 | |
| Invoice | 5/31/2022 | 9420481 | | 6/30/2022 | 872 | $254.43 | $254.43 | |
| Invoice | 6/30/2022 | 9492100 | | 7/30/2022 | 842 | $254.43 | $254.43 | |
| Invoice | 7/31/2022 | 9603061 | | 8/30/2022 | 811 | $254.43 | $254.43 | |
| Invoice | 8/31/2022 | 9643136 | | 9/30/2022 | 780 | $254.43 | $254.43 | |
| Invoice | 9/30/2022 | 9699380 | | 10/30/2022 | 750 | $254.43 | $254.43 | |
| Invoice | 10/31/2022 | 9749461 | | 11/30/2022 | 719 | $254.43 | $254.43 | |
| Invoice | 11/30/2022 | 9816586 | | 12/30/2022 | 689 | $254.43 | $254.43 | |
| Invoice | 12/31/2022 | 9918733 | | 1/30/2023 | 658 | $254.43 | $254.43 | |
| Invoice | 1/31/2023 | 0067755 | | 3/2/2023 | 627 | $254.43 | $254.43 | |
| Invoice | 2/28/2023 | 10017394 | | 3/30/2023 | 599 | $254.43 | $254.43 | |
| Invoice | 3/31/2023 | 10143665 | | 4/30/2023 | 568 | $254.43 | $254.43 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 4/30/2023 | 10205129 | 5/30/2023 | 538 | $254.43 | $254.43 | |
| Invoice | 5/31/2023 | 10261295 | 6/30/2023 | 507 | $301.89 | $301.89 | |
| **Total - TR1-103866 Christ Hospital Home Health** | | | | | **$9,841.71** | **$9,841.71** | **$0.00** |

**TR1-104077 HUMC OPCO  LLC-MEDICAL REOCRDS**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 9/1/2021 | DEN-1157072 | 10/1/2021 | 1,144 | $1,680.06 | $1,680.06 | |
| Invoice | 9/1/2021 | DEN-1157939 | 10/1/2021 | 1,144 | $1,679.71 | $1,679.71 | |
| Invoice | 10/1/2021 | DEN-1158798 | 10/31/2021 | 1,114 | $1,679.72 | $1,679.72 | |
| Invoice | 11/1/2021 | DEN-1159967 | 12/1/2021 | 1,083 | $3,316.80 | $3,316.80 | |
| Invoice | 12/1/2021 | DEN-1161053 | 12/31/2021 | 1,053 | $1,732.46 | $1,732.46 | |
| Invoice | 1/1/2022 | DEN-1161986 | 1/31/2022 | 1,022 | $1,732.46 | $1,732.46 | |
| Invoice | 2/1/2022 | DEN-1162713 | 3/3/2022 | 991 | $1,574.22 | $1,574.22 | |
| Invoice | 2/28/2022 | 9250076 | 3/30/2022 | 964 | $1,738.78 | $1,738.78 | |
| Invoice | 3/31/2022 | 9317262 | 4/30/2022 | 933 | $1,686.03 | $1,686.03 | |
| Invoice | 4/30/2022 | 9367800 | 5/30/2022 | 903 | $1,738.78 | $1,738.78 | |
| Invoice | 5/31/2022 | 9420598 | 6/30/2022 | 872 | $1,768.15 | $1,768.15 | |
| Invoice | 6/30/2022 | 9492217 | 7/30/2022 | 842 | $1,830.74 | $1,830.74 | |
| Invoice | 7/31/2022 | 9603176 | 8/30/2022 | 811 | $1,830.74 | $1,830.74 | |
| Invoice | 8/31/2022 | 9643250 | 9/30/2022 | 780 | $1,775.33 | $1,775.33 | |
| Invoice | 9/30/2022 | 9699477 | 10/30/2022 | 750 | $1,830.74 | $1,830.74 | |
| Invoice | 10/31/2022 | 9749558 | 11/30/2022 | 719 | $1,775.33 | $1,775.33 | |
| Invoice | 11/30/2022 | 9816682 | 12/30/2022 | 689 | $1,830.74 | $1,830.74 | |
| Invoice | 12/31/2022 | 9918829 | 1/30/2023 | 658 | $1,830.74 | $1,830.74 | |
| **Total - TR1-104077 HUMC OPCO  LLC-MEDICAL REOCRDS** | | | | | **$33,031.53** | **$33,031.53** | **$0.00** |

**TR1-104206 CHRIST HOSPITAL CRC-BEHAVIORAL HEALTH**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 9/1/2021 | DEN-1157107 | 10/1/2021 | 1,144 | $276.67 | $276.67 | |
| Invoice | 9/1/2021 | DEN-1157977 | 10/1/2021 | 1,144 | $276.67 | $276.67 | |
| Invoice | 10/1/2021 | DEN-1158836 | 10/31/2021 | 1,114 | $276.67 | $276.67 | |
| Invoice | 11/1/2021 | DEN-1160005 | 12/1/2021 | 1,083 | $494.79 | $494.79 | |
| Invoice | 12/1/2021 | DEN-1161091 | 12/31/2021 | 1,053 | $283.72 | $283.72 | |
| Invoice | 1/1/2022 | DEN-1162024 | 1/31/2022 | 1,022 | $283.72 | $283.72 | |
| Invoice | 2/1/2022 | DEN-1162755 | 3/3/2022 | 991 | $262.59 | $262.59 | |
| Invoice | 2/28/2022 | 9250118 | 3/30/2022 | 964 | $288.06 | $288.06 | |
| Invoice | 3/31/2022 | 9317304 | 4/30/2022 | 933 | $346.51 | $346.51 | |
| Invoice | 4/30/2022 | 9367842 | 5/30/2022 | 903 | $353.55 | $353.55 | |
| Invoice | 5/31/2022 | 9420640 | 6/30/2022 | 872 | $298.58 | $298.58 | |
| Invoice | 6/30/2022 | 9492259 | 7/30/2022 | 842 | $305.94 | $305.94 | |
| Invoice | 7/31/2022 | 9603218 | 8/30/2022 | 811 | $305.94 | $305.94 | |
| Invoice | 8/31/2022 | 9643292 | 9/30/2022 | 780 | $298.58 | $298.58 | |
| Invoice | 9/30/2022 | 9699519 | 10/30/2022 | 750 | $305.94 | $305.94 | |
| Invoice | 10/31/2022 | 9749600 | 11/30/2022 | 719 | $298.58 | $298.58 | |
| Invoice | 11/30/2022 | 9816723 | 12/30/2022 | 689 | $305.94 | $305.94 | |
| Invoice | 12/31/2022 | 9918870 | 1/30/2023 | 658 | $305.94 | $305.94 | |
| Invoice | 1/31/2023 | 0068216 | 3/2/2023 | 627 | $283.80 | $283.80 | |
| Invoice | 2/28/2023 | 10017528 | 3/30/2023 | 599 | $305.94 | $305.94 | |
| Invoice | 3/31/2023 | 10143798 | 4/30/2023 | 568 | $298.58 | $298.58 | |
| Invoice | 4/30/2023 | 10205260 | 5/30/2023 | 538 | $305.94 | $305.94 | |
| Invoice | 5/31/2023 | 10261425 | 6/30/2023 | 507 | $346.01 | $346.01 | |
| Invoice | 6/30/2023 | 10312865 | 7/30/2023 | 477 | $371.43 | $371.43 | |
| Invoice | 7/31/2023 | 10382808 | 8/30/2023 | 446 | $371.43 | $371.43 | |
| Invoice | 8/31/2023 | 10427915 | 9/30/2023 | 415 | $362.46 | $362.46 | |
| Invoice | 9/30/2023 | 10480773 | 10/30/2023 | 385 | $371.43 | $371.43 | |
| Invoice | 10/31/2023 | 10543186 | 11/30/2023 | 354 | $362.46 | $362.46 | |
| Invoice | 11/30/2023 | 10628583 | 12/30/2023 | 324 | $371.43 | $371.43 | |
| Invoice | 12/31/2023 | 10647920 | 1/30/2024 | 293 | $371.43 | $371.43 | |
| Invoice | 1/31/2024 | 10701025 | 3/1/2024 | 262 | $353.50 | $353.50 | |
| Invoice | 2/29/2024 | 10752186 | 3/30/2024 | 233 | $371.43 | $371.43 | |
| Invoice | 3/31/2024 | 10812585 | 4/30/2024 | 202 | $362.46 | $362.46 | |
| Invoice | 4/30/2024 | 10864987 | 5/30/2024 | 172 | $371.43 | $371.43 | |
| Invoice | 5/31/2024 | 10929004 | 6/30/2024 | 141 | $427.02 | $427.02 | |
| Invoice | 6/30/2024 | 10978791 | 7/30/2024 | 111 | $444.20 | $444.20 | |
| Invoice | 7/31/2024 | 11038308 | 8/30/2024 | 80 | $444.20 | $444.20 | |
| Invoice | 8/31/2024 | 11082397 | 9/30/2024 | 49 | $433.10 | $433.10 | |
| Invoice | 9/30/2024 | 11141557 | 10/30/2024 | 19 | $444.20 | $444.20 | |
| Invoice | 10/31/2024 | 11186121 | 11/30/2024 | -12 | $433.10 | | $433.10 |
| **Total - TR1-104206 CHRIST HOSPITAL CRC-BEHAVIORAL HEALTH** | | | | | **$13,775.37** | **$13,342.27** | **$433.10** |

**TR1-104271 HUMC OPCO  LLC-CENTER FOR FAMILY HEALTH**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 9/1/2021 | DEN-1157122 | 10/1/2021 | 1,144 | $1,318.98 | $1,318.98 | |
| Invoice | 9/1/2021 | DEN-1157994 | 10/1/2021 | 1,144 | $1,318.98 | $1,318.98 | |
| Invoice | 10/1/2021 | DEN-1158853 | 10/31/2021 | 1,114 | $1,318.98 | $1,318.98 | |
| Invoice | 11/1/2021 | DEN-1160023 | 12/1/2021 | 1,083 | $2,583.32 | $2,583.32 | |
| Invoice | 12/1/2021 | DEN-1161108 | 12/31/2021 | 1,053 | $1,359.71 | $1,359.71 | |
| Invoice | 1/1/2022 | DEN-1162041 | 1/31/2022 | 1,022 | $1,359.71 | $1,359.71 | |
| Invoice | 2/1/2022 | DEN-1162777 | 3/3/2022 | 991 | $1,237.50 | $1,237.50 | |
| Invoice | 2/28/2022 | 9250142 | 3/30/2022 | 964 | $1,359.71 | $1,359.71 | |
| Invoice | 3/31/2022 | 9317328 | 4/30/2022 | 933 | $1,318.98 | $1,318.98 | |
| Invoice | 4/30/2022 | 9367866 | 5/30/2022 | 903 | $1,359.71 | $1,359.71 | |
| Invoice | 5/31/2022 | 9420664 | 6/30/2022 | 872 | $1,388.73 | $1,388.73 | |
| Invoice | 6/30/2022 | 9492283 | 7/30/2022 | 842 | $1,432.43 | $1,432.43 | |
| Invoice | 7/31/2022 | 9603241 | 8/30/2022 | 811 | $1,432.43 | $1,432.43 | |
| Invoice | 8/31/2022 | 9643315 | 9/30/2022 | 780 | $1,389.62 | $1,389.62 | |
| Invoice | 9/30/2022 | 9699543 | 10/30/2022 | 750 | $1,432.43 | $1,432.43 | |
| Invoice | 10/31/2022 | 9749622 | 11/30/2022 | 719 | $1,389.62 | $1,389.62 | |
| Invoice | 11/30/2022 | 9816745 | 12/30/2022 | 689 | $1,432.43 | $1,432.43 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 12/31/2022 | 9918892 | 1/30/2023 | 658 | $1,432.43 | $1,432.43 | |
| **Total - TR1-104271 HUMC OPCO LLC-CENTER FOR FAMILY HEALTH** | | | | | **$25,865.70** | **$25,865.70** | **$0.00** |
| | | | | | | | |
| **TR1-104308 HUMC OPCO LLC-3RD FLOOR LAB** | | | | | | | |
| Invoice | 9/1/2021 | DEN-1157136 | 10/1/2021 | 1,144 | $1,825.90 | $1,825.90 | |
| Invoice | 9/1/2021 | DEN-1158009 | 10/1/2021 | 1,144 | $1,825.90 | $1,825.90 | |
| Invoice | 10/1/2021 | DEN-1158868 | 10/31/2021 | 1,114 | $1,825.90 | $1,825.90 | |
| Invoice | 11/1/2021 | DEN-1160038 | 12/1/2021 | 1,083 | $3,614.06 | $3,614.06 | |
| Invoice | 12/1/2021 | DEN-1161123 | 12/31/2021 | 1,053 | $1,883.53 | $1,883.53 | |
| Invoice | 1/1/2022 | DEN-1162056 | 1/31/2022 | 1,022 | $1,883.53 | $1,883.53 | |
| Invoice | 2/1/2022 | DEN-1162795 | 3/3/2022 | 991 | $1,710.67 | $1,710.67 | |
| Invoice | 2/28/2022 | 9250160 | 3/30/2022 | 964 | $1,889.84 | $1,889.84 | |
| Invoice | 3/31/2022 | 9317346 | 4/30/2022 | 933 | $1,832.23 | $1,832.23 | |
| Invoice | 4/30/2022 | 9367884 | 5/30/2022 | 903 | $1,889.84 | $1,889.84 | |
| Invoice | 5/31/2022 | 9420682 | 6/30/2022 | 872 | $1,927.08 | $1,927.08 | |
| Invoice | 6/30/2022 | 9492301 | 7/30/2022 | 842 | $1,989.37 | $1,989.37 | |
| Invoice | 7/31/2022 | 9603259 | 8/30/2022 | 811 | $1,989.37 | $1,989.37 | |
| Invoice | 8/31/2022 | 9643333 | 9/30/2022 | 780 | $1,928.82 | $1,928.82 | |
| Invoice | 9/30/2022 | 9699561 | 10/30/2022 | 750 | $1,989.37 | $1,989.37 | |
| Invoice | 10/31/2022 | 9749640 | 11/30/2022 | 719 | $1,928.82 | $1,928.82 | |
| Invoice | 11/30/2022 | 9816763 | 12/30/2022 | 689 | $1,989.37 | $1,989.37 | |
| Invoice | 12/31/2022 | 9918910 | 1/30/2023 | 658 | $1,989.37 | $1,989.37 | |
| **Total - TR1-104308 HUMC OPCO LLC-3RD FLOOR LAB** | | | | | **$35,912.97** | **$35,912.97** | **$0.00** |
| | | | | | | | |
| **TR1-104309 HUMC OPCO LLC-LAB DEPT** | | | | | | | |
| Invoice | 9/1/2021 | DEN-1157137 | 10/1/2021 | 1,144 | $380.10 | $380.10 | |
| Invoice | 9/1/2021 | DEN-1158010 | 10/1/2021 | 1,144 | $380.10 | $380.10 | |
| Invoice | 10/1/2021 | DEN-1158869 | 10/31/2021 | 1,114 | $380.10 | $380.10 | |
| Invoice | 11/1/2021 | DEN-1160039 | 12/1/2021 | 1,083 | $705.07 | $705.07 | |
| Invoice | 12/1/2021 | DEN-1161124 | 12/31/2021 | 1,053 | $390.57 | $390.57 | |
| Invoice | 1/1/2022 | DEN-1162057 | 1/31/2022 | 1,022 | $390.57 | $390.57 | |
| Invoice | 2/1/2022 | DEN-1162796 | 3/3/2022 | 991 | $359.17 | $359.17 | |
| Invoice | 2/28/2022 | 9250161 | 3/30/2022 | 964 | $394.92 | $394.92 | |
| Invoice | 3/31/2022 | 9317347 | 4/30/2022 | 933 | $384.45 | $384.45 | |
| Invoice | 4/30/2022 | 9367885 | 5/30/2022 | 903 | $394.92 | $394.92 | |
| Invoice | 5/31/2022 | 9420683 | 6/30/2022 | 872 | $393.06 | $393.06 | |
| Invoice | 6/30/2022 | 9492302 | 7/30/2022 | 842 | $418.15 | $418.15 | |
| Invoice | 7/31/2022 | 9603260 | 8/30/2022 | 811 | $418.15 | $418.15 | |
| Invoice | 8/31/2022 | 9643334 | 9/30/2022 | 780 | $407.15 | $407.15 | |
| Invoice | 9/30/2022 | 9699562 | 10/30/2022 | 750 | $418.15 | $418.15 | |
| Invoice | 10/31/2022 | 9749641 | 11/30/2022 | 719 | $407.15 | $407.15 | |
| Invoice | 11/30/2022 | 9816764 | 12/30/2022 | 689 | $418.15 | $418.15 | |
| Invoice | 12/31/2022 | 9918911 | 1/30/2023 | 658 | $418.15 | $418.15 | |
| Invoice | 1/31/2023 | 0068255 | 3/2/2023 | 627 | $385.14 | $385.14 | |
| Invoice | 2/28/2023 | 10017567 | 3/30/2023 | 599 | $418.15 | $418.15 | |
| Invoice | 3/31/2023 | 10143837 | 4/30/2023 | 568 | $407.15 | $407.15 | |
| Invoice | 4/30/2023 | 10205298 | 5/30/2023 | 538 | $418.15 | $418.15 | |
| Invoice | 5/31/2023 | 10261463 | 6/30/2023 | 507 | $429.25 | $429.25 | |
| Invoice | 6/30/2023 | 10312903 | 7/30/2023 | 477 | $457.42 | $457.42 | |
| Invoice | 7/31/2023 | 10382845 | 8/30/2023 | 446 | $457.42 | $457.42 | |
| Invoice | 8/31/2023 | 10427952 | 9/30/2023 | 415 | $445.70 | $445.70 | |
| Invoice | 9/30/2023 | 10480809 | 10/30/2023 | 385 | $457.42 | $457.42 | |
| Invoice | 10/31/2023 | 10543221 | 11/30/2023 | 354 | $445.70 | $445.70 | |
| Invoice | 11/30/2023 | 10628618 | 12/30/2023 | 324 | $457.42 | $457.42 | |
| Invoice | 12/31/2023 | 10647955 | 1/30/2024 | 293 | $457.42 | $457.42 | |
| Invoice | 1/31/2024 | 10701058 | 3/1/2024 | 262 | $433.99 | $433.99 | |
| Invoice | 2/29/2024 | 10752219 | 3/30/2024 | 233 | $457.42 | $457.42 | |
| Invoice | 3/31/2024 | 10812618 | 4/30/2024 | 202 | $445.70 | $445.70 | |
| Invoice | 4/30/2024 | 10865020 | 5/30/2024 | 172 | $457.42 | $457.42 | |
| Invoice | 5/31/2024 | 10929037 | 6/30/2024 | 141 | $475.81 | $475.81 | |
| Invoice | 6/30/2024 | 10978823 | 7/30/2024 | 111 | $494.62 | $494.62 | |
| Invoice | 7/31/2024 | 11038336 | 8/30/2024 | 80 | $494.62 | $494.62 | |
| Invoice | 8/31/2024 | 11082424 | 9/30/2024 | 49 | $555.34 | $555.34 | |
| Invoice | 9/30/2024 | 11141584 | 10/30/2024 | 19 | $568.07 | $568.07 | |
| Invoice | 10/31/2024 | 11186147 | 11/30/2024 | -12 | $555.34 | | $555.34 |
| **Total - TR1-104309 HUMC OPCO LLC-LAB DEPT** | | | | | **$17,632.75** | **$17,077.41** | **$555.34** |
| | | | | | | | |
| **TR1-104314 HUMC OPCO LLC-CARDIOLOGY** | | | | | | | |
| Invoice | 9/1/2021 | DEN-1157140 | 10/1/2021 | 1,144 | $255.47 | $255.47 | |
| Invoice | 9/1/2021 | DEN-1158013 | 10/1/2021 | 1,144 | $255.47 | $255.47 | |
| Invoice | 10/1/2021 | DEN-1158872 | 10/31/2021 | 1,114 | $255.47 | $255.47 | |
| Invoice | 11/1/2021 | DEN-1160042 | 12/1/2021 | 1,083 | $451.66 | $451.66 | |
| Invoice | 12/1/2021 | DEN-1161127 | 12/31/2021 | 1,053 | $261.79 | $261.79 | |
| Invoice | 1/1/2022 | DEN-1162060 | 1/31/2022 | 1,022 | $261.79 | $261.79 | |
| Invoice | 2/1/2022 | DEN-1162799 | 3/3/2022 | 991 | $242.82 | $242.82 | |
| Invoice | 2/28/2022 | 9250164 | 3/30/2022 | 964 | $227.88 | $227.88 | |
| Invoice | 3/31/2022 | 9317350 | 4/30/2022 | 933 | $221.56 | $221.56 | |
| Invoice | 4/30/2022 | 9367888 | 5/30/2022 | 903 | $227.88 | $227.88 | |
| Invoice | 5/31/2022 | 9420686 | 6/30/2022 | 872 | $224.72 | $224.72 | |
| Invoice | 6/30/2022 | 9492305 | 7/30/2022 | 842 | $240.84 | $240.84 | |
| Invoice | 7/31/2022 | 9603263 | 8/30/2022 | 811 | $240.84 | $240.84 | |
| Invoice | 8/31/2022 | 9643337 | 9/30/2022 | 780 | $234.20 | $234.20 | |
| Invoice | 9/30/2022 | 9699565 | 10/30/2022 | 750 | $240.84 | $240.84 | |
| Invoice | 10/31/2022 | 9749644 | 11/30/2022 | 719 | $234.20 | $234.20 | |
| Invoice | 11/30/2022 | 9816767 | 12/30/2022 | 689 | $240.84 | $240.84 | |
| Invoice | 12/31/2022 | 9918914 | 1/30/2023 | 658 | $240.84 | $240.84 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 1/31/2023 | 0068258 | 3/2/2023 | 627 | $220.92 | $220.92 | |
| Invoice | 2/28/2023 | 10017570 | 3/30/2023 | 599 | $240.84 | $240.84 | |
| Invoice | 3/31/2023 | 10143840 | 4/30/2023 | 568 | $234.20 | $234.20 | |
| Invoice | 4/30/2023 | 10205301 | 5/30/2023 | 538 | $240.84 | $240.84 | |
| Invoice | 5/31/2023 | 10261466 | 6/30/2023 | 507 | $251.47 | $251.47 | |
| Invoice | 6/30/2023 | 10312906 | 7/30/2023 | 477 | $258.93 | $258.93 | |
| Invoice | 7/31/2023 | 10382848 | 8/30/2023 | 446 | $258.93 | $258.93 | |
| Invoice | 8/31/2023 | 10427955 | 9/30/2023 | 415 | $258.93 | $258.93 | |
| Invoice | 9/30/2023 | 10480812 | 10/30/2023 | 385 | $258.93 | $258.93 | |
| Invoice | 10/31/2023 | 10543224 | 11/30/2023 | 354 | $258.93 | $258.93 | |
| Invoice | 11/30/2023 | 10628621 | 12/30/2023 | 324 | $258.93 | $258.93 | |
| Invoice | 12/31/2023 | 10647958 | 1/30/2024 | 293 | $258.93 | $258.93 | |
| Invoice | 1/31/2024 | 10701061 | 3/1/2024 | 262 | $258.93 | $258.93 | |
| Invoice | 2/29/2024 | 10752222 | 3/30/2024 | 233 | $258.93 | $258.93 | |
| Invoice | 3/31/2024 | 10812621 | 4/30/2024 | 202 | $258.93 | $258.93 | |
| Invoice | 4/30/2024 | 10865023 | 5/30/2024 | 172 | $258.93 | $258.93 | |
| Invoice | 5/31/2024 | 10929040 | 6/30/2024 | 141 | $313.08 | $313.08 | |
| Invoice | 6/30/2024 | 10978826 | 7/30/2024 | 111 | $315.83 | $315.83 | |
| Invoice | 7/31/2024 | 11038339 | 8/30/2024 | 80 | $315.83 | $315.83 | |
| Invoice | 8/31/2024 | 11082427 | 9/30/2024 | 49 | $315.83 | $315.83 | |
| Invoice | 9/30/2024 | 11141587 | 10/30/2024 | 19 | $315.83 | $315.83 | |
| Invoice | 10/31/2024 | 11186150 | 11/30/2024 | -12 | $315.83 | | $315.83 |
| **Total - TR1-104314 HUMC OPCO  LLC-CARDIOLOGY** | | | | | **$10,487.84** | **$10,172.01** | **$315.83** |
| | | | | | | | |
| **TR1-104318 HUMC OPCO  LLC-CARDIOLOGY DEPT** | | | | | | | |
| Invoice | 9/1/2021 | DEN-1157143 | 10/1/2021 | 1,144 | $514.81 | $514.81 | |
| Invoice | 9/1/2021 | DEN-1158016 | 10/1/2021 | 1,144 | $514.81 | $514.81 | |
| Invoice | 10/1/2021 | DEN-1158875 | 10/31/2021 | 1,114 | $514.81 | $514.81 | |
| Invoice | 11/1/2021 | DEN-1160045 | 12/1/2021 | 1,083 | $978.97 | $978.97 | |
| Invoice | 12/1/2021 | DEN-1161130 | 12/31/2021 | 1,053 | $529.76 | $529.76 | |
| Invoice | 1/1/2022 | DEN-1162062 | 1/31/2022 | 1,022 | $529.76 | $529.76 | |
| Invoice | 2/1/2022 | DEN-1162801 | 3/3/2022 | 991 | $484.90 | $484.90 | |
| Invoice | 2/28/2022 | 9250166 | 3/30/2022 | 964 | $534.11 | $534.11 | |
| Invoice | 3/31/2022 | 9317352 | 4/30/2022 | 933 | $519.16 | $519.16 | |
| Invoice | 4/30/2022 | 9367890 | 5/30/2022 | 903 | $534.11 | $534.11 | |
| Invoice | 5/31/2022 | 9420688 | 6/30/2022 | 872 | $548.59 | $548.59 | |
| Invoice | 6/30/2022 | 9492307 | 7/30/2022 | 842 | $564.30 | $564.30 | |
| Invoice | 7/31/2022 | 9603265 | 8/30/2022 | 811 | $564.30 | $564.30 | |
| Invoice | 8/31/2022 | 9643339 | 9/30/2022 | 780 | $548.59 | $548.59 | |
| Invoice | 9/30/2022 | 9699567 | 10/30/2022 | 750 | $564.30 | $564.30 | |
| Invoice | 10/31/2022 | 9749646 | 11/30/2022 | 719 | $548.59 | $548.59 | |
| Invoice | 11/30/2022 | 9816769 | 12/30/2022 | 689 | $564.30 | $564.30 | |
| Invoice | 12/31/2022 | 9918916 | 1/30/2023 | 658 | $564.30 | $564.30 | |
| Invoice | 1/31/2023 | 0068260 | 3/2/2023 | 627 | $517.15 | $517.15 | |
| Invoice | 2/28/2023 | 10017572 | 3/30/2023 | 599 | $564.30 | $564.30 | |
| Invoice | 3/31/2023 | 10143842 | 4/30/2023 | 568 | $548.59 | $548.59 | |
| Invoice | 4/30/2023 | 10205303 | 5/30/2023 | 538 | $564.30 | $564.30 | |
| Invoice | 5/31/2023 | 10261468 | 6/30/2023 | 507 | $649.47 | $649.47 | |
| Invoice | 6/30/2023 | 10312908 | 7/30/2023 | 477 | $685.00 | $685.00 | |
| Invoice | 7/31/2023 | 10382850 | 8/30/2023 | 446 | $685.00 | $685.00 | |
| Invoice | 8/31/2023 | 10427957 | 9/30/2023 | 415 | $665.93 | $665.93 | |
| Invoice | 9/30/2023 | 10480814 | 10/30/2023 | 385 | $685.00 | $685.00 | |
| Invoice | 10/31/2023 | 10543226 | 11/30/2023 | 354 | $665.93 | $665.93 | |
| Invoice | 11/30/2023 | 10628623 | 12/30/2023 | 324 | $685.00 | $685.00 | |
| Invoice | 12/31/2023 | 10647960 | 1/30/2024 | 293 | $685.00 | $685.00 | |
| Invoice | 1/31/2024 | 10701063 | 3/1/2024 | 262 | $646.86 | $646.86 | |
| Invoice | 2/29/2024 | 10752224 | 3/30/2024 | 233 | $685.00 | $685.00 | |
| Invoice | 3/31/2024 | 10812623 | 4/30/2024 | 202 | $665.93 | $665.93 | |
| Invoice | 4/30/2024 | 10865025 | 5/30/2024 | 172 | $685.00 | $685.00 | |
| Invoice | 5/31/2024 | 10929042 | 6/30/2024 | 141 | $803.35 | $803.35 | |
| Invoice | 6/30/2024 | 10978828 | 7/30/2024 | 111 | $833.05 | $833.05 | |
| Invoice | 7/31/2024 | 11038341 | 8/30/2024 | 80 | $833.05 | $833.05 | |
| Invoice | 8/31/2024 | 11082429 | 9/30/2024 | 49 | $843.42 | $843.42 | |
| Invoice | 9/30/2024 | 11141589 | 10/30/2024 | 19 | $867.05 | $867.05 | |
| Invoice | 10/31/2024 | 11186152 | 11/30/2024 | -12 | $843.42 | | $843.42 |
| **Total - TR1-104318 HUMC OPCO  LLC-CARDIOLOGY DEPT** | | | | | **$25,429.27** | **$24,585.85** | **$843.42** |
| | | | | | | | |
| **TR1-104320 HUMC OPCO  LLC-EEG** | | | | | | | |
| Invoice | 9/1/2021 | DEN-1157144 | 10/1/2021 | 1,144 | $221.25 | $221.25 | |
| Invoice | 9/1/2021 | DEN-1158017 | 10/1/2021 | 1,144 | $221.25 | $221.25 | |
| Invoice | 10/1/2021 | DEN-1158876 | 10/31/2021 | 1,114 | $221.25 | $221.25 | |
| Invoice | 11/1/2021 | DEN-1160046 | 12/1/2021 | 1,083 | $391.20 | $391.20 | |
| Invoice | 12/1/2021 | DEN-1161131 | 12/31/2021 | 1,053 | $221.25 | $221.25 | |
| Invoice | 1/1/2022 | DEN-1162063 | 1/31/2022 | 1,022 | $221.25 | $221.25 | |
| Invoice | 2/1/2022 | DEN-1162803 | 3/3/2022 | 991 | $221.24 | $221.24 | |
| Invoice | 2/28/2022 | 9250168 | 3/30/2022 | 964 | $224.65 | $224.65 | |
| Invoice | 3/31/2022 | 9317354 | 4/30/2022 | 933 | $224.65 | $224.65 | |
| Invoice | 4/30/2022 | 9367892 | 5/30/2022 | 903 | $224.65 | $224.65 | |
| Invoice | 5/31/2022 | 9420690 | 6/30/2022 | 872 | $238.63 | $238.63 | |
| Invoice | 6/30/2022 | 9492309 | 7/30/2022 | 842 | $238.63 | $238.63 | |
| Invoice | 7/31/2022 | 9603267 | 8/30/2022 | 811 | $238.63 | $238.63 | |
| Invoice | 8/31/2022 | 9643341 | 9/30/2022 | 780 | $238.63 | $238.63 | |
| Invoice | 9/30/2022 | 9699569 | 10/30/2022 | 750 | $238.63 | $238.63 | |
| Invoice | 10/31/2022 | 9749648 | 11/30/2022 | 719 | $238.63 | $238.63 | |
| Invoice | 11/30/2022 | 9816771 | 12/30/2022 | 689 | $238.63 | $238.63 | |
| Invoice | 12/31/2022 | 9918918 | 1/30/2023 | 658 | $238.63 | $238.63 | |
| Invoice | 1/31/2023 | 0068262 | 3/2/2023 | 627 | $238.63 | $238.63 | |

| Type | Date | Invoice # | Due Date | Days | Amount | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|
| Invoice | 2/28/2023 | 10017574 | 3/30/2023 | 599 | $238.63 | $238.63 | |
| Invoice | 3/31/2023 | 10143844 | 4/30/2023 | 568 | $238.63 | $238.63 | |
| Invoice | 4/30/2023 | 10205305 | 5/30/2023 | 538 | $238.63 | $238.63 | |
| Invoice | 5/31/2023 | 10261470 | 6/30/2023 | 507 | $276.80 | $276.80 | |
| Invoice | 6/30/2023 | 10312910 | 7/30/2023 | 477 | $289.68 | $289.68 | |
| Invoice | 7/31/2023 | 10382852 | 8/30/2023 | 446 | $289.68 | $289.68 | |
| Invoice | 8/31/2023 | 10427959 | 9/30/2023 | 415 | $289.67 | $289.67 | |
| Invoice | 9/30/2023 | 10480816 | 10/30/2023 | 385 | $289.68 | $289.68 | |
| Invoice | 10/31/2023 | 10543228 | 11/30/2023 | 354 | $289.67 | $289.67 | |
| Invoice | 11/30/2023 | 10628625 | 12/30/2023 | 324 | $289.68 | $289.68 | |
| Invoice | 12/31/2023 | 10647962 | 1/30/2024 | 293 | $289.68 | $289.68 | |
| Invoice | 1/31/2024 | 10701065 | 3/1/2024 | 262 | $289.67 | $289.67 | |
| Invoice | 2/29/2024 | 10752226 | 3/30/2024 | 233 | $289.68 | $289.68 | |
| Invoice | 3/31/2024 | 10812625 | 4/30/2024 | 202 | $289.67 | $289.67 | |
| Invoice | 4/30/2024 | 10865027 | 5/30/2024 | 172 | $289.68 | $289.68 | |
| Invoice | 5/31/2024 | 10929044 | 6/30/2024 | 141 | $343.83 | $343.83 | |
| Invoice | 6/30/2024 | 10978830 | 7/30/2024 | 111 | $349.69 | $349.69 | |
| Invoice | 7/31/2024 | 11038343 | 8/30/2024 | 80 | $349.69 | $349.69 | |
| Invoice | 8/31/2024 | 11082431 | 9/30/2024 | 49 | $383.69 | $383.69 | |
| Invoice | 9/30/2024 | 11141590 | 10/30/2024 | 19 | $383.69 | $383.69 | |
| Invoice | 10/31/2024 | 11186153 | 11/30/2024 | -12 | $383.69 | | $383.69 |
| **Total - TR1-104320 HUMC OPCO  LLC-EEG** | | | | | **$10,913.72** | **$10,530.03** | **$383.69** |

**TR1-104338 CHRIST HOSPITAL-RAD PROFF & MAM**

| Type | Date | Invoice # | Due Date | Days | Amount | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|
| Invoice | 9/1/2021 | DEN-1157150 | 10/1/2021 | 1,144 | $2,621.16 | $2,621.16 | |
| Invoice | 9/1/2021 | DEN-1158027 | 10/1/2021 | 1,144 | $2,645.89 | $2,645.89 | |
| Invoice | 10/1/2021 | DEN-1158886 | 10/31/2021 | 1,114 | $2,645.89 | $2,645.89 | |
| Invoice | 11/1/2021 | DEN-1160056 | 12/1/2021 | 1,083 | $5,281.45 | $5,281.45 | |
| Invoice | 12/1/2021 | DEN-1161141 | 12/31/2021 | 1,053 | $2,730.95 | $2,730.95 | |
| Invoice | 1/1/2022 | DEN-1162073 | 1/31/2022 | 1,022 | $2,730.95 | $2,730.95 | |
| Invoice | 2/1/2022 | DEN-1162814 | 3/3/2022 | 991 | $2,475.81 | $2,475.81 | |
| Invoice | 2/28/2022 | 9250179 | 3/30/2022 | 964 | $2,737.27 | $2,737.27 | |
| Invoice | 3/31/2022 | 9317365 | 4/30/2022 | 933 | $2,652.21 | $2,652.21 | |
| Invoice | 4/30/2022 | 9367903 | 5/30/2022 | 903 | $2,737.27 | $2,737.27 | |
| Invoice | 5/31/2022 | 9420701 | 6/30/2022 | 872 | $2,781.81 | $2,781.81 | |
| Invoice | 6/30/2022 | 9492320 | 7/30/2022 | 842 | $2,878.68 | $2,878.68 | |
| Invoice | 7/31/2022 | 9603278 | 8/30/2022 | 811 | $2,878.68 | $2,878.68 | |
| Invoice | 8/31/2022 | 9643351 | 9/30/2022 | 780 | $2,789.68 | $2,789.68 | |
| Invoice | 9/30/2022 | 9699579 | 10/30/2022 | 750 | $2,878.68 | $2,878.68 | |
| Invoice | 10/31/2022 | 9749658 | 11/30/2022 | 719 | $2,789.68 | $2,789.68 | |
| Invoice | 11/30/2022 | 9816781 | 12/30/2022 | 689 | $2,878.68 | $2,878.68 | |
| Invoice | 12/31/2022 | 9918928 | 1/30/2023 | 658 | $2,878.68 | $2,878.68 | |
| **Total - TR1-104338 CHRIST HOSPITAL-RAD PROFF & MAM** | | | | | **$52,013.42** | **$52,013.42** | **$0.00** |

**TR1-104392 HUMC OPCO  LLC-RADIOLOGY**

| Type | Date | Invoice # | Due Date | Days | Amount | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|
| Invoice | 9/1/2021 | DEN-1157160 | 10/1/2021 | 1,144 | $8,792.70 | $8,792.70 | |
| Invoice | 9/1/2021 | DEN-1158038 | 10/1/2021 | 1,144 | $8,792.70 | $8,792.70 | |
| Invoice | 10/1/2021 | DEN-1158897 | 10/31/2021 | 1,114 | $8,792.69 | $8,792.69 | |
| Invoice | 11/1/2021 | DEN-1160067 | 12/1/2021 | 1,083 | $17,779.60 | $17,779.60 | |
| Invoice | 12/1/2021 | DEN-1161152 | 12/31/2021 | 1,053 | $9,082.99 | $9,082.99 | |
| Invoice | 1/1/2022 | DEN-1162084 | 1/31/2022 | 1,022 | $9,083.02 | $9,083.02 | |
| Invoice | 2/1/2022 | DEN-1162851 | 3/3/2022 | 991 | $8,214.08 | $8,214.08 | |
| Invoice | 2/28/2022 | 9250216 | 3/30/2022 | 964 | $9,089.31 | $9,089.31 | |
| Invoice | 3/31/2022 | 9317402 | 4/30/2022 | 933 | $8,799.68 | $8,799.68 | |
| Invoice | 4/30/2022 | 9367940 | 5/30/2022 | 903 | $9,089.31 | $9,089.31 | |
| Invoice | 5/31/2022 | 9420738 | 6/30/2022 | 872 | $9,214.52 | $9,214.52 | |
| Invoice | 6/30/2022 | 9492357 | 7/30/2022 | 842 | $9,550.51 | $9,550.51 | |
| Invoice | 7/31/2022 | 9603315 | 8/30/2022 | 811 | $9,550.51 | $9,550.51 | |
| Invoice | 8/31/2022 | 9643388 | 9/30/2022 | 780 | $9,245.40 | $9,245.40 | |
| Invoice | 9/30/2022 | 9699616 | 10/30/2022 | 750 | $9,550.51 | $9,550.51 | |
| Invoice | 10/31/2022 | 9749695 | 11/30/2022 | 719 | $9,245.40 | $9,245.40 | |
| Invoice | 11/30/2022 | 9816818 | 12/30/2022 | 689 | $9,550.51 | $9,550.51 | |
| Invoice | 12/31/2022 | 9918965 | 1/30/2023 | 658 | $9,550.51 | $9,550.51 | |
| Invoice | 1/31/2023 | 0068308 | 3/2/2023 | 627 | $8,637.39 | $8,637.39 | |
| Invoice | 2/28/2023 | 10017620 | 3/30/2023 | 599 | $9,550.51 | $9,550.51 | |
| Invoice | 3/31/2023 | 10143890 | 4/30/2023 | 568 | $9,245.40 | $9,245.40 | |
| Invoice | 4/30/2023 | 10205351 | 5/30/2023 | 538 | $9,550.51 | $9,550.51 | |
| Invoice | 5/31/2023 | 10261516 | 6/30/2023 | 507 | $10,892.46 | $10,892.46 | |
| Invoice | 6/30/2023 | 10312956 | 7/30/2023 | 477 | $11,268.63 | $11,268.63 | |
| Invoice | 7/31/2023 | 10382898 | 8/30/2023 | 446 | $11,268.63 | $11,268.63 | |
| Invoice | 8/31/2023 | 10428005 | 9/30/2023 | 415 | $10,909.02 | $10,909.02 | |
| Invoice | 9/30/2023 | 10480862 | 10/30/2023 | 385 | $11,268.63 | $11,268.63 | |
| Invoice | 10/31/2023 | 10543274 | 11/30/2023 | 354 | $10,909.02 | $10,909.02 | |
| Invoice | 11/30/2023 | 10628671 | 12/30/2023 | 324 | $11,268.63 | $11,268.63 | |
| Invoice | 12/31/2023 | 10648008 | 1/30/2024 | 293 | $11,268.63 | $11,268.63 | |
| Invoice | 1/31/2024 | 10701111 | 3/1/2024 | 262 | $10,549.39 | $10,549.39 | |
| Invoice | 2/29/2024 | 10752272 | 3/30/2024 | 233 | $11,268.63 | $11,268.63 | |
| Invoice | 3/31/2024 | 10812671 | 4/30/2024 | 202 | $10,909.02 | $10,909.02 | |
| Invoice | 4/30/2024 | 10865073 | 5/30/2024 | 172 | $11,268.63 | $11,268.63 | |
| Invoice | 5/31/2024 | 10929090 | 6/30/2024 | 141 | $12,972.49 | $12,972.49 | |
| Invoice | 6/30/2024 | 10978874 | 7/30/2024 | 111 | $13,427.00 | $13,427.00 | |
| Invoice | 7/31/2024 | 11038385 | 8/30/2024 | 80 | $13,427.00 | $13,427.00 | |
| Invoice | 8/31/2024 | 11082468 | 9/30/2024 | 49 | $12,998.16 | $12,998.16 | |
| Invoice | 9/30/2024 | 11141627 | 10/30/2024 | 19 | $13,427.00 | $13,427.00 | |
| Invoice | 10/31/2024 | 11186174 | 11/30/2024 | -12 | $12,998.16 | | $12,998.16 |
| **Total - TR1-104392 HUMC OPCO  LLC-RADIOLOGY** | | | | | **$422,256.89** | **$409,258.73** | **$12,998.16** |

**TR1-104418 HUMC OPCO  LLC-MENTAL HEALTH**

| | Date | Invoice # | Due Date | Days | Amount | Amount | Overdue |
|---|---|---|---|---|---|---|---|
| Invoice | 9/1/2021 | DEN-1157165 | 10/1/2021 | 1,144 | $728.01 | $728.01 | |
| Invoice | 9/1/2021 | DEN-1158043 | 10/1/2021 | 1,144 | $728.53 | $728.53 | |
| Invoice | 10/1/2021 | DEN-1158902 | 10/31/2021 | 1,114 | $728.53 | $728.53 | |
| Invoice | 11/1/2021 | DEN-1160072 | 12/1/2021 | 1,083 | $1,413.55 | $1,413.55 | |
| Invoice | 12/1/2021 | DEN-1161158 | 12/31/2021 | 1,053 | $750.61 | $750.61 | |
| Invoice | 1/1/2022 | DEN-1162089 | 1/31/2022 | 1,022 | $750.61 | $750.61 | |
| Invoice | 2/1/2022 | DEN-1162867 | 3/3/2022 | 991 | $684.40 | $684.40 | |
| Invoice | 2/28/2022 | 9250232 | 3/30/2022 | 964 | $754.96 | $754.96 | |
| Invoice | 3/31/2022 | 9317418 | 4/30/2022 | 933 | $732.89 | $732.89 | |
| Invoice | 4/30/2022 | 9367956 | 5/30/2022 | 903 | $754.96 | $754.96 | |
| Invoice | 5/31/2022 | 9420754 | 6/30/2022 | 872 | $772.99 | $772.99 | |
| Invoice | 6/30/2022 | 9492372 | 7/30/2022 | 842 | $796.18 | $796.18 | |
| Invoice | 7/31/2022 | 9603330 | 8/30/2022 | 811 | $796.18 | $796.18 | |
| Invoice | 8/31/2022 | 9643403 | 9/30/2022 | 780 | $772.99 | $772.99 | |
| Invoice | 9/30/2022 | 9699631 | 10/30/2022 | 750 | $796.18 | $796.18 | |
| Invoice | 10/31/2022 | 9749710 | 11/30/2022 | 719 | $772.99 | $772.99 | |
| Invoice | 11/30/2022 | 9816833 | 12/30/2022 | 689 | $796.18 | $796.18 | |
| Invoice | 12/31/2022 | 9918980 | 1/30/2023 | 658 | $796.18 | $796.18 | |
| Invoice | 1/31/2023 | 0068323 | 3/2/2023 | 627 | $726.61 | $726.61 | |
| Invoice | 2/28/2023 | 10017635 | 3/30/2023 | 599 | $796.18 | $796.18 | |
| Invoice | 3/31/2023 | 10143905 | 4/30/2023 | 568 | $772.99 | $772.99 | |
| Invoice | 4/30/2023 | 10205366 | 5/30/2023 | 538 | $796.18 | $796.18 | |
| Invoice | 5/31/2023 | 10261531 | 6/30/2023 | 507 | $921.89 | $921.89 | |
| Invoice | 6/30/2023 | 10312971 | 7/30/2023 | 477 | $966.49 | $966.49 | |
| Invoice | 7/31/2023 | 10382913 | 8/30/2023 | 446 | $966.49 | $966.49 | |
| Invoice | 8/31/2023 | 10428020 | 9/30/2023 | 415 | $938.34 | $938.34 | |
| Invoice | 9/30/2023 | 10480877 | 10/30/2023 | 385 | $966.49 | $966.49 | |
| Invoice | 10/31/2023 | 10543289 | 11/30/2023 | 354 | $938.34 | $938.34 | |
| Invoice | 11/30/2023 | 10628685 | 12/30/2023 | 324 | $966.49 | $966.49 | |
| Invoice | 12/31/2023 | 10648022 | 1/30/2024 | 293 | $966.49 | $966.49 | |
| Invoice | 1/31/2024 | 10701125 | 3/1/2024 | 262 | $910.19 | $910.19 | |
| Invoice | 2/29/2024 | 10752286 | 3/30/2024 | 233 | $966.49 | $966.49 | |
| Invoice | 3/31/2024 | 10812685 | 4/30/2024 | 202 | $938.34 | $938.34 | |
| Invoice | 4/30/2024 | 10865087 | 5/30/2024 | 172 | $966.49 | $966.49 | |
| Invoice | 5/31/2024 | 10929104 | 6/30/2024 | 141 | $1,141.14 | $1,141.14 | |
| Invoice | 6/30/2024 | 10978887 | 7/30/2024 | 111 | $1,182.09 | $1,182.09 | |
| Invoice | 7/31/2024 | 11038396 | 8/30/2024 | 80 | $1,182.09 | $1,182.09 | |
| Invoice | 8/31/2024 | 11082478 | 9/30/2024 | 49 | $1,220.67 | $1,220.67 | |
| Invoice | 9/30/2024 | 11141637 | 10/30/2024 | 19 | $1,255.54 | $1,255.54 | |
| Invoice | 10/31/2024 | 11186179 | 11/30/2024 | -12 | $1,220.67 | | $1,220.67 |
| **Total - TR1-104418 HUMC OPCO  LLC-MENTAL HEALTH** | | | | | **$36,033.61** | **$34,812.94** | **$1,220.67** |

**TR1-104421 CHRIST HOSPITAL RADIOLOGY**

| | Date | Invoice # | Due Date | Days | Amount | Amount | Overdue |
|---|---|---|---|---|---|---|---|
| Invoice | 9/1/2021 | DEN-1157167 | 10/1/2021 | 1,144 | $13,729.33 | $13,729.33 | |
| Invoice | 9/1/2021 | DEN-1158045 | 10/1/2021 | 1,144 | $13,729.33 | $13,729.33 | |
| Invoice | 10/1/2021 | DEN-1158904 | 10/31/2021 | 1,114 | $13,729.29 | $13,729.29 | |
| Invoice | 11/1/2021 | DEN-1160074 | 12/1/2021 | 1,083 | $27,819.25 | $27,819.25 | |
| Invoice | 12/1/2021 | DEN-1161160 | 12/31/2021 | 1,053 | $14,185.29 | $14,185.29 | |
| Invoice | 1/1/2022 | DEN-1162091 | 1/31/2022 | 1,022 | $14,185.28 | $14,185.28 | |
| Invoice | 2/1/2022 | DEN-1162869 | 3/3/2022 | 991 | $12,820.83 | $12,820.83 | |
| Invoice | 2/28/2022 | 9250234 | 3/30/2022 | 964 | $14,191.62 | $14,191.62 | |
| Invoice | 3/31/2022 | 9317420 | 4/30/2022 | 933 | $13,735.59 | $13,735.59 | |
| Invoice | 4/30/2022 | 9367958 | 5/30/2022 | 903 | $14,191.62 | $14,191.62 | |
| Invoice | 5/31/2022 | 9420756 | 6/30/2022 | 872 | $14,387.73 | $14,387.73 | |
| Invoice | 6/30/2022 | 9492374 | 7/30/2022 | 842 | $14,905.57 | $14,905.57 | |
| Invoice | 7/31/2022 | 9603332 | 8/30/2022 | 811 | $14,905.57 | $14,905.57 | |
| Invoice | 8/31/2022 | 9643405 | 9/30/2022 | 780 | $14,427.99 | $14,427.99 | |
| Invoice | 9/30/2022 | 9699633 | 10/30/2022 | 750 | $14,905.57 | $14,905.57 | |
| Invoice | 10/31/2022 | 9749712 | 11/30/2022 | 719 | $14,427.99 | $14,427.99 | |
| Invoice | 11/30/2022 | 9816835 | 12/30/2022 | 689 | $14,905.57 | $14,905.57 | |
| Invoice | 12/31/2022 | 9918982 | 1/30/2023 | 658 | $14,905.57 | $14,905.57 | |
| Invoice | 1/31/2023 | 0068325 | 3/2/2023 | 627 | $13,472.87 | $13,472.87 | |
| Invoice | 2/28/2023 | 10017637 | 3/30/2023 | 599 | $14,905.57 | $14,905.57 | |
| Invoice | 3/31/2023 | 10143907 | 4/30/2023 | 568 | $14,427.99 | $14,427.99 | |
| Invoice | 4/30/2023 | 10205368 | 5/30/2023 | 538 | $14,905.57 | $14,905.57 | |
| Invoice | 5/31/2023 | 10261533 | 6/30/2023 | 507 | $16,071.71 | $16,071.71 | |
| Invoice | 6/30/2023 | 10312973 | 7/30/2023 | 477 | $16,618.14 | $16,618.14 | |
| Invoice | 7/31/2023 | 10382915 | 8/30/2023 | 446 | $16,618.14 | $16,618.14 | |
| Invoice | 8/31/2023 | 10428022 | 9/30/2023 | 415 | $16,085.02 | $16,085.02 | |
| Invoice | 9/30/2023 | 10480879 | 10/30/2023 | 385 | $16,618.14 | $16,618.14 | |
| Invoice | 10/31/2023 | 10543291 | 11/30/2023 | 354 | $16,085.02 | $16,085.02 | |
| Invoice | 11/30/2023 | 10628687 | 12/30/2023 | 324 | $16,618.14 | $16,618.14 | |
| Invoice | 12/31/2023 | 10648024 | 1/30/2024 | 293 | $16,618.14 | $16,618.14 | |
| Invoice | 1/31/2024 | 10701127 | 3/1/2024 | 262 | $15,551.92 | $15,551.92 | |
| Invoice | 2/29/2024 | 10752288 | 3/30/2024 | 233 | $25,468.45 | $25,468.45 | |
| Invoice | 3/31/2024 | 10812687 | 4/30/2024 | 202 | $25,267.69 | $25,267.69 | |
| Invoice | 4/30/2024 | 10865089 | 5/30/2024 | 172 | $26,111.85 | $26,111.85 | |
| Invoice | 5/31/2024 | 10929106 | 6/30/2024 | 141 | $29,237.36 | $29,237.36 | |
| Invoice | 6/30/2024 | 10978889 | 7/30/2024 | 111 | $30,404.76 | $30,404.76 | |
| Invoice | 7/31/2024 | 11038398 | 8/30/2024 | 80 | $30,927.00 | $30,927.00 | |
| Invoice | 8/31/2024 | 11082480 | 9/30/2024 | 49 | $30,875.36 | $30,875.36 | |
| Invoice | 9/30/2024 | 11141639 | 10/30/2024 | 19 | $32,119.84 | $32,119.84 | |
| Invoice | 10/31/2024 | 11186181 | 11/30/2024 | -12 | $32,102.00 | | $32,102.00 |
| **Total - TR1-104421 CHRIST HOSPITAL RADIOLOGY** | | | | | **$737,199.67** | **$705,097.67** | **$32,102.00** |

**TR1-104560 HUMCO OPCO  LLC-MATERNAL FETAL MEDICINE**

| Type | Date | Invoice # | Due Date | Days | Amount | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|
| Invoice | 9/1/2021 | DEN-1157213 | 10/1/2021 | 1,144 | $396.37 | $396.37 | |
| Invoice | 9/1/2021 | DEN-1158096 | 10/1/2021 | 1,144 | $396.37 | $396.37 | |
| Invoice | 10/1/2021 | DEN-1158955 | 10/31/2021 | 1,114 | $396.37 | $396.37 | |
| Invoice | 11/1/2021 | DEN-1160124 | 12/1/2021 | 1,083 | $738.15 | $738.15 | |
| Invoice | 12/1/2021 | DEN-1161211 | 12/31/2021 | 1,053 | $407.38 | $407.38 | |
| Invoice | 1/1/2022 | DEN-1162141 | 1/31/2022 | 1,022 | $407.38 | $407.38 | |
| Invoice | 2/1/2022 | DEN-1162930 | 3/3/2022 | 991 | $374.35 | $374.35 | |
| Invoice | 2/28/2022 | 9250295 | 3/30/2022 | 964 | $407.38 | $407.38 | |
| Invoice | 3/31/2022 | 9317481 | 4/30/2022 | 933 | $396.37 | $396.37 | |
| Invoice | 4/30/2022 | 9368018 | 5/30/2022 | 903 | $407.38 | $407.38 | |
| Invoice | 5/31/2022 | 9420816 | 6/30/2022 | 872 | $419.45 | $419.45 | |
| Invoice | 6/30/2022 | 9492434 | 7/30/2022 | 842 | $431.02 | $431.02 | |
| Invoice | 7/31/2022 | 9603392 | 8/30/2022 | 811 | $431.02 | $431.02 | |
| Invoice | 8/31/2022 | 9643464 | 9/30/2022 | 780 | $419.45 | $419.45 | |
| Invoice | 9/30/2022 | 9699692 | 10/30/2022 | 750 | $431.02 | $431.02 | |
| Invoice | 10/31/2022 | 9749771 | 11/30/2022 | 719 | $419.45 | $419.45 | |
| Invoice | 11/30/2022 | 9816894 | 12/30/2022 | 689 | $431.02 | $431.02 | |
| Invoice | 12/31/2022 | 9919041 | 1/30/2023 | 658 | $431.02 | $431.02 | |
| Invoice | 1/31/2023 | 0068383 | 3/2/2023 | 627 | $396.31 | $396.31 | |
| Invoice | 2/28/2023 | 10017695 | 3/30/2023 | 599 | $431.02 | $431.02 | |
| Invoice | 3/31/2023 | 10143965 | 4/30/2023 | 568 | $419.45 | $419.45 | |
| Invoice | 4/30/2023 | 10205426 | 5/30/2023 | 538 | $431.02 | $431.02 | |
| Invoice | 5/31/2023 | 10261591 | 6/30/2023 | 507 | $493.74 | $493.74 | |
| Invoice | 6/30/2023 | 10313031 | 7/30/2023 | 477 | $523.22 | $523.22 | |
| Invoice | 7/31/2023 | 10382973 | 8/30/2023 | 446 | $523.22 | $523.22 | |
| Invoice | 8/31/2023 | 10428079 | 9/30/2023 | 415 | $509.17 | $509.17 | |
| Invoice | 9/30/2023 | 10480936 | 10/30/2023 | 385 | $523.22 | $523.22 | |
| Invoice | 10/31/2023 | 10543347 | 11/30/2023 | 354 | $509.17 | $509.17 | |
| Invoice | 11/30/2023 | 10628743 | 12/30/2023 | 324 | $523.22 | $523.22 | |
| Invoice | 12/31/2023 | 10648080 | 1/30/2024 | 293 | $523.22 | $523.22 | |
| Invoice | 1/31/2024 | 10701183 | 3/1/2024 | 262 | $495.13 | $495.13 | |
| Invoice | 2/29/2024 | 10752344 | 3/30/2024 | 233 | $523.22 | $523.22 | |
| Invoice | 3/31/2024 | 10812743 | 4/30/2024 | 202 | $509.17 | $509.17 | |
| Invoice | 4/30/2024 | 10865144 | 5/30/2024 | 172 | $523.22 | $523.22 | |
| Invoice | 5/31/2024 | 10929161 | 6/30/2024 | 141 | $610.36 | $610.36 | |
| Invoice | 6/30/2024 | 10978942 | 7/30/2024 | 111 | $633.46 | $633.46 | |
| Invoice | 7/31/2024 | 11038451 | 8/30/2024 | 80 | $633.46 | $633.46 | |
| Invoice | 8/31/2024 | 11082533 | 9/30/2024 | 49 | $650.06 | $650.06 | |
| Invoice | 9/30/2024 | 11141693 | 10/30/2024 | 19 | $667.46 | $667.46 | |
| Invoice | 10/31/2024 | 11186226 | 11/30/2024 | -12 | $650.06 | | $650.06 |
| **Total - TR1-104560 HUMCO OPCO  LLC-MATERNAL FETAL MEDICINE** | | | | | **$19,442.53** | **$18,792.47** | **$650.06** |

**TR1-104601 HUMC OPCO  LLC-RESPIRATORY**

| Type | Date | Invoice # | Due Date | Days | Amount | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|
| Invoice | 9/1/2021 | DEN-1157223 | 10/1/2021 | 1,144 | $221.25 | $221.25 | |
| Invoice | 9/1/2021 | DEN-1158112 | 10/1/2021 | 1,144 | $221.25 | $221.25 | |
| Invoice | 10/1/2021 | DEN-1158971 | 10/31/2021 | 1,114 | $221.25 | $221.25 | |
| Invoice | 11/1/2021 | DEN-1160140 | 12/1/2021 | 1,083 | $391.20 | $391.20 | |
| Invoice | 12/1/2021 | DEN-1161227 | 12/31/2021 | 1,053 | $221.25 | $221.25 | |
| Invoice | 1/1/2022 | DEN-1162157 | 1/31/2022 | 1,022 | $221.25 | $221.25 | |
| Invoice | 2/1/2022 | DEN-1162951 | 3/3/2022 | 991 | $221.25 | $221.25 | |
| Invoice | 2/28/2022 | 9250316 | 3/30/2022 | 964 | $224.65 | $224.65 | |
| Invoice | 3/31/2022 | 9317502 | 4/30/2022 | 933 | $224.65 | $224.65 | |
| Invoice | 4/30/2022 | 9368039 | 5/30/2022 | 903 | $224.65 | $224.65 | |
| Invoice | 5/31/2022 | 9420837 | 6/30/2022 | 872 | $238.63 | $238.63 | |
| Invoice | 6/30/2022 | 9492455 | 7/30/2022 | 842 | $238.62 | $238.62 | |
| Invoice | 7/31/2022 | 9603413 | 8/30/2022 | 811 | $238.62 | $238.62 | |
| Invoice | 8/31/2022 | 9643485 | 9/30/2022 | 780 | $238.63 | $238.63 | |
| Invoice | 9/30/2022 | 9699713 | 10/30/2022 | 750 | $238.62 | $238.62 | |
| Invoice | 10/31/2022 | 9749792 | 11/30/2022 | 719 | $238.63 | $238.63 | |
| Invoice | 11/30/2022 | 9816915 | 12/30/2022 | 689 | $238.62 | $238.62 | |
| Invoice | 12/31/2022 | 9919062 | 1/30/2023 | 658 | $238.62 | $238.62 | |
| Invoice | 1/31/2023 | 0068404 | 3/2/2023 | 627 | $238.62 | $238.62 | |
| Invoice | 2/28/2023 | 10017716 | 3/30/2023 | 599 | $238.62 | $238.62 | |
| Invoice | 3/31/2023 | 10143986 | 4/30/2023 | 568 | $238.63 | $238.63 | |
| Invoice | 4/30/2023 | 10205446 | 5/30/2023 | 538 | $238.62 | $238.62 | |
| Invoice | 5/31/2023 | 10261611 | 6/30/2023 | 507 | $276.81 | $276.81 | |
| Invoice | 6/30/2023 | 10313051 | 7/30/2023 | 477 | $289.68 | $289.68 | |
| Invoice | 7/31/2023 | 10382993 | 8/30/2023 | 446 | $289.68 | $289.68 | |
| Invoice | 8/31/2023 | 10428099 | 9/30/2023 | 415 | $289.68 | $289.68 | |
| Invoice | 9/30/2023 | 10480956 | 10/30/2023 | 385 | $289.68 | $289.68 | |
| Invoice | 10/31/2023 | 10543367 | 11/30/2023 | 354 | $289.68 | $289.68 | |
| Invoice | 11/30/2023 | 10628763 | 12/30/2023 | 324 | $289.68 | $289.68 | |
| Invoice | 12/31/2023 | 10648100 | 1/30/2024 | 293 | $289.68 | $289.68 | |
| Invoice | 1/31/2024 | 10701203 | 3/1/2024 | 262 | $289.69 | $289.69 | |
| Invoice | 2/29/2024 | 10752364 | 3/30/2024 | 233 | $289.68 | $289.68 | |
| Invoice | 3/31/2024 | 10812763 | 4/30/2024 | 202 | $289.68 | $289.68 | |
| Invoice | 4/30/2024 | 10865164 | 5/30/2024 | 172 | $289.68 | $289.68 | |
| Invoice | 5/31/2024 | 10929181 | 6/30/2024 | 141 | $343.83 | $343.83 | |
| Invoice | 6/30/2024 | 10978962 | 7/30/2024 | 111 | $349.69 | $349.69 | |
| Invoice | 7/31/2024 | 11038471 | 8/30/2024 | 80 | $349.69 | $349.69 | |
| Invoice | 8/31/2024 | 11082551 | 9/30/2024 | 49 | $383.69 | $383.69 | |
| Invoice | 9/30/2024 | 11141711 | 10/30/2024 | 19 | $383.69 | $383.69 | |
| Invoice | 10/31/2024 | 11186244 | 11/30/2024 | -12 | $383.69 | | $383.69 |
| **Total - TR1-104601 HUMC OPCO  LLC-RESPIRATORY** | | | | | **$10,913.71** | **$10,530.02** | **$383.69** |

**TR1-104678 CHRIST HOSPITAL FINANCE DEPT.**

| Type | Date | Ref 1 | Ref 2 | Due Date | Days | Amount | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| Invoice | 9/1/2021 | DEN-1157248 | | 10/1/2021 | 1,144 | $870.92 | $870.92 | |
| Invoice | 9/1/2021 | DEN-1158140 | | 10/1/2021 | 1,144 | $871.89 | $871.89 | |
| Invoice | 10/1/2021 | DEN-1158999 | | 10/31/2021 | 1,114 | $871.89 | $871.89 | |
| Invoice | 11/1/2021 | DEN-1160167 | | 12/1/2021 | 1,083 | $1,674.38 | $1,674.38 | |
| Invoice | 12/1/2021 | DEN-1161255 | | 12/31/2021 | 1,053 | $897.85 | $897.85 | |
| Invoice | 1/1/2022 | DEN-1162185 | | 1/31/2022 | 1,022 | $897.85 | $897.85 | |
| Invoice | 2/1/2022 | DEN-1162997 | | 3/3/2022 | 991 | $820.17 | $820.17 | |
| Invoice | 2/28/2022 | 9250360 | 292140 | 3/30/2022 | 964 | $904.17 | $904.17 | |
| Invoice | 3/31/2022 | 9317546 | 292140 | 4/30/2022 | 933 | $878.22 | $878.22 | |
| Invoice | 4/30/2022 | 9368083 | 292140 | 5/30/2022 | 903 | $904.17 | $904.17 | |
| Invoice | 5/31/2022 | 9420881 | 292140 | 6/30/2022 | 872 | $927.12 | $927.12 | |
| Invoice | 6/30/2022 | 9492499 | 292140 | 7/30/2022 | 842 | $954.29 | $954.29 | |
| Invoice | 7/31/2022 | 9603457 | 292140 | 8/30/2022 | 811 | $954.29 | $954.29 | |
| Invoice | 8/31/2022 | 9643528 | 292140 | 9/30/2022 | 780 | $927.12 | $927.12 | |
| Invoice | 9/30/2022 | 9699756 | 292140 | 10/30/2022 | 750 | $954.29 | $954.29 | |
| Invoice | 10/31/2022 | 9749835 | 292140 | 11/30/2022 | 719 | $927.12 | $927.12 | |
| Invoice | 11/30/2022 | 9816958 | 292140 | 12/30/2022 | 689 | $954.29 | $954.29 | |
| Invoice | 12/31/2022 | 9919105 | 292140 | 1/30/2023 | 658 | $954.29 | $954.29 | |
| **Total - TR1-104678 CHRIST HOSPITAL FINANCE DEPT.** | | | | | | **$17,144.32** | **$17,144.32** | **$0.00** |

**TR1-104736 CHRIST HOSPITAL CRC GRANTS**

| Type | Date | Ref 1 | Due Date | Days | Amount | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|
| Invoice | 9/1/2021 | DEN-1157263 | 10/1/2021 | 1,144 | $221.27 | $221.27 | |
| Invoice | 9/1/2021 | DEN-1158155 | 10/1/2021 | 1,144 | $221.27 | $221.27 | |
| Invoice | 10/1/2021 | DEN-1159014 | 10/31/2021 | 1,114 | $221.27 | $221.27 | |
| Invoice | 11/1/2021 | DEN-1160182 | 12/1/2021 | 1,083 | $391.20 | $391.20 | |
| Invoice | 12/1/2021 | DEN-1161270 | 12/31/2021 | 1,053 | $221.25 | $221.25 | |
| Invoice | 1/1/2022 | DEN-1162200 | 1/31/2022 | 1,022 | $221.25 | $221.25 | |
| Invoice | 2/1/2022 | DEN-1163021 | 3/3/2022 | 991 | $221.25 | $221.25 | |
| Invoice | 2/28/2022 | 9250385 | 3/30/2022 | 964 | $224.62 | $224.62 | |
| Invoice | 3/31/2022 | 9317571 | 4/30/2022 | 933 | $224.65 | $224.65 | |
| Invoice | 4/30/2022 | 9368108 | 5/30/2022 | 903 | $224.62 | $224.62 | |
| Invoice | 5/31/2022 | 9420906 | 6/30/2022 | 872 | $238.62 | $238.62 | |
| Invoice | 6/30/2022 | 9492524 | 7/30/2022 | 842 | $238.66 | $238.66 | |
| Invoice | 7/31/2022 | 9603482 | 8/30/2022 | 811 | $238.66 | $238.66 | |
| Invoice | 8/31/2022 | 9643553 | 9/30/2022 | 780 | $238.62 | $238.62 | |
| Invoice | 9/30/2022 | 9699781 | 10/30/2022 | 750 | $238.66 | $238.66 | |
| Invoice | 10/31/2022 | 9749860 | 11/30/2022 | 719 | $238.62 | $238.62 | |
| Invoice | 11/30/2022 | 9816983 | 12/30/2022 | 689 | $238.66 | $238.66 | |
| Invoice | 12/31/2022 | 9919130 | 1/30/2023 | 658 | $238.66 | $238.66 | |
| Invoice | 1/31/2023 | 0068471 | 3/2/2023 | 627 | $238.63 | $238.63 | |
| Invoice | 2/28/2023 | 10017783 | 3/30/2023 | 599 | $238.66 | $238.66 | |
| Invoice | 3/31/2023 | 10144053 | 4/30/2023 | 568 | $238.62 | $238.62 | |
| Invoice | 4/30/2023 | 10205512 | 5/30/2023 | 538 | $238.66 | $238.66 | |
| Invoice | 5/31/2023 | 10261676 | 6/30/2023 | 507 | $276.78 | $276.78 | |
| Invoice | 6/30/2023 | 10313116 | 7/30/2023 | 477 | $289.64 | $289.64 | |
| Invoice | 7/31/2023 | 10383058 | 8/30/2023 | 446 | $289.64 | $289.64 | |
| Invoice | 8/31/2023 | 10428164 | 9/30/2023 | 415 | $289.65 | $289.65 | |
| Invoice | 9/30/2023 | 10481021 | 10/30/2023 | 385 | $289.64 | $289.64 | |
| Invoice | 10/31/2023 | 10543431 | 11/30/2023 | 354 | $289.65 | $289.65 | |
| Invoice | 11/30/2023 | 10628827 | 12/30/2023 | 324 | $289.64 | $289.64 | |
| Invoice | 12/31/2023 | 10648164 | 1/30/2024 | 293 | $289.64 | $289.64 | |
| Invoice | 1/31/2024 | 10701267 | 3/1/2024 | 262 | $289.68 | $289.68 | |
| Invoice | 2/29/2024 | 10752428 | 3/30/2024 | 233 | $289.64 | $289.64 | |
| Invoice | 3/31/2024 | 10812827 | 4/30/2024 | 202 | $289.61 | $289.61 | |
| Invoice | 4/30/2024 | 10865228 | 5/30/2024 | 172 | $289.56 | $289.56 | |
| Invoice | 5/31/2024 | 10929242 | 6/30/2024 | 141 | $343.83 | $343.83 | |
| Invoice | 6/30/2024 | 10979021 | 7/30/2024 | 111 | $349.75 | $349.75 | |
| Invoice | 7/31/2024 | 11038528 | 8/30/2024 | 80 | $349.75 | $349.75 | |
| Invoice | 8/31/2024 | 11082600 | 9/30/2024 | 49 | $349.69 | $349.69 | |
| Invoice | 9/30/2024 | 11141760 | 10/30/2024 | 19 | $349.75 | $349.75 | |
| Invoice | 10/31/2024 | 11186284 | 11/30/2024 | -12 | $349.69 | | $349.69 |
| **Total - TR1-104736 CHRIST HOSPITAL CRC GRANTS** | | | | | **$10,811.61** | **$10,461.92** | **$349.69** |

**TR1-104760 CHRIST HOSPITAL HOME HEALTH DEPARTMENT**

| Type | Date | Ref 1 | Due Date | Days | Amount | Amount 2 |
|---|---|---|---|---|---|---|
| Invoice | 9/1/2021 | DEN-1157268 | 10/1/2021 | 1,144 | $928.51 | $928.51 |
| Invoice | 9/1/2021 | DEN-1158160 | 10/1/2021 | 1,144 | $928.67 | $928.67 |
| Invoice | 10/1/2021 | DEN-1159019 | 10/31/2021 | 1,114 | $928.67 | $928.67 |
| Invoice | 11/1/2021 | DEN-1160186 | 12/1/2021 | 1,083 | $1,789.84 | $1,789.84 |
| Invoice | 12/1/2021 | DEN-1161274 | 12/31/2021 | 1,053 | $956.54 | $956.54 |
| Invoice | 1/1/2022 | DEN-1162204 | 1/31/2022 | 1,022 | $956.54 | $956.54 |
| Invoice | 2/1/2022 | DEN-1163026 | 3/3/2022 | 991 | $873.14 | $873.14 |
| Invoice | 2/28/2022 | 9250390 | 3/30/2022 | 964 | $962.87 | $962.87 |
| Invoice | 3/31/2022 | 9317576 | 4/30/2022 | 933 | $934.98 | $934.98 |
| Invoice | 4/30/2022 | 9368113 | 5/30/2022 | 903 | $962.87 | $962.87 |
| Invoice | 5/31/2022 | 9420911 | 6/30/2022 | 872 | $986.75 | $986.75 |
| Invoice | 6/30/2022 | 9492529 | 7/30/2022 | 842 | $1,015.97 | $1,015.97 |
| Invoice | 7/31/2022 | 9603487 | 8/30/2022 | 811 | $1,015.97 | $1,015.97 |
| Invoice | 8/31/2022 | 9643558 | 9/30/2022 | 780 | $986.75 | $986.75 |
| Invoice | 9/30/2022 | 9699786 | 10/30/2022 | 750 | $1,015.97 | $1,015.97 |
| Invoice | 10/31/2022 | 9749865 | 11/30/2022 | 719 | $986.75 | $986.75 |
| Invoice | 11/30/2022 | 9816988 | 12/30/2022 | 689 | $1,015.97 | $1,015.97 |
| Invoice | 12/31/2022 | 9919135 | 1/30/2023 | 658 | $1,015.97 | $1,015.97 |
| Invoice | 1/31/2023 | 0068476 | 3/2/2023 | 627 | $928.34 | $928.34 |
| Invoice | 2/28/2023 | 10017788 | 3/30/2023 | 599 | $1,015.97 | $1,015.97 |
| Invoice | 3/31/2023 | 10144058 | 4/30/2023 | 568 | $986.75 | $986.75 |
| Invoice | 4/30/2023 | 10205517 | 5/30/2023 | 538 | $1,015.97 | $1,015.97 |
| Invoice | 5/31/2023 | 10261681 | 6/30/2023 | 507 | $1,150.27 | $1,150.27 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total - TR1-104760 CHRIST HOSPITAL HOME HEALTH DEPARTMENT** | | | | | $23,360.03 | $23,360.03 | $0.00 |
| | | | | | | | |
| **TR1-104768 HUMC OPCO LLC-RADIOLOGY** | | | | | | | |
| Invoice | 9/1/2021 | DEN-1157271 | 10/1/2021 | 1,144 | $2,007.99 | $2,007.99 | |
| Invoice | 9/1/2021 | DEN-1158163 | 10/1/2021 | 1,144 | $2,007.99 | $2,007.99 | |
| Invoice | 10/1/2021 | DEN-1159022 | 10/31/2021 | 1,114 | $2,007.99 | $2,007.99 | |
| Invoice | 11/1/2021 | DEN-1160189 | 12/1/2021 | 1,083 | $3,984.37 | $3,984.37 | |
| Invoice | 12/1/2021 | DEN-1161277 | 12/31/2021 | 1,053 | $2,071.75 | $2,071.75 | |
| Invoice | 1/1/2022 | DEN-1162207 | 1/31/2022 | 1,022 | $2,071.75 | $2,071.75 | |
| Invoice | 2/1/2022 | DEN-1163030 | 3/3/2022 | 991 | $1,880.49 | $1,880.49 | |
| Invoice | 2/28/2022 | 9250394 | 3/30/2022 | 964 | $2,078.07 | $2,078.07 | |
| Invoice | 3/31/2022 | 9317580 | 4/30/2022 | 933 | $2,014.31 | $2,014.31 | |
| Invoice | 4/30/2022 | 9368117 | 5/30/2022 | 903 | $2,078.07 | $2,078.07 | |
| Invoice | 5/31/2022 | 9420915 | 6/30/2022 | 872 | $2,120.32 | $2,120.32 | |
| Invoice | 6/30/2022 | 9492533 | 7/30/2022 | 842 | $2,187.36 | $2,187.36 | |
| Invoice | 7/31/2022 | 9603491 | 8/30/2022 | 811 | $2,187.36 | $2,187.36 | |
| Invoice | 8/31/2022 | 9643561 | 9/30/2022 | 780 | $2,120.32 | $2,120.32 | |
| Invoice | 9/30/2022 | 9699789 | 10/30/2022 | 750 | $2,187.36 | $2,187.36 | |
| Invoice | 10/31/2022 | 9749868 | 11/30/2022 | 719 | $2,120.32 | $2,120.32 | |
| Invoice | 11/30/2022 | 9816991 | 12/30/2022 | 689 | $2,187.36 | $2,187.36 | |
| Invoice | 12/31/2022 | 9919138 | 1/30/2023 | 658 | $2,187.36 | $2,187.36 | |
| Invoice | 1/31/2023 | 0068479 | 3/2/2023 | 627 | $1,986.23 | $1,986.23 | |
| Invoice | 2/28/2023 | 10017791 | 3/30/2023 | 599 | $2,187.36 | $2,187.36 | |
| Invoice | 3/31/2023 | 10144061 | 4/30/2023 | 568 | $2,120.32 | $2,120.32 | |
| Invoice | 4/30/2023 | 10205520 | 5/30/2023 | 538 | $2,187.36 | $2,187.36 | |
| Invoice | 5/31/2023 | 10261684 | 6/30/2023 | 507 | $2,495.85 | $2,495.85 | |
| **Total - TR1-104768 HUMC OPCO LLC-RADIOLOGY** | | | | | $50,477.66 | $50,477.66 | $0.00 |
| | | | | | | | |
| **TR1-104774 HUMC OPCO LLC-NURSERY** | | | | | | | |
| Invoice | 9/1/2021 | DEN-1157275 | 10/1/2021 | 1,144 | $221.25 | $221.25 | |
| Invoice | 9/1/2021 | DEN-1158167 | 10/1/2021 | 1,144 | $221.25 | $221.25 | |
| Invoice | 10/1/2021 | DEN-1159026 | 10/31/2021 | 1,114 | $221.25 | $221.25 | |
| Invoice | 11/1/2021 | DEN-1160193 | 12/1/2021 | 1,083 | $391.20 | $391.20 | |
| Invoice | 12/1/2021 | DEN-1161281 | 12/31/2021 | 1,053 | $221.25 | $221.25 | |
| Invoice | 1/1/2022 | DEN-1162211 | 1/31/2022 | 1,022 | $221.25 | $221.25 | |
| Invoice | 2/1/2022 | DEN-1163035 | 3/3/2022 | 991 | $221.25 | $221.25 | |
| Invoice | 2/28/2022 | 9250399 | 3/30/2022 | 964 | $224.65 | $224.65 | |
| Invoice | 3/31/2022 | 9317585 | 4/30/2022 | 933 | $224.65 | $224.65 | |
| Invoice | 4/30/2022 | 9368122 | 5/30/2022 | 903 | $224.65 | $224.65 | |
| Invoice | 5/31/2022 | 9420920 | 6/30/2022 | 872 | $238.63 | $238.63 | |
| Invoice | 6/30/2022 | 9492538 | 7/30/2022 | 842 | $238.63 | $238.63 | |
| Invoice | 7/31/2022 | 9603496 | 8/30/2022 | 811 | $238.63 | $238.63 | |
| Invoice | 8/31/2022 | 9643566 | 9/30/2022 | 780 | $238.63 | $238.63 | |
| Invoice | 9/30/2022 | 9699794 | 10/30/2022 | 750 | $238.63 | $238.63 | |
| Invoice | 10/31/2022 | 9749873 | 11/30/2022 | 719 | $238.63 | $238.63 | |
| Invoice | 11/30/2022 | 9816996 | 12/30/2022 | 689 | $238.63 | $238.63 | |
| Invoice | 12/31/2022 | 9919143 | 1/30/2023 | 658 | $238.63 | $238.63 | |
| Invoice | 1/31/2023 | 0068483 | 3/2/2023 | 627 | $238.63 | $238.63 | |
| Invoice | 2/28/2023 | 10017795 | 3/30/2023 | 599 | $238.63 | $238.63 | |
| Invoice | 3/31/2023 | 10144065 | 4/30/2023 | 568 | $238.63 | $238.63 | |
| Invoice | 4/30/2023 | 10205524 | 5/30/2023 | 538 | $238.63 | $238.63 | |
| Invoice | 5/31/2023 | 10261688 | 6/30/2023 | 507 | $276.81 | $276.81 | |
| Invoice | 6/30/2023 | 10313126 | 7/30/2023 | 477 | $289.68 | $289.68 | |
| Invoice | 7/31/2023 | 10383068 | 8/30/2023 | 446 | $289.68 | $289.68 | |
| Invoice | 8/31/2023 | 10428174 | 9/30/2023 | 415 | $289.68 | $289.68 | |
| Invoice | 9/30/2023 | 10481031 | 10/30/2023 | 385 | $289.68 | $289.68 | |
| Invoice | 10/31/2023 | 10543441 | 11/30/2023 | 354 | $289.68 | $289.68 | |
| Invoice | 11/30/2023 | 10628837 | 12/30/2023 | 324 | $289.68 | $289.68 | |
| Invoice | 12/31/2023 | 10648174 | 1/30/2024 | 293 | $289.68 | $289.68 | |
| Invoice | 1/31/2024 | 10701277 | 3/1/2024 | 262 | $289.68 | $289.68 | |
| Invoice | 2/29/2024 | 10752438 | 3/30/2024 | 233 | $289.68 | $289.68 | |
| Invoice | 3/31/2024 | 10812837 | 4/30/2024 | 202 | $289.68 | $289.68 | |
| Invoice | 4/30/2024 | 10865238 | 5/30/2024 | 172 | $289.69 | $289.69 | |
| Invoice | 5/31/2024 | 10929252 | 6/30/2024 | 141 | $343.83 | $343.83 | |
| Invoice | 6/30/2024 | 10979031 | 7/30/2024 | 111 | $349.69 | $349.69 | |
| Invoice | 7/31/2024 | 11038538 | 8/30/2024 | 80 | $349.69 | $349.69 | |
| Invoice | 8/31/2024 | 11082608 | 9/30/2024 | 49 | $383.69 | $383.69 | |
| Invoice | 9/30/2024 | 11141768 | 10/30/2024 | 19 | $383.69 | $383.69 | |
| Invoice | 10/31/2024 | 11186291 | 11/30/2024 | -12 | $383.69 | | $383.69 |
| **Total - TR1-104774 HUMC OPCO LLC-NURSERY** | | | | | $10,913.79 | $10,530.10 | $383.69 |
| | | | | | | | |
| **TR1-104799 HUMC OPCO LLC-MATERIAL MANAGEMENT** | | | | | | | |
| Invoice | 9/1/2021 | DEN-1157287 | 10/1/2021 | 1,144 | $301.24 | $301.24 | |
| Invoice | 9/1/2021 | DEN-1158179 | 10/1/2021 | 1,144 | $301.25 | $301.25 | |
| Invoice | 10/1/2021 | DEN-1159038 | 10/31/2021 | 1,114 | $301.25 | $301.25 | |
| Invoice | 11/1/2021 | DEN-1160205 | 12/1/2021 | 1,083 | $544.72 | $544.72 | |
| Invoice | 12/1/2021 | DEN-1161293 | 12/31/2021 | 1,053 | $309.08 | $309.08 | |
| Invoice | 1/1/2022 | DEN-1162223 | 1/31/2022 | 1,022 | $309.08 | $309.08 | |
| Invoice | 2/1/2022 | DEN-1163047 | 3/3/2022 | 991 | $285.50 | $285.50 | |
| Invoice | 2/28/2022 | 9250411 | 3/30/2022 | 964 | $313.42 | $313.42 | |
| Invoice | 3/31/2022 | 9317597 | 4/30/2022 | 933 | $305.59 | $305.59 | |
| Invoice | 4/30/2022 | 9368134 | 5/30/2022 | 903 | $313.42 | $313.42 | |
| Invoice | 5/31/2022 | 9420932 | 6/30/2022 | 872 | $324.36 | $324.36 | |
| Invoice | 6/30/2022 | 9492549 | 7/30/2022 | 842 | $332.59 | $332.59 | |
| Invoice | 7/31/2022 | 9603508 | 8/30/2022 | 811 | $332.59 | $332.59 | |

| Type | Date | Invoice # | Due Date | Days | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|
| Invoice | 8/31/2022 | 9643577 | 9/30/2022 | 780 | $324.36 | $324.36 | |
| Invoice | 9/30/2022 | 9699805 | 10/30/2022 | 750 | $332.59 | $332.59 | |
| Invoice | 10/31/2022 | 9749884 | 11/30/2022 | 719 | $324.36 | $324.36 | |
| Invoice | 11/30/2022 | 9817007 | 12/30/2022 | 689 | $332.59 | $332.59 | |
| Invoice | 12/31/2022 | 9919154 | 1/30/2023 | 658 | $332.59 | $332.59 | |
| Invoice | 1/31/2023 | 0068494 | 3/2/2023 | 627 | $307.87 | $307.87 | |
| Invoice | 2/28/2023 | 10017806 | 3/30/2023 | 599 | $332.59 | $332.59 | |
| Invoice | 3/31/2023 | 10144076 | 4/30/2023 | 568 | $324.36 | $324.36 | |
| Invoice | 4/30/2023 | 10205535 | 5/30/2023 | 538 | $332.59 | $332.59 | |
| Invoice | 5/31/2023 | 10261699 | 6/30/2023 | 507 | $377.33 | $377.33 | |
| Invoice | 6/30/2023 | 10313137 | 7/30/2023 | 477 | $403.79 | $403.79 | |
| Invoice | 7/31/2023 | 10383079 | 8/30/2023 | 446 | $403.79 | $403.79 | |
| Invoice | 8/31/2023 | 10428185 | 9/30/2023 | 415 | $393.79 | $393.79 | |
| Invoice | 9/30/2023 | 10481042 | 10/30/2023 | 385 | $403.79 | $403.79 | |
| Invoice | 10/31/2023 | 10543452 | 11/30/2023 | 354 | $393.79 | $393.79 | |
| Invoice | 11/30/2023 | 10628848 | 12/30/2023 | 324 | $403.79 | $403.79 | |
| Invoice | 12/31/2023 | 10648185 | 1/30/2024 | 293 | $403.79 | $403.79 | |
| Invoice | 1/31/2024 | 10701288 | 3/1/2024 | 262 | $383.78 | $383.78 | |
| Invoice | 2/29/2024 | 10752449 | 3/30/2024 | 233 | $403.79 | $403.79 | |
| Invoice | 3/31/2024 | 10812848 | 4/30/2024 | 202 | $393.79 | $393.79 | |
| Invoice | 4/30/2024 | 10865249 | 5/30/2024 | 172 | $403.79 | $403.79 | |
| Invoice | 5/31/2024 | 10929263 | 6/30/2024 | 141 | $465.90 | $465.90 | |
| Invoice | 6/30/2024 | 10979042 | 7/30/2024 | 111 | $484.40 | $484.40 | |
| Invoice | 7/31/2024 | 11038549 | 8/30/2024 | 80 | $484.40 | $484.40 | |
| Invoice | 8/31/2024 | 11082619 | 9/30/2024 | 49 | $505.98 | $505.98 | |
| Invoice | 9/30/2024 | 11141779 | 10/30/2024 | 19 | $518.40 | $518.40 | |
| Invoice | 10/31/2024 | 11186302 | 11/30/2024 | -12 | $505.98 | | $505.98 |
| **Total - TR1-104799 HUMC OPCO LLC-MATERIAL MANAGEMENT** | | | | | **$14,952.06** | **$14,446.08** | **$505.98** |
| | | | | | | | |
| **TR1-104922 CHRIST HOSPITAL** | | | | | | | |
| Invoice | 9/1/2021 | DEN-1157334 | 10/1/2021 | 1,144 | $213.60 | $213.60 | |
| Invoice | 9/1/2021 | DEN-1158226 | 10/1/2021 | 1,144 | $213.61 | $213.61 | |
| Invoice | 10/1/2021 | DEN-1159085 | 10/31/2021 | 1,114 | $213.61 | $213.61 | |
| Invoice | 11/1/2021 | DEN-1160252 | 12/1/2021 | 1,083 | $375.90 | $375.90 | |
| Invoice | 12/1/2021 | DEN-1161340 | 12/31/2021 | 1,053 | $213.60 | $213.60 | |
| Invoice | 1/1/2022 | DEN-1162270 | 1/31/2022 | 1,022 | $213.60 | $213.60 | |
| Invoice | 2/1/2022 | DEN-1163098 | 3/3/2022 | 991 | $213.60 | $213.60 | |
| Invoice | 2/28/2022 | 9250462 | 3/30/2022 | 964 | $217.00 | $217.00 | |
| Invoice | 3/31/2022 | 9317648 | 4/30/2022 | 933 | $217.00 | $217.00 | |
| Invoice | 4/30/2022 | 9368185 | 5/30/2022 | 903 | $217.00 | $217.00 | |
| Invoice | 5/31/2022 | 9420983 | 6/30/2022 | 872 | $230.60 | $230.60 | |
| Invoice | 6/30/2022 | 9492599 | 7/30/2022 | 842 | $230.59 | $230.59 | |
| Invoice | 7/31/2022 | 9603558 | 8/30/2022 | 811 | $230.59 | $230.59 | |
| Invoice | 8/31/2022 | 9643627 | 9/30/2022 | 780 | $230.60 | $230.60 | |
| Invoice | 9/30/2022 | 9699854 | 10/30/2022 | 750 | $230.59 | $230.59 | |
| Invoice | 10/31/2022 | 9749933 | 11/30/2022 | 719 | $230.60 | $230.60 | |
| Invoice | 11/30/2022 | 9817056 | 12/30/2022 | 689 | $230.59 | $230.59 | |
| Invoice | 12/31/2022 | 9919203 | 1/30/2023 | 658 | $230.59 | $230.59 | |
| Invoice | 1/31/2023 | 0068543 | 3/2/2023 | 627 | $230.60 | $230.60 | |
| Invoice | 2/28/2023 | 10017855 | 3/30/2023 | 599 | $230.59 | $230.59 | |
| Invoice | 3/31/2023 | 10144124 | 4/30/2023 | 568 | $230.60 | $230.60 | |
| Invoice | 4/30/2023 | 10205583 | 5/30/2023 | 538 | $230.59 | $230.59 | |
| Invoice | 5/31/2023 | 10261747 | 6/30/2023 | 507 | $267.07 | $267.07 | |
| Invoice | 6/30/2023 | 10313185 | 7/30/2023 | 477 | $279.94 | $279.94 | |
| Invoice | 7/31/2023 | 10383127 | 8/30/2023 | 446 | $279.94 | $279.94 | |
| Invoice | 8/31/2023 | 10428233 | 9/30/2023 | 415 | $279.94 | $279.94 | |
| Invoice | 9/30/2023 | 10481090 | 10/30/2023 | 385 | $279.94 | $279.94 | |
| Invoice | 10/31/2023 | 10543500 | 11/30/2023 | 354 | $279.94 | $279.94 | |
| Invoice | 11/30/2023 | 10628896 | 12/30/2023 | 324 | $279.94 | $279.94 | |
| Invoice | 12/31/2023 | 10648233 | 1/30/2024 | 293 | $279.94 | $279.94 | |
| Invoice | 1/31/2024 | 10701335 | 3/1/2024 | 262 | $279.94 | $279.94 | |
| Invoice | 2/29/2024 | 10752495 | 3/30/2024 | 233 | $279.94 | $279.94 | |
| Invoice | 3/31/2024 | 10812894 | 4/30/2024 | 202 | $279.94 | $279.94 | |
| Invoice | 4/30/2024 | 10865295 | 5/30/2024 | 172 | $279.95 | $279.95 | |
| Invoice | 5/31/2024 | 10929309 | 6/30/2024 | 141 | $331.67 | $331.67 | |
| Invoice | 6/30/2024 | 10979088 | 7/30/2024 | 111 | $337.52 | $337.52 | |
| Invoice | 7/31/2024 | 11038593 | 8/30/2024 | 80 | $337.52 | $337.52 | |
| Invoice | 8/31/2024 | 11082662 | 9/30/2024 | 49 | $337.52 | $337.52 | |
| Invoice | 9/30/2024 | 11141822 | 10/30/2024 | 19 | $337.52 | $337.52 | |
| Invoice | 10/31/2024 | 11186345 | 11/30/2024 | -12 | $337.52 | | $337.52 |
| **Total - TR1-104922 CHRIST HOSPITAL** | | | | | **$10,441.34** | **$10,103.82** | **$337.52** |
| | | | | | | | |
| **TR1-105187 HUMC OPCO-FINANCE DEPT.** | | | | | | | |
| Invoice | 9/1/2021 | DEN-1157437 | 10/1/2021 | 1,144 | $177.55 | $177.55 | |
| Invoice | 9/1/2021 | DEN-1158342 | 10/1/2021 | 1,144 | $177.55 | $177.55 | |
| Invoice | 10/1/2021 | DEN-1159243 | 10/31/2021 | 1,114 | $177.55 | $177.55 | |
| Invoice | 11/1/2021 | DEN-1160365 | 12/1/2021 | 1,083 | $303.80 | $303.80 | |
| Invoice | 12/1/2021 | DEN-1161495 | 12/31/2021 | 1,053 | $177.55 | $177.55 | |
| Invoice | 1/1/2022 | DEN-1162425 | 1/31/2022 | 1,022 | $177.55 | $177.55 | |
| Invoice | 2/1/2022 | DEN-1163267 | 3/3/2022 | 991 | $177.55 | $177.55 | |
| Invoice | 2/28/2022 | 9250632 | 3/30/2022 | 964 | $177.54 | $177.54 | |
| Invoice | 3/31/2022 | 9317818 | 4/30/2022 | 933 | $177.55 | $177.55 | |
| Invoice | 4/30/2022 | 9368356 | 5/30/2022 | 903 | $177.54 | $177.54 | |
| Invoice | 5/31/2022 | 9421153 | 6/30/2022 | 872 | $189.00 | $189.00 | |
| Invoice | 6/30/2022 | 9492765 | 7/30/2022 | 842 | $189.00 | $189.00 | |
| Invoice | 7/31/2022 | 9603724 | 8/30/2022 | 811 | $189.00 | $189.00 | |

| Type | Date | Number | Due Date | Days | Amount | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|
| Invoice | 8/31/2022 | 9643794 | 9/30/2022 | 780 | $189.00 | $189.00 | |
| Invoice | 9/30/2022 | 9700019 | 10/30/2022 | 750 | $189.00 | $189.00 | |
| Invoice | 10/31/2022 | 9750094 | 11/30/2022 | 719 | $189.00 | $189.00 | |
| Invoice | 11/30/2022 | 9817217 | 12/30/2022 | 689 | $189.00 | $189.00 | |
| Invoice | 12/31/2022 | 9919360 | 1/30/2023 | 658 | $189.00 | $189.00 | |
| Invoice | 1/31/2023 | 0068699 | 3/2/2023 | 627 | $189.01 | $189.01 | |
| Invoice | 2/28/2023 | 10018009 | 3/30/2023 | 599 | $189.00 | $189.00 | |
| Invoice | 3/31/2023 | 10144245 | 4/30/2023 | 568 | $18.70 | $18.70 | |
| Invoice | 4/30/2023 | 10205726 | 5/30/2023 | 538 | $189.00 | $189.00 | |
| Invoice | 5/31/2023 | 10261876 | 6/30/2023 | 507 | $217.38 | $217.38 | |
| Invoice | 6/30/2023 | 10313315 | 7/30/2023 | 477 | $229.44 | $229.44 | |
| Invoice | 7/31/2023 | 10383254 | 8/30/2023 | 446 | $229.44 | $229.44 | |
| Invoice | 8/31/2023 | 10428359 | 9/30/2023 | 415 | $229.45 | $229.45 | |
| Invoice | 9/30/2023 | 10481206 | 10/30/2023 | 385 | $229.44 | $229.44 | |
| Invoice | 10/31/2023 | 10543626 | 11/30/2023 | 354 | $229.45 | $229.45 | |
| Invoice | 11/30/2023 | 10629022 | 12/30/2023 | 324 | $229.44 | $229.44 | |
| Invoice | 12/31/2023 | 10648357 | 1/30/2024 | 293 | $229.44 | $229.44 | |
| Invoice | 1/31/2024 | 10701459 | 3/1/2024 | 262 | $229.44 | $229.44 | |
| Invoice | 2/29/2024 | 10752617 | 3/30/2024 | 233 | $229.44 | $229.44 | |
| Invoice | 3/31/2024 | 10813016 | 4/30/2024 | 202 | $229.45 | $229.45 | |
| Invoice | 4/30/2024 | 10865416 | 5/30/2024 | 172 | $229.44 | $229.44 | |
| Invoice | 5/31/2024 | 10929428 | 6/30/2024 | 141 | $269.67 | $269.67 | |
| Invoice | 6/30/2024 | 10979205 | 7/30/2024 | 111 | $275.16 | $275.16 | |
| Invoice | 7/31/2024 | 11038708 | 8/30/2024 | 80 | $275.16 | $275.16 | |
| Invoice | 8/31/2024 | 11082771 | 9/30/2024 | 49 | $275.16 | $275.16 | |
| Invoice | 9/30/2024 | 11141932 | 10/30/2024 | 19 | $275.16 | $275.16 | |
| Invoice | 10/31/2024 | 11186450 | 11/30/2024 | -12 | $275.16 | | $275.16 |
| **Total - TR1-105187 HUMC OPCO-FINANCE DEPT.** | | | | | **$8,386.16** | **$8,111.00** | **$275.16** |
| | | | | | | | |
| **Total - TR1-104384 CHRIST HOSPITAL** | | | | | **$1,855,746.61** | **$1,796,295.00** | **$59,451.61** |