## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CarePoint Health Systems Inc. d/b/a Just Health Foundation, et al.,[1] | Case No. 24-12534 (JKS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. 267-1** |

## <u>CERTIFICATE OF SERVICE</u>

I, ANDREA SPEELMAN, hereby certify that:

1.  I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On December 12, 2024, I caused to be served the "Notice of Motion and Hearing," dated December 9, 2024 [Docket No. 267-1], by causing true and correct copies to be:

    a.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>, and to 39 parties whose names and addresses are confidential and therefore not included, and

    b.  delivered via electronic mail to those parties listed on the annexed <u>Exhibit B</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT, OR LEGAL DEPARTMENT."

*/s/ Andrea Speelman*
Andrea Speelman

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are: (i) Bayonne Intermediate Holdco, LLC (7716); (ii) Benego CarePoint, LLC (2199); (iii) Briar Hill CarePoint, LLC (iv) CarePoint Health Management Associates Intermediate Holdco, LLC (none); (v) CarePoint Health Management Associates, LLC d/b/a CarePoint Health (3478); (vi) CarePoint Health Systems, Inc. d/b/a Just Health Foundation (6996); (vii) CH Hudson Holdco, LLC (3376); (viii) Christ Intermediate Holdco, LLC (3376); (ix) Evergreen Community Assets (1726); (x) Garden State Healthcare Associates, LLC (4414); (xi) Hoboken Intermediate Holdco, LLC (2105); (xii) Hudson Hospital Holdco, LLC (3869); (xiii) Hudson Hospital Opco, LLC d/b/a CarePoint Health-Christ Hospital (0608); (xiv) HUMC Holdco, LLC (3488); (xv) HUMCO Opco, LLC d/b/a CarePoint Health-Hoboken University Medical Center (7328); (xvi) IJKG, LLC (7430); (xvii) Just Health MSO, LLC (1593); (xviii) New Jersey Medical and Health Associates d/b/a CarePoint Health Medical Group (0232); (xix) Quality Care Associates, LLC (4710); (xx) Sequoia BMC Holdco, LLC (9812); (xxi) IJKG Opco LLC d/b/a CarePoint Health Bayonne Medical Center (2063). The address for CarePoint Health Systems Inc. is 308 Willow Avenue, Hoboken, NJ 07030.

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| AMERICAN RED CROSS | ATTN: GENERAL COUNSEL 13500 SOUTH POINT BLVD. SUITE L CHARLOTTE NC 28273 |
| BAYARD P.A. | (COUNSEL TO NEW JERSEY DEPARTMENT OF HEALTH) ATTN: NEIL GLASSMAN, ERICKA JOHNSON, & ASHLY RICHES; 600 NORTH KING ST, STE 400 WILMINGTON DE 19801 |
| BAYARD, P.A. | (COUNSEL TO JNESO) ATTN: NEIL GLASSMAN, ERICKA JOHNSON, ASHLY RICHES; 600 NORTH KING ST, STE 400 WILMINGTON DE 19801 |
| BIELLI & KLAUDER, LLC | (COUNSEL TO MAPLE HEALTHCARE, LLC) ATTN DAVID M. KLAUDER, ESQ 1204 N. KING STREET WILIMINGTON DE 19801 |
| BIOMET | ATTN: CHAD PHIPPS 1800 W CENTER ST WARSAW IN 46580 |
| BIOMET | ATTN: CHAD PHIPPS 14235 COLLECTION CENTER DR. CHICAGO IL 60693 |
| BROWN MCGARRY NIMEROFF LLC | (COUNSEL TO SODEXO, INC AND AFFILIATES) ATTN: JAMI B. NIMEROFF ESQ 919 N. MARKET ST, STE 420 WILMINGTON DE 19801 |
| CAPITALA PRIVATE ADVISORS, LLC | 200 PARK AVE, 35TH FL NEW YORK NY 10166 |
| CAREFUSION SOLUTIONS, LLC | ATTN: MICHELLE QUINN 1 BECTON DRIVE FRANKLIN LAKES NJ 07417-1880 |
| CAREFUSION SOLUTIONS, LLC | ATTN: MICHELLE QUINN 25082 NETWORK PLACE CHICAGO IL 60673 |
| CAREPOINT HEALTH CAPTIVE ASSURANCE CO. | ATTN: GENERAL COUNSEL PO BOX 905796 CHARLOTTE NC 28290 |
| CAREPOINT HEALTH CAPTIVE ASSURANCE COMPANY | C/O STRATEGIC RISK SOLUTIONS 701 EAST BAY ST., STE 514 CHARLESTON SC 29403 |
| CERECORE | ATTN: CURTIS WATKINS 1100 DR. MARTIN LUTHER KING JR BLVD NASHVILLE TN 37241 |
| CHIPMAN BROWN CICERO & COLE LLP | (COUNSEL TO SIGNATURE INVESTMENTS II, LLC) ATTN: ALAN M ROOT HERCULES PLAZA, 1313 N MARKET ST STE 5400 WILMINGTON DE 19801 |
| COHEN, WEISS AND SIMON LLP | (COUNSEL TO COMMITTEE OF INTERNS & RESIDENTS) ATTN: RICHARD SELTZER, MELISSA WOODS, MATTHEW STOLZ; 909 THIRD AVE, 12TH FLR NEW YORK NY 10022 |
| COLE SCHOTZ P.C. | (COUNSEL TO INSIGHT MANAGEMENT AND CONSULTING SERVICES, INC); ATTN: MICHAEL SIROTA & RYAN JARECK; COURT PLAZA NORTH, 25 MAIN ST HACKENSACK NJ 07601 |
| COLE SCHOTZ P.C. | (COUNSEL TO INSIGHT MANAGEMENT & CONSULTING SERVICES INC) ATTN: JACK DOUGHERTY 500 DELAWARE AVENUE, STE 1410 WILMINGTON DE 19801 |
| COMMITTEE OF INTERNS AND RESIDENTS | ATTN: CHRISTOPHER HULL ESQ 10-27 46TH AVE, STE 300-2 LONG ISLAND CITY NY 11101 |
| COMMITTEE OF INTERNS AND RESIDENTS SEIU | ATTN: CHRISTOPHER HULL 10-27 46TH AVENUE, SUITE 300-2 LONG ISLAND CITY NY 11101 |
| CONSTELLATION NEW ENERGY | ATTN: DAVID DARDIS 1310 POINT STREET BALTIMORE MD 21231 |
| CONSTELLATION NEW ENERGY | ATTN: DAVID DARDIS PO BOX 4640 CAROL STREAM IL 60197 |
| COUNTY OF HUDSON | ATTN: DON KENNY 567 PAVONIA AVE. JERSEY CITY NJ 07306 |
| CVS CAREMARK | ATTN: SAM KHICHI 1 CVS DRIVE WOONSOCKET RI 02895 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19904 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD. SUITE 100 DOVER DE 19904 |
| DEPUY SYNTHES SALES, INC | ATTN: LIZ FORMINARD 5972 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DUANE MORRIS LLP | (COUNSEL TO SB HOBOKEN PROPCO, LLC; J.C.OPCO, LLC CH 750 PARK LLC AND CH CASTEL, LLC) ATTN: LAWRENCE KOTLER 30 SOUTH 17TH ST PHILADELPHIA PA 19103 |
| EPSTEIN BECKER & GREEN, P.C. | (COUNSEL TO BMC HOSPITAL) ATTN: JAMES P. FLYNN ONE GATEWAY CENTER NEWARK NJ 07102 |
| EPSTEIN BECKER & GREEN, P.C. | (COUNSEL TO BMC HOSPITAL) ATTN WENDY G. MARCARI 875 THIRD AVENUE NEW YORK NJ 10022 |
| EPSTEIN BECKER & GREEN, P.C. | (COUNSEL TO BMC HOSPITAL) ATTN: RYAN K COCHRAN 1222 DEMONBREUN STREET, STE 1400 NASHVILLE TN 37203 |
| GENERAL HEALTHCARE RESOURCES | ATTN: CODY BURCH, JOHN QUIRK 1 VALLEY SQUARE, STE 200 BLUE BELL PA 19422 |
| GENERAL HEALTHCARE RESOURCES | ATTN: CODY BURCH, JOHN QUIRK PO BOX 825973 PHILADELPHIA PA 19182 |
| GIBBONS P.C. | (COUNSEL TO JOURNAL SQUARE) ATTN: MARK CONLAN ONE GATEWAY CENTER NEWARK NJ 07102 |
| GIBBONS P.C. | (PATIENT CARE OMBUDSMAN) ATTN: DAVID CRAPO ONE GATEWAY CENTER NEWARK NJ 07102 |
| GIBBONS P.C. | (COUNSEL TO JOURNAL SQUARE) ATTN: KATHARINA EARLE, ESQ 300 DELAWARE AVE, STE 1015 WILMINGTON DE 19801-1671 |
| GIORDANO, HALLERAN & CIESLA, P.C. | (COUNSEL TO MCCABE AMBULANCE SERVICE CORP) ATTN: DONALD F. CAMPBELL, JR; C. G. |

| Claim Name | Address Information |
|---|---|
| GIORDANO, HALLERAN & CIESLA, P.C. | SCHROEDER 125 HALF MILE ROAD, STE 300 RED BANK NJ 07701 |
| HEALTH PROFESSIONALS & ALLIED | EMPLOYEES AFT-AFL/CIO, ATTN: DEBBIE WHITE 110 KINDERKAMACK ROAD EMERSON NJ 07630 |
| HORIZON HEALTH | ATTN: ERIN DIGIROLAMO 55 DODGE ROAD GETZVILLE NY 14068 |
| HORIZON HEALTH | ATTN: ERIN DIGIROLAMO PO BOX 840839 DALLAS TX 75284 |
| HUDSON ANESTHESIA SERVICES, LLC | ATTN: GENERAL COUNSEL 61 CORNELL DR LIVINGSTON NJ 07039 |
| INTERNAL REVENUE SERVICE | ATTN: GREGORY MOXLEY BOX 7346 PHILADELPHIA PA 19101 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTUITIVE SURGICAL | ATTN: GENERAL COUNSEL PO BOX 39000 SAN FRANCISCO CA 94139 |
| KLESTADT WINTERS JURELLER SOUTHARD | & STEVENS LLP, COUNSEL TO THE DIP LENDER ATTN: FRED STEVENS 200 WEST 41ST STREET, 17TH FLOOR NEW YORK NY 10036 |
| KUTAK ROCK LLP | (COUNSEL TO EVERBANK & GE HFS) ATTN: LISA PETERS 1650 FARNAM ST OMAHA NE 68102 |
| LAW OFFICE OF SUSAN E. KAUFMAN LLC | (COUNSEL TO COMMITTEE OF INTERNS & RESIDENTS) ATTN: SUSAN E. KAUFMAN ESQ 919 N MARKET ST, STE 460 WILMINGTON DE 19801 |
| LAW OFFICES OF MITCHELL J. MALZBERG ESQ | (COUNSEL TO THE UNIONS) ATTN: MITCHELL MALZBERG ESQ PO BOX 5122; 6 E MAIN ST, STE 7 CLINTON NJ 08809 |
| LEVENFELD PEARLSTEIN, LLC | (COUNSEL TO MAPLE HEALTHCARE, LLC) ATTN: HAROLD D. ISRAEL, ESQ; SEAN P. WILLIAMS, ESQ 120 S. RIVERSIE PLAZA, STE 1800 CHICAGO IL 60606 |
| LOIZIDES P.A. | (COUNSEL TO EVERBANK & GE HFS) ATTN: CHRISTOPHER LOIZIDES 1225 KING ST, STE 800 WILMINGTON DE 19801 |
| MANDELBAUM BARRETT PC | (COUNSEL TO BAYONNE MEDICAL CENTER OPCO LLC) ATTN: VINCENT J. ROLDAN 3 BECKER FARM ROAD, STE 105 ROSELAND NJ 07068 |
| MANDLER FAMILY TRUST | ATTN: LOUIS PETRIELLO 790 PENLLYN PIKE SUITE 202 BLUE BELL PA 19422 |
| MAPLE HEALTHCARE, LLC | 1740 BROADWAY, 15TH FL NEW YORK NY 10019 |
| MCMANIMON, SCOTLAND & BAUMANN LLC | (COUNSEL TO COUNTY OF HUDSON, NJ) ATTN: SARI PLACONA 75 LIVINGSTON AVE, 2ND FLR ROSELAND NJ 07068 |
| MED-METRIX | ATTN: STEVEN KAMEN 9 ENTIN RD THIRD FLOOR PARSIPPANNY NJ 07054 |
| MEDELY, INC. | ATTN: THOMAS J. BIERMAN 2355 WESTWOOD BLVD., #412 LOS ANGELES CA 90064 |
| MEDELY, INC. | ATTN: GENERAL COUNSEL 1315 3RD STREET PROMENADE SANTA MONICA CA 90401 |
| MEDICAL INFORMATION TECH | ATTN: BESS ONEPRO PO BOX 74569 CHICAGO IL 60693 |
| MEDICAL STAFFING NETWORK | ATTN: TAMARA QUAM 440 SCIENCE DR. STE 202 MADISON WI 53711 |
| MEDICAL STAFFING NETWORK | ATTN: TAMARA QUAM PO BOX 840292 DALLAS TX 75284 |
| MEDTRONIC | ATTN: IVAN FONG 4642 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MOORE & VAN ALLEN PLLC | (COUNSEL TO CAPITALA) ATTN: ALAN POPE, GABRIEL MATHLESS, MATTHEW TAYLOR; 100 NORTH TRYON ST, STE 4700 CHARLOTTE NC 28202 |
| MORRIS, NICHOLS, ARST & TUNNELL LLP | (COUNSEL TO MCCABE AMBULANCE SERVICE CORP) ATTN: ROBERT J. DEHNEY; BRENNA A. DOLPHIN 1201 N. MARKET STREET, 16TH FLOOR WILMINGTON DE 19801 |
| NEW JERSEY DEPT OF HEALTH | ATTN: ROBBERT IANNACCONE PO BOX 360 TRENTON NJ 08625-0360 |
| NURSE STAFFING, LLC D/B/A NURSES 24/7 | ATTN: KEVIN MALECKI & AARON LAZAR 1700 NJ-23 #170 WAYNE NJ 07470 |
| NURSES 24/7 | ATTN: PAT ATLANTIC 1700 ROUTE 23 N. SUITE. 170 WAYNE NJ 07470 |
| NURSES 24/7 | ATTN: PAT ATLANTIC PO BOX 823473 PHILADELPHIA PA 19182 |
| OFFICE OF THE UNITED STATES ATTORNEY | DISTRICT OF DELAWARE HERCULES BUILDING 1313 N MARKET ST STE 400 WILMINGTON DE 19801 |
| OFFICE OF THE UNITED STATES TRUSTEE | DISTRICT OF DELAWARE ATTN: JANE M. LEAMY 844 KING ST, STE 2207, LOCKBOX 35 WILMINGTON DE 19801 |
| OPTUM | ATTN: TANNER NORTON PO BOX 30760 SALT LAKE CITY UT 84130 |
| PACHULSKI STANG ZIEHL & JONES LLP | (COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS); ATTN: BRADFORD SANDLER; JAMES O'NEILL, COLIN ROBINSON 919 N MARKET ST, 17TH FLR WILMINGTON DE 19801 |
| PASHMAN STEIN WALDER HAYDEN P.C. | (COUNSEL TO CD&R) ATTN: DENISE ALVAREZ & LEAH EISENBERG COURT PLAZA SOUTH, EAST WING 21 MAIN ST., STE 200 HACKENSACK NJ 07601 |

| Claim Name | Address Information |
|---|---|
| PASHMAN STEIN WALDER HAYDEN, P.C. | (COUNSEL TO CD&R) ATTN: ALEXIS GAMBALE 824 NORTH MARKET ST, STE 800 WILMINGTON DE 19801 |
| PUBLIC SERVICE ELECTRIC AND GAS COMPANY | ATTN: ALEXANDRA GRANT 80 PARK PLAZA NEWARK NJ 07102 |
| PUBLIC SERVICE ENTERPRISE GROUP INC | ATTN: TAMARA L. LINDE 80 PARK PLACE NEWARK NJ 07102 |
| PUBLIC SERVICE ENTERPRISE GROUP INC | ATTN: TAMARA L. LINDE PO BOX 14444 NEW BRUNSWICK NJ 08906 |
| R1 RCM HOLDCO, INC. | ATTN: SEAN RADCLIFFE 433 W. ASCENSION WAY SUITE 200 MURRAY UT 84123 |
| RABINOWITZ, LUBETKIN & TULLY LLC | (COUNSEL TO J2 FUNDING LLC) ATTN: JONATHAN RABINOWITZ & JAY LUBETKIN 293 EISENHOWER PKWY, STE 100 LIVINGSTON NJ 07039 |
| REED SMITH LLP | (COUNSEL TO STRATEGIC VENTURES, LLC) ATTN: KURT GWYNNE & CAMERON CAPP 1201 NORTH MARKET ST, STE 1500 WILMINGTON DE 19801 |
| RESOLUTE PERIOPERATIVE | ATTN: GENERAL COUNSEL 242 MAIN ST MADISON NJ 07940 |
| RIKER DANZIG LLP | (COUNSEL TO NEW JERSEY DEPARTMENT OF HEALTH) ATTN: JOSEPH SCHWARTZ & TARA SCHELHORN HEADQUARTERS PLAZA; ONE SPEEDWELL AVE MORRISTOWN NJ 07962-1981 |
| RIKER DANZIG LLP | (COUNSEL TO JNESO) ATTN: JOSEPH SCHWARTZ & TARA SCHELLHORN HEADQUARTERS PLAZA; ONE SPEEDWELL AVE MORRISTOWN NJ 07962-1981 |
| ROYAL BIOLOGICS INC | ATTN: GENERAL COUNSEL 401 HACKENSACK AVE, SUITE 604 HACKENSACK NJ 07601 |
| SAUL EWING LLP | (COUNSEL TO COUNTY OF HUDSON, NJ) ATTN: MONIQUE DISABATINO 1201 NORTH MARKET ST, STE 2300 PO BOX 1266 WILMINGTON DE 19899 |
| SAUL EWING LLP | (COUNSEL TO ACCESS INFORMATION MANAGEMENT CORPORATION); ATTN: JOHN DEMMY & NICHOLAS SMARGIASSI); 1201 N. MARKET ST, STE 2300 PO BOX 1266 WILMINGTON DE 19899 |
| SECURITIES & EXCHANGE COMMISSION | ANTONIA APPS, REGIONAL DIRECTOR 100 PEARL ST. SUITE 20-100 NEW YORK NY 10004-2616 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SIERRA HEALTH GROUP LLC | ATTN: ROSANN DOVGALA 440 FRANKLIN STREET BLOOMFIELD NJ 07003 |
| SIERRA HEALTH GROUP, LLC | ATTN: ROSANNA DOVGALA 440 FRANKLIN ST. SUITE 300 BLOOMFIELD NJ 07003 |
| SODEXO, INC. | ATTN: SAROSH MISTRY PO BOX 360170 PITTSBURGH PA 15251 |
| SODEXO, INC. | ATTN: SAROSH MISTRY 500 ROSS ST 154-0455 PITTSBURGH PA 15262-0001 |
| SODEXO, INC. & AFFILIATES | ATTN: AMELIA PANDOLFI 400 AIRBORNE PARKWAY CHEEKTOWAGA NY 14225 |
| SPINAL ELEMENTS | ATTN: YANG PAK PO BOX 123885 DALLAS TX 75312-3885 |
| SPINAL ELEMENTS | ATTN: YANK PAK 3115 MELROSE DRIVE, STE 200 CARLSBAD CA 92010 |
| STARK & STARK P.C. | (COUNSEL TO CARTER KITCHENS) ATTN: JOSEPH LEMKIN PO BOX 5315 PRINCETON NJ 08543 |
| STATE OF NEW JERSEY DIVISION OF TAXATION | ATTN: ELIZABETH MAHER MUOIO 3 JOHN FITCH WAY, 5TH FLOOR PO BOX245 TRENTON NJ 08695 |
| STRYKER ORTHOPEDICS | ATTN: ROB FLETCHER 2825 AIRVIEW BLVD NASHVILLE TN 37203 |
| STRYKER ORTHOPEDICS | ATTN: ROB FLETCHER PO BOX 93213 CHICAGO IL 60673 |
| THE LEGAL CENTER | (COUNSEL TO OFFICIAL COMMITEE OF UNSECURED CREDITORS); SILLS CUMMIS & GROSS P.C. ATTN: ANDREW SHERMAN, BORIS MANKOVETSKIVY THE LEGAL CENTER, ONE RIVERFRONT PLAZA NEWARK NJ 07102 |
| THE ROSNER LAW GROUP LLC | (COUNSEL TO THE UNIONS) ATTN: FREDERICK B ROSNER ESQ 824 N MARKET ST, STE 810 WILMINGTON DE 19801 |
| THE ROSNER LAW GROUP LLC | (COUNSEL TO SAINT PETER'S UNIV HOSPITAL) ATTN: FREDERICK B ROSNER & ZHAO LIU 824 N MARKET ST., STE 810 WILMINGTON DE 19801 |
| THE TRUSTEES OF COLUMBIA UNIVERSITY | ATTN: DAVID GREENWALD 535 WEST 116TH STREET NEW YORK NY 10027 |
| THE TRUSTEES OF COLUMBIA UNIVERSITY | ATTN: DAVID GREENWALD PO BOX 27651 NEW YORK NY 10087 |
| TYDINGS & ROSENBERG LLP | (COUNSEL TO SCG CAPITAL CORPORATION) ATTN: STEPHEN B GERALD 200 CONTINENTAL DRIVE, STE 401 NEWARK DE 19713 |
| TYDINGS & ROSENBERG LLP | (COUNSEL TO SCG CAPITAL CORPORATION) ATTN: JOSEPH M SELBA 1 EAST  PRATT ST, STE 901 BALTIMORE MD 21202 |
| VARNUM LLP | (COUNSEL TO SIGNATURE INVESTMENTS II LLC) ATTN: BRENDAN G BEST 480 PIERCE ST, STE 300 BIRMINGHAM MI 48009 |

| Claim Name | Address Information |
|---|---|
| WINDELS MARX LANE & MITTENDORF LLP | (COUNSEL TO SAINT PETER'S UNIV HOSPITAL) ATTN: ELOY A PERAL 156 WEST 56TH ST NEW YORK NY 10019 |
| WOMBLE BOND DICKINSON (US) LLP | (COUNSEL TO J2 FUNDING LLC) ATTN: MATTHEW WARD ESQ 1313 NORTH MARKET ST, STE 1200 WILMINGTON DE 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | (COUNSEL TO CAPITALA) ATTN: MATTHEW LUNN & ROBERT POPPITI JR. 1000 NORTH KING ST. WILMINGTON DE 19801 |

**Total Creditor count  108**

| Claim Name | Address Information |
|---|---|
| 1 DOCWAY | 33 W 17TH ST NEW YORK NY 10011 |
| 1 JOURNAL SQUARE | 1225 LIVINGSTON AVENUE NORTH BRUNSWICK NJ 08902 |
| 1199SEIU BENEFIT FUNDS | 498 SEVENTH AVE NEW YORK NY 10018 |
| 12 PANEL NOW | 801 N. CONGRESS AVE, 151A BOYNTON BEACH FL 33426 |
| 1225 MCBRIDE AVENUE, LLC | 1225 MCBRIDE AVE LITTLE FALLS NJ 07424-3812 |
| 1225 REALTY LLC | 1225 MCBRIDE AVE WOODLAND PARK NJ 07424-3812 |
| 133 MADISON STREET REAL ESTATE, LLC | 133 MADISON ST, B1 HOBOKEN NJ 07030 |
| 206 BERGEN AVENUE, LLC | 160 DORCHESTER RD SCARSDALE NY 10583 |
| 231-2401 LLC | 518 ADAMS STREET HOBOKEN NJ 07030 |
| 24/7 HEART & VASCULAR SPECIALISTS, LLC | 3084 STATE RTE 27, STE 5 KENDALL PARK NJ 08824 |
| 29 E 29 STREET HOLDINGS LLC | 29 EAST 29TH STREET BAYONNE NJ 07002 |
| 29 E 29 STREET HOLDINGS LLC | 32 FARMSTEAD LANE BROOKVILLE NY 11545 |
| 29 E 29 STREET HOLDINGS LLC | 32 FARMSTEAD LANE GLEN HEAD NY 11545 |
| 328 GRAND STREET ASSOCIATES, LLC | 330 GRAND ST HOBOKEN NJ 07030 |
| 34TH STREET FUNDING, LLC | 3 PARK AVE, 36TH FL NEW YORK NY 10016 |
| 3E COMPANY ENVIRONMENTAL | ECOLOGICAL AND ENGINEERING 3207 GREY HAWK CT CARLSBAD CA 92010 |
| 3M COMPANY | BLDG, 224-5N-42 ST PAUL MN 55144-1000 |
| 3M HEALTH INFORMATION SYSTEMS | 575 W. MURRAY BOULEVARD MURRAY UT 84123 |
| 4 IMPRINT, INC. | 25303 NETWORK PLACE CHICAGO IL 60673-1253 |
| 4-WEB INC. | PO BOX 671718 DALLAS TX 75267-1718 |
| 550 NEWARK AVENUE, LP | 550 NEWARK AVE, STE 410 JERSEY CITY NJ 07306 |
| 6013 BERGENLINE AVENUE, LLC | 6305 KENNEDY BLVD NORTH BERGEN NJ 07047 |
| 654 BROADWAY | 10-27 46TH AVENUE SUITE 300-2 LONG ISLAND CITY NY 11101 |
| 7700 RIVER ROAD, LLC | 31 LEWIS PKWY YONKERS NY 10705 |
| 79 HUDSON ST., LLC | 518 ADAMS ST HOBOKEN NJ 07030-2072 |
| A MAINTENANCE PRODUCTS INC | PO BOX 637 MONTVILLE NJ 07045 |
| A.J. JERSEY INC | 125 ST NICHOLAS AVE SOUTH PLAINFIELD NJ 07080-0587 |
| A.T. STILL UNIVERSITY OF HEALTH SCIENCES | 800 W JEFFERSON ST KIRKSVILLE MO 63501 |
| AAMI | 1110 NORTH GLEBE RD SUITE 220 ARLINGTON VA 22201 |
| AARETE LLC | 200 E. RANDOLPH STREET SUITE 3010 CHICAGO IL 60601 |
| AARP | PO BOX 740819 ATLANTA GA 30374 |
| ABALINE SUPPLY CO | PO BOX 59 BAYONNE NJ 07002 |
| ABBAS, ASAD | ADDRESS ON FILE |
| ABBAS, SHEIKH | ADDRESS ON FILE |
| ABBIE JACOBS, MD | ADDRESS ON FILE |
| ABBOTT | ADDRESS ON FILE |
| ABBOTT DIABETES | 22400 NETWORK PLACE CHICAGO IL 60673-1224 |
| ABBOTT LABORATORIES INC | C/O KOHNER MANN & KAILAS SC 4650 N PORT WASHINGTON RD MILWAUKEE WI 53212 |
| ABBOTT LABORATORIES INC | 22400 NETWORK PLACE CHICAGO IL 60673-1224 |
| ABBOTT LABS | PO BOX 100997 ATLANTA GA 30384-0997 |
| ABBOTT NUTRITION | 75 REMITTANCE DRIVE SUITE 1310 CHICAGO IL 60675-1310 |
| ABBOTT VASCULAR | 75 REMITTANCE DRIVE SUITE 1138 CHICAGO IL 60675-1138 |
| ABBOTT, JOHN C | ADDRESS ON FILE |
| ABBVIE, INC | 1 N WAUKEGAN ROAD NORTH CHICAGO IL 60064 |
| ABDALLA, HANIA | ADDRESS ON FILE |
| ABDALLA, MAJDI, M.D. | ADDRESS ON FILE |
| ABDELKARIM, SHENOUDA | ADDRESS ON FILE |
| ABDELWAHABE, HATEAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABDUAKHADOV, OLGA MD | ADDRESS ON FILE |
| ABDUAKHADOV, OLGA MD LLC | ADDRESS ON FILE |
| ABDULLAH, JAWADA | ADDRESS ON FILE |
| ABDYSHAYEVA, LADA | ADDRESS ON FILE |
| ABEL, JOANNE | ADDRESS ON FILE |
| ABEND, JORDAN N | ADDRESS ON FILE |
| ABI FOUR, LLC | 65 CHERRY ST WEST ORANGE NJ 07052 |
| ABIOMED INC | PO BOX 6214 BOSTON MA 02212-6214 |
| ABMS SOLUTIONS LLC | 26146 NETWORK PLACE CHICAGO IL 60673-1606 |
| ABOUZIED, HAITHAM | ADDRESS ON FILE |
| ABRAHAM, JAMES MD | ADDRESS ON FILE |
| ABRAHAM, SORAYA | ADDRESS ON FILE |
| ABRIGO, IVY M | ADDRESS ON FILE |
| ABSOLUTE SHREDDING | 59 NEWBURGH RD HACKETTSTOWN NJ 07840-3922 |
| ABSOLVE LLC | 6000 MIDATLANTIC DR, STE 50S MT LAUREL NJ 08054 |
| ACCENT | PO BOX 952366 ST LOUIS MO 63195-2366 |
| ACCESS | PO BOX 782998 PHILADELPHIA PA 19178-2998 |
| ACCESS HEALTHCARE LLC | 300 LIGHTING WAY, SUITE 200 SECAUCUS NJ 07904 |
| ACCESS HEALTHCARE LLC | 14 FARBER ROAD PRINCETON NJ 08540 |
| ACCESS NURSING SERVICES | PO BOX 782998 PHILADELPHIA PA 19178-2998 |
| ACCOUNTABLE HEALTHCARE STAFFING, IN | 999 YAMATO ROAD STE 210 BOCA RATON FL 33431 |
| ACCOUNTABLE HEALTHCARE STAFFING, INC. | 500 CAMPUS DRIVE, SUITE 400 FLORHAM PARK NJ 07932 |
| ACCREDITATION COUNCIL | FOR GRADUATE MEDICAL EDUCATION (ACGME) 401 N MICHIGAN AVE, STE 2000 CHICAGO IL 60611 |
| ACCUITY DELIVERY SYSTEMS LLC | 10000 MIDLANTIC DRIVE SUITE 400W MOUNT LAUREL NJ 08054 |
| ACCUITY DELIVERY SYSTEMS LLC | 800 BOYLSTON STREET, 32ND FLOOR BOSTON MA 02199 |
| ACCURATE MONITORING, LLC | 700 US HIGHWAY 46 SUITE 420 FAIFIELD NJ 07004 |
| ACCURATE SURGICAL & SCIENTIFIC | 300 SHAMES DRIVE WESTBURY NY 11590 |
| ACCURO HEALTHCARE SOLUTIONS | 14241 DALLAS PKWY, STE 800 DALLAS TX 75254 |
| ACCUVEIN INC | 40 GOOSE HILL ROAD COLD SPRING HARBOR NY 11724 |
| ACEVEDO, LISETTE | ADDRESS ON FILE |
| ACEVEDO, STEFANIE | ADDRESS ON FILE |
| ACHILLES, FOOT AND ANKLE GROUP LLC | (DR FRANKLIN LEVINSON & DR KETAN SHAH) 9234 KENNEDY BLVD NORTH BERGEN NJ 07047-5312 |
| ACIERNO, LISA | ADDRESS ON FILE |
| ACKERLEY, DIANE | ADDRESS ON FILE |
| ACOSTA, GIANNA | ADDRESS ON FILE |
| ACOSTA, KERRI | ADDRESS ON FILE |
| ACOSTA, ROSA | ADDRESS ON FILE |
| ACOSTA, THERESA | ADDRESS ON FILE |
| ACP | 190 N INDEPENDENCE MALL WEST PHILADELPHIA PA 19106 |
| ACTIVE MEDICAL INC | 2200 HUMMINGBIRD LN B HARRISBURG PA 17112 |
| ACUMED | 5885 NORTHWEST CORNEILUS BASS ROAD HILLSBORO OR 97124-9432 |
| ADAMIAN, MARIA, CRNA | ADDRESS ON FILE |
| ADAMO, ELISABETTA | ADDRESS ON FILE |
| ADAMS, BARBARA | ADDRESS ON FILE |
| ADAMS, TROY | ADDRESS ON FILE |
| ADC COMMUNICATIONS & ELECTRICAL INC | 497 WASHINGTON AVENUE HACKENSACK NJ 07601 |
| ADDEO, ROSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADDO, ERIC M.D. | ADDRESS ON FILE |
| ADELPHI UNIVERSITY | 1 SOUTH AVE GARDEN CITY NY 11530-0701 |
| ADIL SHAFIQUE | ADDRESS ON FILE |
| ADINA, THOMAS | ADDRESS ON FILE |
| ADIWINATA, SUBARI | ADDRESS ON FILE |
| ADP, INC | 1 ADP BLVD ROSELAND NJ 07068 |
| ADRIANA, BLANCO | ADDRESS ON FILE |
| ADRIAS, CHONA | ADDRESS ON FILE |
| ADRIEN, COLETTE | ADDRESS ON FILE |
| ADT SECURITY CORPORATION | PO BOX 382109 PITTSBURGH PA 15251-8109 |
| ADT SECURITY SERICES, INC | PO BOX 382109 PITTSBURGH PA 15251-8109 |
| ADV MEDICAL CARE OF HUDSON COUNTY LLC | 1610 SUMMIT AVE UNION CITY NJ 07087 |
| ADVANCE MEDICAL DESIGNS INC | 1241 ATLANTA INDUSTRIAL DRIVE MARIETTA GA 30066 |
| ADVANCED ICU CARE, INC. | 1CITY PL DR, STE 570 ST LOUIS MO 63141 |
| ADVANCED MEDICAL STAFFING CORP | 100 W 33RD ST, STE 1019 NEW YORK NY 10001 |
| ADVANCED MEDICAL STAFFING CORP | PO BOX 31246 TAMPA FL 33631-3246 |
| ADVANCED MEDICAL SYSTEMS | 103A PARK DRIVE MONTGOMERYVILLE PA 18936 |
| ADVANCED NEUROSURGERY ASSOCIATES | 201 ROUTE 17 NORTH SUITE 501 RUTHERFORD NJ 07070 |
| ADVANCED STERILIZATION PRODUCTS | 33 TECHNOLOGY DRIVE IRVINE CA 92618 |
| ADVANCED SURIGAL GROUP | 2 JENNIFER COURT EAST BRUNSWICK NJ 08816 |
| ADVISORY BOARD COMPANY | 655 NEW YORK AVE NW WASHINGTON DC 20001 |
| ADVIZEX TECHNOLOGIES | 6480 ROCKSIDE WOODS BLVD S, STE 190 INDEPENDENCE OH 44131 |
| AEQUOR HEALTHCARE SERVICES LLC | 377 HOES LANE SUITE 300 PISCATAWAY NJ 08854 |
| AEQUOR HEALTHCARE SERVICES, LLC | 475 COUNTY ROUTE 520 MARLBORO NJ 07746 |
| AESCULAP, INC. | PO BOX 780426 PHILADELPHIA PA 19178-0426 |
| AETHON, INC. | 200 BUSINESS CENTER DR PITTSBURGH PA 15205 |
| AETNA HEALTH CARE | PO BOX 14079 LEXINGTON KY 40512-4079 |
| AETNA HEALTHCARE | PO BOX 981106 EL PASO TX 79998 |
| AETNA INC | PO BOX 14079 LEXINGTON KY 40512-4079 |
| AFCO | PO BOX 360572 PITTSBURGH PA 15250-6572 |
| AFCO INSURANCE PREMIUM FINANCE | 150 NORTH FIELD DR, STE 190 LAKE FOREST IL 60045 |
| AFFILIATED HEALTHCARE MANAGEMENT GR | 2 BROAD STREEET SUITE 200 MEZZ LEVEL BLOOMFIELD NJ 07003 |
| AFFORDABLE MOVING AND TRUCKING | 70 COGER STREET SADDLEBROOK NJ 07663 |
| AFFORDABLE MOVING AND TRUCKING LLC | 6 CLEARVIEW TER SUSSEX NJ 07461 |
| AFOLABI, TOLULOPE | ADDRESS ON FILE |
| AFONSO, TANIA DO | ADDRESS ON FILE |
| AFSCME | 9 ALLING ST, STE 25 NEWARK NJ 07102 |
| AGAMS, IOANA | ADDRESS ON FILE |
| AGARWALA, AJAY MD | ADDRESS ON FILE |
| AGARWALA, ANKUSH MD | ADDRESS ON FILE |
| AGGARWAL, MEENAKSHI | ADDRESS ON FILE |
| AGGRESSIVE ENERGY | 78 RAPELYE ST BROOKLYN NY 11231 |
| AGHANENU, ANWULI A | ADDRESS ON FILE |
| AGILITI HEALTH, INC | 9 ALLING STREET SUITE 25 NEWARK NJ 07102 |
| AGILITI HEALTH, INC | 11095 VIKING DRIVE SUITE 300 EDEN PRARIE MN 55344 |
| AGILITI HEALTH, INC | PO BOX 851313 MINNEAPOLIS MN 55485-1313 |
| AGILITI SURGICAL, INC. | 11095 VIKING DRIVE SUITE 300 EDEN PRAIRIE MN 55344 |
| AGILITY PR SOLUTIONS | 55 CHALLENGER RD STE 202 RIDGEFIELD PARK NJ 07660 |
| AGIR, HERMILA B | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AGUAS, DAN | ADDRESS ON FILE |
| AGUEDA, CANDELARIA | ADDRESS ON FILE |
| AGUIAR, CARLOS | ADDRESS ON FILE |
| AGUIAR, MARIA M | ADDRESS ON FILE |
| AGUILAR, BARBARA | ADDRESS ON FILE |
| AGUILAR, EDDIE | ADDRESS ON FILE |
| AGUILAR, RAUL MD | ADDRESS ON FILE |
| AGUINALDO, MARIE G | ADDRESS ON FILE |
| AHARONOVITCH, ANNA | ADDRESS ON FILE |
| AHLERT, KEVIN | ADDRESS ON FILE |
| AHMAD, ARSALAN | ADDRESS ON FILE |
| AHMED SALEM, MD | ADDRESS ON FILE |
| AHMED, MOEEN | ADDRESS ON FILE |
| AHMED, MOHAMED | ADDRESS ON FILE |
| AHMED, MOHAMED | ADDRESS ON FILE |
| AHMED, NARIMAN H | ADDRESS ON FILE |
| AHMETAJ, SHPRESA | ADDRESS ON FILE |
| AHN, MICHAEL | ADDRESS ON FILE |
| AHN, MICHAEL DO | ADDRESS ON FILE |
| AHSAN, SADIA | ADDRESS ON FILE |
| AIA | 1735 NEW YORK AVE NW WASHINGTON DC 20006-5292 |
| AIDUKAS, ERIN | ADDRESS ON FILE |
| AILEEN, BABARAN | ADDRESS ON FILE |
| AIM HEALTHCARE SERVICES, INC | 1021 WINDCROSS CT FRANKLIN TN 37067 |
| AIMS EDUCATION | 4500 NEW BRUNSWICK AVE PISCATAWAY NJ 08854 |
| AIN, AYESHA D | ADDRESS ON FILE |
| AIR AROMA USA DIST LLC | 263 W 38TH STREET LEVEL 12 NEW YORK NY 10018 |
| AIR GROUP LLC | 1 PRINCE RD WHIPPANY NJ 07981-2100 |
| AIR POWER, INC. | 25 COMMERCE ROAD N FAIRFIED NJ 07004 |
| AIR PRODUCTS AND CHEMICALS, INC | PO BOX 71200 CHARLOTTE NC 28272-1200 |
| AIR VISITS, INC. | 150 CLOVE RD, STE 2 LITTLE FALLS NJ 07424 |
| AIRGAS USA | PO BOX 734445 CHICAGO IL 60673-4445 |
| AIRGAS USA LLC | 6055 ROCKSIDE WOODS BLVD INDEPENDENCE OH 44131 |
| AIRGAS, INC | 259 N RADNOR-CHESTER RD RADNOR PA 19087 |
| AIT-MALEK, SOUAD | ADDRESS ON FILE |
| AJ SQUARED SECURITY | 110-20 JAMAICA AVE NEW YORK NY 11418 |
| AJAMIAN, ROBERT | ADDRESS ON FILE |
| AKAKPO, ARNELLE | ADDRESS ON FILE |
| AKEL, NATALIE T | ADDRESS ON FILE |
| AKHTAR AND ZUBAIR, LLC | 18 RAVENSWOOD LN SCOTCH PLAINS NJ 07076-3321 |
| AKHTAR, SHAHNAZ MD | ADDRESS ON FILE |
| AKINSANYA, TONY O | ADDRESS ON FILE |
| AKINWALE, OLAYEMI | ADDRESS ON FILE |
| AKROFI, LAWRENCIA | ADDRESS ON FILE |
| AKWETEY, JOSEPHINE | ADDRESS ON FILE |
| ALADDIN TEMP-RITE | 250 E MAIN ST HENDERSONVILLE TN 37075 |
| ALAGAR, AILEEN | ADDRESS ON FILE |
| ALAM, RUHAIL | ADDRESS ON FILE |
| ALAM, SAROSH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALAM, SHAH | ADDRESS ON FILE |
| ALAN RUBIN | ADDRESS ON FILE |
| ALARA GROUP | 106 WINDSWEPT DR FEASTERVILLE TREVOSE PA 19053-6353 |
| ALARCON, ABITA | ADDRESS ON FILE |
| ALARIS HEALTH | 14C 53RD ST SUITE 220 BROOKLYN NY 11232 |
| ALBERY PAULA, MD | ADDRESS ON FILE |
| ALCHERMES, MAUREEN | ADDRESS ON FILE |
| ALCON LABORATORIES, INC | 6201 S FWY FT WORTH TX 76134-2001 |
| ALCON VISION, LLC | LOCKBOX 735843 PO BOX 735843 DALLAS TX 75373-5843 |
| ALCOR SCIENTIFIC INC | 20 THURBER BLVD SMITHFIELD RI 02917 |
| ALCUINO, STEPHAN | ADDRESS ON FILE |
| ALDO DESIGN GROUP | 35 HAYWARD AVE CARTERET NJ 07008 |
| ALDO KHOURY, M.D. | ADDRESS ON FILE |
| ALDUTE, YAKOBCHUK | ADDRESS ON FILE |
| ALECHKO, RICHARD | ADDRESS ON FILE |
| ALEGRE, JUNE | ADDRESS ON FILE |
| ALEGRE, RHEILA P | ADDRESS ON FILE |
| ALEJANDRO PRESILLA | ADDRESS ON FILE |
| ALEJANDRO, AIDES | ADDRESS ON FILE |
| ALEXA, GUITMANN | ADDRESS ON FILE |
| ALEXANDER GONZALEZ, MD | ADDRESS ON FILE |
| ALEXANDER KNIHNICKY, DO | ADDRESS ON FILE |
| ALEXANDER, JASMINE | ADDRESS ON FILE |
| ALEXANDRA, HAUSER | ADDRESS ON FILE |
| ALEXIS, DEANA-ROGA | ADDRESS ON FILE |
| ALEXIS, JUREWICZ | ADDRESS ON FILE |
| ALFONSO, KLAWANS | ADDRESS ON FILE |
| ALFONSO, ZAYREEN | ADDRESS ON FILE |
| ALFREDO CAMBEIRO | ADDRESS ON FILE |
| ALFREDO RABINES | ADDRESS ON FILE |
| ALGER-DIAMOND, VIVIEN | ADDRESS ON FILE |
| ALI ISLAM, DO | ADDRESS ON FILE |
| ALI, SABIA MD | ADDRESS ON FILE |
| ALI, SADIA | ADDRESS ON FILE |
| ALICEA-ORTIZ, JESSICA | ADDRESS ON FILE |
| ALIJHA, GARCIA | ADDRESS ON FILE |
| ALIMED INC | PO BOX 206417 DALLAS TX 75320 |
| ALIPERTI, MADONNA | ADDRESS ON FILE |
| ALISSA, HOLMAN | ADDRESS ON FILE |
| ALJAYEH, AHMAD | ADDRESS ON FILE |
| ALL COUNTY LANDSCAPING SERVICES, LLC | 1875 RTE 23 WAYNE NJ 07470 |
| ALL PROFESSIONAL SEWER | PO BOX 103 KEARNY NJ 07032 |
| ALL SOURCE RECRUITING GROUP | 4301 ANCHOR PLZ PKWY, STE 240 TAMPA FL 33634-7523 |
| ALL VOICE COMMUNICATIONS, INC | 116 W CLINTON AVE TENAFLY NJ 07670 |
| ALLCARE MEDICAL | 30 GRAFTON ST MILLBURY MA 01527 |
| ALLEGIANCE BILLING & CONSULTING, LLC | 333 JERICHO TPKE, STE 102 JERICHO NY 11753-1104 |
| ALLEN THOMAS ASSOCIATES, INC. | 40 AVE AT THE CMN, STE 202 SHREWSBURY NJ 07702 |
| ALLEN, JULES | ADDRESS ON FILE |
| ALLERGAN USA, INC. | PO BOX 19534 IRVINE CA 92623 |

| Claim Name | Address Information |
|---|---|
| ALLIANZ GLOBAL CORPORATE&SPECIALTY | 28 LIBERTY ST, 24TH FL NEW YORK NY 10005 |
| ALLIANZ GLOBAL RISKS US INS CO | 28 LIBERTY ST, 24TH FL NEW YORK NY 10005 |
| ALLIANZ UNDERWRITERS INSURANCE | 225 W WASHINGTON ST, STE 1800 CHICAGO IL 60606 |
| ALLIED (CERTIFIED MEDICAL WASTE -UT) | 2600 W EXECUTIVE PKWY STE 300 LEHI UT 84043-3987 |
| ALLIED RESOURCES MEDICAL STAFFING | 135 DOWLIN FORGE ROAD EXTON PA 19341 |
| ALLISON, NATHANIEL D.O. | ADDRESS ON FILE |
| ALLOSOURCE | 6278 S TROY CIR CENTENNIAL CO 80111 |
| ALLSCRIPTS HEALTHCARE LLC | 305 CHURCH AT NORTH HILLS ST RALEIGH NC 27609 |
| ALLSTATE INFORMATION MANAGEMENT | 500 UNICORN PARK DRIVE SUITE 503 WOBURN MA 01801 |
| ALMEIDA, ELIZABETH | ADDRESS ON FILE |
| ALMENANA, ELEONOR | ADDRESS ON FILE |
| ALMENANA, MICHELLE | ADDRESS ON FILE |
| ALMENANA, NICOLE ANGELIE R | ADDRESS ON FILE |
| ALMENIANA, RHUEL | ADDRESS ON FILE |
| ALMORA, TERESA | ADDRESS ON FILE |
| ALMS HEALTHCARE MANAGEMENT, INC. | 7 MIDLAND GDNS, APT 3N BRONXVILLE NY 10708-4712 |
| ALONSO, ISABEL M | ADDRESS ON FILE |
| ALONZO, ASTERIO J | ADDRESS ON FILE |
| ALPHA SOURCE INC | 6619 W CALUMET ROAD MILWAUKEE WI 53223 |
| ALPHATEC SPINE INC | 5818 EL CAMINO REAL CARLSBAD CA 92008 |
| ALPHATEC SPINE, INC. | 1950 CAMINO VIDA ROBLE CARLSBAD CA 92008 |
| ALTENOR, RONALD | ADDRESS ON FILE |
| ALTENOR, TATIANA | ADDRESS ON FILE |
| ALTRECHE-ESPINOSA, ASHLEY | ADDRESS ON FILE |
| ALVAREZ, FRANCISCO | ADDRESS ON FILE |
| ALVAREZ, LIDIA | ADDRESS ON FILE |
| ALVAREZ, MARIA D | ADDRESS ON FILE |
| ALVAREZ, MERLYN G | ADDRESS ON FILE |
| ALVAREZ, MIRIAM | ADDRESS ON FILE |
| ALVAREZ, STEPHANIE | ADDRESS ON FILE |
| ALVEAR, PATRICK A | ADDRESS ON FILE |
| ALYSSA, MOTTER | ADDRESS ON FILE |
| AMABILE & ERMAN PC | 1000 SOUTH AVENUE STATEN ISLAND NY 10314 |
| AMADEO, AMY J | ADDRESS ON FILE |
| AMAKER, JUSTIN | ADDRESS ON FILE |
| AMAN, CHAUDHRY MD | ADDRESS ON FILE |
| AMANDA, KEARNS | ADDRESS ON FILE |
| AMANDA, SORTO | ADDRESS ON FILE |
| AMARA, YASSAH P | ADDRESS ON FILE |
| AMARNATH PARTNERS | 2929 WALNUT STREET APARTMENT 4112 PHILADELPHIA PA 19104 |
| AMATO, NANCY | ADDRESS ON FILE |
| AMAZON | 410 TERRY AVE NORTH SEATTLE WA 98109 |
| AMBU INC | PO BOX 347818 PITTSBURGH PA 15251-4818 |
| AMBUCAR, INC | 702 SUMMIT AVE JERSEY CITY NJ 07307 |
| AMBULATORY SURGICAL GROUP, LLC | 306 ALCAZAR AVE, STE 210 CORAL GABLES FL 33134 |
| AMEDA | 485 HALF DAY RD, STE 320 BUFFALO GROVE IL 60089 |
| AMERI, MARCY | ADDRESS ON FILE |
| AMERICA, TERRY | ADDRESS ON FILE |
| AMERICAN ACADEMY OF SLEEP MEDICINE | 2510 NORTH FRONTAGE ROAD DARIEN IL 60561 |

| Claim Name | Address Information |
|---|---|
| AMERICAN ANALYTICS, INC | 9765 ETON AVE CHATSWORTH CA 91311 |
| AMERICAN AUTOMOBILE | 1000 AAA DR HEATHROW FL 32746 |
| AMERICAN AUTOMOBILE | 225 WEST WASHINGTON ST SUITE 1800 CHICAGO IL 60606 |
| AMERICAN BIOMEDICAL CORP | 31 CITY HALL AVE GARDNER MA 01440 |
| AMERICAN BOARD OF MEDICAL SPECIALTIES | 353 N CLARK ST, STE 1400 CHICAGO IL 60654 |
| AMERICAN COLL OF CARDIOLOGY FOUNDATION | ATTN: NCDR RENEWAL PO BOX 79406 BALTIMORE MD 21279-0231 |
| AMERICAN COLLEGE | 11400 ROCKVILLE PIKE, SUITE 801 ROCKVILLE MD 20852 |
| AMERICAN COLLEGE OF RADIOLOGY | 1891 PRESTON WHITE DRIVE RESTON VA 20191-4397 |
| AMERICAN COLLEGE OF SURGEONS ('ACS') | PO BOX 92425 CHICAGO IL 60675 |
| AMERICAN EXPRESS TRAVEL RELATED SVS CO | 200 VESEY ST NEW YORK NY 10285-1000 |
| AMERICAN HEALTHCARE SOLUTIONS, LLC | 1151 EAGLE DR LOVELAND CO 80537-8020 |
| AMERICAN LEGION BAYONNE POST 19 | 683 BROADWAY BAYONNE NJ 07002 |
| AMERICAN MEDICAL STAFFING, INC | 11350 MCCORMICK RD. EP2, SUITE 401 HUNT VALLEY MD 21031 |
| AMERICAN MILLWRIGHT AND RIGGING | 119 WASHINGTON TERRACE AUDUBON NJ 08106 |
| AMERICAN NATL RED CROSS BLOOD SERVICES | 430 17TH ST NW WASHINGTON DC 20006 |
| AMERICAN PHYSICIANS SERVICES, PC | 679 MONTGOMERY ST JERSEY CITY NJ 07306-3324 |
| AMERICAN PLANT MAINTENANCE LLC | 10-B COMMERCVE WAY WOBURN MA 01801 |
| AMERICAN RED CROSS | 13500 SOUTH POINT BLVD SUITE L CHARLOTTE NC 28273 |
| AMERICHOICE | PO BOX 659408 SAN ANTONIO TX 78265 |
| AMERICHOICE OF NEW JERSEY, INC | PO BOX 659408 SAN ANTONIO TX 78265 |
| AMERIGROUP NEW JERSEY, INC | 4425 CORPORATION LANE SUITE 100 VIRGINIA BEACH VA 23462 |
| AMERIHEALTH HMO, INC | 1901 MARKET ST, STE 3 PHILADELPHIA PA 19103-1465 |
| AMERIS, MICHAEL | ADDRESS ON FILE |
| AMERISOURCE BERGEN DRUG CORP | PO BOX 5188 NEW YORK NY 10087-5188 |
| AMERISOURCE RECEIVABLES FINANCIAL | LLC DBA ASD HEALTHCARE PO BOX 959 VALLEY FORGE PA 19482 |
| AMIN, DEEPAK MD | ADDRESS ON FILE |
| AMIN, DEEPAK MD LLC | ADDRESS ON FILE |
| AMIN, SANDY | ADDRESS ON FILE |
| AMISOLA, JOMARLIND P | ADDRESS ON FILE |
| AMITY SEARCH PARTNERS | 712 5TH AVE, 28TH FL NEW YORK NY 10019 |
| AMMON ANALYTICAL LABORATORY, LLC | 1622 S WOOD AVENUE LINDEN NJ 07036 |
| AMNIOX | 7300 NW 19TH ST, STE 700 MIAMI FL 33126 |
| AMOS, ASSAF | ADDRESS ON FILE |
| AMPONSAH, KWAME MD | ADDRESS ON FILE |
| AMTRUST - WESCO INSURANCE COMPANY | 800 SUPERIOR AVE E, 21ST FL CLEVELAND OH 44114 |
| AMTRUST NORTH AMERICA | PO BOX 6939 CLEVELAND OH 44101-1939 |
| ANAM, SHAMIM | ADDRESS ON FILE |
| ANAMARI, ORTIZ | ADDRESS ON FILE |
| ANAY, VAZQUEZ | ADDRESS ON FILE |
| ANDERSON JR, AARON W | ADDRESS ON FILE |
| ANDERSON, MICHAEL | ADDRESS ON FILE |
| ANDERSON, TARA | ADDRESS ON FILE |
| ANDOVER SUBACUTE AND | 99 MULFORD ROAD PO BOX 1279 ANDOVER NJ 07821-1279 |
| ANDRADE PLASTIC & RECONST SURGERY, NJ | 265 WATER STREET APARTMENT 4 NEW YORK NY 10038 |
| ANDREA COLLADO | ADDRESS ON FILE |
| ANDREA, LOPEZ | ADDRESS ON FILE |
| ANDREA, RODRIGUEZ REQUENA | ADDRESS ON FILE |
| ANDRES, ARTHLENE R | ADDRESS ON FILE |
| ANDREWS, ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDRIA, RAGHUNANDAN | ADDRESS ON FILE |
| ANESTHESIA PLUS, INC. | 9255 SURVEY RD, 1 ELK GROVE CA 95624-9760 |
| ANGELICA TEXTILE SERVICES, INC | 1901 S MEYERS RD, STE 630 OAKBROOK TERRACE IL 60181 |
| ANGELS CARE, LLC | 381 MAIN ST HACKENSACK NJ 07601 |
| ANGERSTEIN, ELIZABETH | ADDRESS ON FILE |
| ANGIO DYNAMICS INC | PO BOX 1549 ALBANY NY 12201-1549 |
| ANGIOSCORE | 5055 BRANDIN CT FREMONT CA 94538 |
| ANGULO, MARIE LOU B | ADDRESS ON FILE |
| ANIM-DANSO, AGGIE | ADDRESS ON FILE |
| ANIS, ARSANY M.D | ADDRESS ON FILE |
| ANJAN K SHRTESTHA | ADDRESS ON FILE |
| ANN P. LOGAN | ADDRESS ON FILE |
| ANNE, HOLMAN | ADDRESS ON FILE |
| ANSANO, ELORA | ADDRESS ON FILE |
| ANSERCOMM | 201 E MAIN ST MAPLE SHADE NJ 08052 |
| ANTHONY N. BARBIERI, PC | ADDRESS ON FILE |
| ANTHONY, GARCIA | ADDRESS ON FILE |
| ANTOKHINA, ELENA | ADDRESS ON FILE |
| ANTONACCI, KELLEY M | ADDRESS ON FILE |
| ANTONIK, ALLISON | ADDRESS ON FILE |
| ANTONIOS, TSOMPANIDIS | ADDRESS ON FILE |
| ANTONY, REESA | ADDRESS ON FILE |
| ANTONY, STELLA | ADDRESS ON FILE |
| ANUSZKIEWICZ, MALGORZATA | ADDRESS ON FILE |
| ANWAR, MASOMA | ADDRESS ON FILE |
| AOI DISTRIBUTION INC. | 123 N UNION AVE, STE 206 CRNFORD NJ 07016 |
| AORN | 2170 SOUTH PARKER ROAD SUITE 400 DENVER CO 08231 |
| APEX SURGICAL, LLC | 1201 N FEDERAL HWY 4606 FORT LAUDERDALE FL 33304 |
| APOLLO ENDOSURGERY INC | 32663 COLLECTION CENTER DR CHICAGO IL 60693-0326 |
| APOLLO HEALTH STREET, INC | 259 W 30TH ST, STH FL NEW YORK NY 10001 |
| APPLIED MEDICAL | PO BOX 3511 CAROL STREAM IL 60132-3511 |
| APPROVED STORAGE & WASTE HAULING, INC. | 110 EDISON AVENUE MOUNT VERNON NY 10550 |
| APPROVED WASTE | 110 EDISON AVE MT. VERNON NY 10550 |
| APULI, CHRISTINE T. | ADDRESS ON FILE |
| AQUA URBAN RENEWAL COMPANY LLC | 100 TOWN SQ PLZ, 6TH FL JERSEY CITY NJ 07310 |
| AQUARIUS HOLDCO, LLC | 20 THURBER BLVD. SMITHFIELD RI 02917 |
| AQUINO, JEANIE A | ADDRESS ON FILE |
| AQUINO, LEON D | ADDRESS ON FILE |
| AQUINO, PRINCESS JIEMIELYN | ADDRESS ON FILE |
| AQUINO, PRUDENCIA | ADDRESS ON FILE |
| ARACENA, AMY | ADDRESS ON FILE |
| ARAGO, ANGELITO MD | ADDRESS ON FILE |
| ARAMARK HEALTHCARE SUPPORT SERVICES, LLC | 2400 MARKET ST, STE 209 PHILADELPHIA PA 19103-3034 |
| ARAMARK UNIFORM | 115 N. FIRST STREET BURBANK CA 91502 |
| ARANGO, DANIEL | ADDRESS ON FILE |
| ARBEJA, ANGELA | ADDRESS ON FILE |
| ARBOLEDA, GEMALYN M | ADDRESS ON FILE |
| ARCADIA UNIVERSITY | 450 S EASTON RD GLENSIDE PA 19038 |

| Claim Name | Address Information |
| --- | --- |
| ARCH SPECIALTY INSURANCE CO | 210 HUDSON ST, STE 300 JERSEY CITY NJ 07311-1107 |
| ARCHDIOCESE OF NEWARK | OFFICE OF FINANCE P O BOX 9500 NEWARK NJ 07104-9500 |
| ARCHIES CAB COMPANY | 520 BROADWAY BAYONNE NJ 07002 |
| ARCHIVE SYSTEMS, INC | 39 PLYMOUTH ST FAIRFIELD NJ 07004 |
| ARCILLA, LEONISA C. | ADDRESS ON FILE |
| ARELIS PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ARENAS, YALIXZA | ADDRESS ON FILE |
| ARGO - ARGONAUT INSURANCE COMPANY | 501 7TH AVE, 7TH FL NEW YORK NY 10018 |
| ARGO - ARGONAUT INSURANCE COMPANY | 175 E HOUSTON ST STE 1300 SAN ANTONIO TX 78205 |
| ARGON MEDICAL DEVICES | DEPT 0527 P O BOX 120527 DALLAS TX 75312-0527 |
| ARGUETA, JULIO | ADDRESS ON FILE |
| ARIANA FERNANDEZ | ADDRESS ON FILE |
| ARIAS, RUTH | ADDRESS ON FILE |
| ARIAS, SOLANYHI | ADDRESS ON FILE |
| ARID SOLUTIONS, INC | 1 STATION ROAD LINCOLN PARK NJ 07035 |
| ARJOHUNTLEIGH INC | PO BOX 640799 PITTSBURGH PA 15264 |
| ARKUS-POLITIS PEDIATRIC, LLC | 3526 JOHN F KENNEDY BLVD JERSEY CITY NJ 07307-3448 |
| ARLEO & DONOHUE LLC | 622 EAGLE ROCK AVE WEST ORANGE NJ 07052 |
| ARMAC | 71 PASSAIC AVE FLORHAM PARK NJ 07932 |
| ARMADA ADMINISTRATORS | 230 SCHILLING CIRCLE STE 140 HUNT VALLEY MD 21031 |
| ARMADA ADMINISTRATORS | 230 SCHILLING CIRCLE STE 140 SUITE 140 HUNT VALLEY MD 21031 |
| ARMANIOUS, CLAUDIA | ADDRESS ON FILE |
| ARMENIO, FRANK J JR | ADDRESS ON FILE |
| ARMSTRONG MEDICAL INDUSTRIES INC | PO BOX 700 LINCOLNSHIRE IL 60069-0700 |
| ARNOLD & PORTER KAYE SCHOLER, LLP | 601 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| ARNOLD, TAMICA | ADDRESS ON FILE |
| ARORA, RAJNI | ADDRESS ON FILE |
| ARRAY SOFTWARE, INC | 627 COLLEGE HWY SOUTHWICK MA 01077 |
| ARROYO, EITON | ADDRESS ON FILE |
| ARSANY, ANIS | ADDRESS ON FILE |
| ARSLAN, FATIMA | ADDRESS ON FILE |
| ARTHREX INC. | PO BOX 403511 ATLANTA GA 30384-3511 |
| ARTHROCARE CORP | PO BOX 844161 DALLAS TX 75284-4161 |
| ARTHROSURFACE | P.O. BOX 412843 FRANKLIN MA 02241 |
| ASA BILLING SERVICE LLC | 400 38TH STREET SUITE 305 UNION CITY NJ 07087 |
| ASAD, ARUBA | ADDRESS ON FILE |
| ASAHI INTEC USA INC. | P.O BOX 8247 SADDLE BROOK NJ 07663 |
| ASAHI INTECC USA INC | 22 EXECUTIVE PARK SUITE 110 TUSTIN CA 92614-2705 |
| ASC REV MANAGE AND CONSULTING LLC | 229-19 MERRICK BOULEVARD SUITE 307 LAURELTON NY 11413 |
| ASCO | 2318 MILL RD, STE 800 ALEXANDRIA VA 22314 |
| ASCOT SPECIALTY INSURANCE | 27 RICHMOND RD PEMBROKE HM 08 BERMUDA |
| ASD HEALTHCARE | P.O. BOX 5188 NEW YORK NY 10087-5188 |
| ASD SPECIALTY HEALTHCARE LLC | 10000 LINCOLN DRIVE EAST, SUITE 201 MARLTON NJ 08053 |
| ASHLEE, VARGAS | ADDRESS ON FILE |
| ASHLEY, BROPHY | ADDRESS ON FILE |
| ASHLEY, VARELA | ADDRESS ON FILE |
| ASHLEY-SMITH, ANGELA E | ADDRESS ON FILE |
| ASHRAF, IMRAN MD | ADDRESS ON FILE |
| ASIA TRADING INTL LLC | UNIPRO INTERNATIONAL 390 NYE AVE IRVINGTON NJ 07111 |

| Claim Name | Address Information |
|---|---|
| ASIF, MOHAMMAD MD | ADDRESS ON FILE |
| ASIMILY | 440 N WOLFE RD SUNNYVALE CA 94085 |
| ASLAM, SAADIA T | ADDRESS ON FILE |
| ASLANI, MARYAM | ADDRESS ON FILE |
| ASOLUKA, ADAKU | ADDRESS ON FILE |
| ASPEN MEDICAL PRODUCTS, LLC | 6481 OAK CANYON IRVINE CA 92618 |
| ASPEN SURGICAL PRODUCTS | 648 WYCKOFF AVENUE WYCKOFF NJ 07481 |
| ASPEN UNIVERSITY | 4615 E ELWOOD ST, STE 100 PHOENIX AZ 85040 |
| ASSA ABLOY | ADDRESS ON FILE |
| ASSAF, JOEMY | ADDRESS ON FILE |
| ASSAMBA, STEVEN | ADDRESS ON FILE |
| ASSAY TECHNOLOGY, INC. | 1382 STEALTH STREET LIVERMORE CA 94551 |
| ASSET PROTECTION UNIT INC | PO BOX 33061 AMARILLO TX 79120 |
| ASSOCIATED CONSULTING SERVICES | 6804 E HWY 6 SOUTH 339 HOUSTON TX 77083 |
| ASSOCIATED FIRE PROTECTION | 100 JACKSON STREET PATERSON NJ 07501 |
| ASSOCIATES IN CARDIOVASCULAR CARE, PA | 1061 AVE C BAYONNE NJ 07002 |
| ASSURANT | PO BOX 803821 KANSAS CITY MO 64141-6423 |
| ASSURANT EMPLOYEE BENEFIT | PO BOX 803821 KANSAS CITY MO 64141-6423 |
| ASTUDILLO-TORRES, KARINA | ADDRESS ON FILE |
| AT&T MOBILITY | ONE AT&T WAY, SUITE 3A104 BEDMINSTER NJ 07921 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| ATHENEX PHARMACEUTICAL DIV | 10 N MARTINGALE ROAD STE 230 SCHAUMBURG IL 60173 |
| ATIF BAWAHAB | ADDRESS ON FILE |
| ATILUS, MARIE CHERLINE | ADDRESS ON FILE |
| ATKINS, SHAUN | ADDRESS ON FILE |
| ATLANTIS WORLDWIDE, LLC | 200 PARK AVE, STE 1752 NEW YORK NY 10017 |
| ATLAS MEDICAL LLC | 1250 BROADWAY, 36TH FL NEW YORK NY 10001 |
| ATLAS MEDICAL LLC | 6 ORIOLE DR SHERMAN CT 06784 |
| ATLAS MEDICAL, LLC | 125 HALF MILE ROAD SUITE 200 RED BANK NJ 07701 |
| ATLAS MEDSTAFF, LLC | 11159 MILL VALLEY ROAD OMAHA NE 68154 |
| ATRICURE, LLC | 7555 INNOVATION WAY MASON OH 45040 |
| ATRIUM STAFFING OF NEW JERSEY | 186 WOOD AVE S, STE 200 ISELIN NJ 08830 |
| ATS ENVIRONMENTAL SERVICES, LLC | 286 HOUSES CORNER ROAD SPARTA NJ 07871 |
| AUBOURG, JIMMY | ADDRESS ON FILE |
| AUBOURG, SOBNER | ADDRESS ON FILE |
| AUDREY, MERENDA | ADDRESS ON FILE |
| AUGUSTIN, ADELINE | ADDRESS ON FILE |
| AUGUSTIN, JEFFREY, F. MD | ADDRESS ON FILE |
| AUGUSTIN, LANCELOT | ADDRESS ON FILE |
| AUSTRIA, ALDENE | ADDRESS ON FILE |
| AUTOMATED ACCESS SYSTEMS, INC. | PO BOX 2082 MEDFORD NJ 08055 |
| AVANOS MEDICAL SALES, LLC | PO BOX 732583 DALLAS TX 75373-2583 |
| AVANTE HEALTH SOLUTIONS | 1137 E. PHILADELPHIA ST ONTARIO CA 91761 |
| AVANTE ONCOLOGY SERVICES | 102 CHESTNUT RIDGE RD, 2ND FL MONTVALE NJ 07645 |
| AVANTIK BIOGROUP | 36 COMMERCE ST BOX 619 SPRINGFIELD NJ 07081-1299 |
| AVASURE LLC | 5801 SAFETY DR NE BELMONT MI 49306 |
| AVASURE, LLC | 5801 SAFETY DRIVE BELMONT MI 49306 |
| AVE-E MEDICAL OFFICE REALTY, LLC | 534 AVE E, STE 1-A BAYONNE NJ 07002 |
| AVENDANO, ALEJANDRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AVENUE E SAI REALTY | 534 AVENUE E BAYONNE NJ 07002 |
| AVERY, LEONIE | ADDRESS ON FILE |
| AVIDEX INDUSTRIES, LLC | 1100 CRESCENT GREEN SUITE 200 CARY NC 27518 |
| AVILA, ERICA ANGELA J | ADDRESS ON FILE |
| AVINGER, INC. | 400 CHESAPEAKE DR REDWOOD CITY CA 94063-4739 |
| AVIRAL, ROY | ADDRESS ON FILE |
| AWAD, SARAH | ADDRESS ON FILE |
| AWAI, JELANI D | ADDRESS ON FILE |
| AWUAH, PATRICIA | ADDRESS ON FILE |
| AXA XL - XL SPECIALTY INSURANCE COMPANY | 677 WASHINGTON BLVD, 10TH FL, STE 1000 STAMFORD CT 06901 |
| AXIS INSURANCE COMPANY | 10000 AVALON BLVD, STE 200 ALPHARETTA GA 30009 |
| AXOGEN INC | 13631 PROGRESS BLVD SUITE 400 ALACHUA FL 32615 |
| AXONICS, INC | 26 TECHNOLOGY DRIVE IRVINE CA 92618 |
| AYA HEALTHCARE | 5930 CORNERSTONE COURT WEST, SUITE 300 SAN DIEGO CA 92121 |
| AYA HEALTHCARE INC | PO BOX 123519 DALLAS TX 75312-3519 |
| AYALA, DANA | ADDRESS ON FILE |
| AYAN TECH SOLUTIONS, INC. | 5901 BALCONES DR AUSTIN TX 78731 |
| AYONOTE, MARY JANE | ADDRESS ON FILE |
| AYRAULT CONSULTING GROUP, LLC | 51 AYRAULT ST NEWPORT RI 02840-2772 |
| AZCUNA, LITO | ADDRESS ON FILE |
| AZER SCIENTIFIC, LLC | 701 HEMLOCK ROAD MORGANTOWN PA 19543 |
| AZIZ, WAJIHA | ADDRESS ON FILE |
| B & H PHOTO-VIDEO | PO BOX 28072 NEW YORK NY 10087-8072 |
| B BRAUN MEDICAL INC | PO BOX 780412 PHILADELPHIA PA 19178-0412 |
| B&G RESTORATION INC | 105 RYERSON RD LINCOLN PARK NJ 07035 |
| B. BRAUN MEDICAL INC | 824 12TH AVE. BETHLEHEM PA 18018-3524 |
| BAAS, SHERLAINE | ADDRESS ON FILE |
| BABIARCZYK, IWONA | ADDRESS ON FILE |
| BACATAN, JUAN CARLO | ADDRESS ON FILE |
| BACCHAS, CAROL J | ADDRESS ON FILE |
| BACHOCRUZ, TERESITA | ADDRESS ON FILE |
| BACTERIN INTERNATIONAL INC | 800 CRUISER LANE BELGRADE MT 59714 |
| BACULIO, RIZABELLE R | ADDRESS ON FILE |
| BADER, DONNA | ADDRESS ON FILE |
| BADIA, MARIOLA | ADDRESS ON FILE |
| BADILLO, MAYRA | ADDRESS ON FILE |
| BADIN, SIMON MD | ADDRESS ON FILE |
| BADR, AMEL MD | ADDRESS ON FILE |
| BAEK, SEUNG EUN | ADDRESS ON FILE |
| BAHADUR, MAHENDRA | ADDRESS ON FILE |
| BAIJU, SAMANTHA | ADDRESS ON FILE |
| BAILEY, ALLISON | ADDRESS ON FILE |
| BAILEY, ANTOINETTE | ADDRESS ON FILE |
| BAILEY, KENNETH | ADDRESS ON FILE |
| BAILEY-WILLIAMS, BRIONA | ADDRESS ON FILE |
| BAJWA, MUHAMMAD J | ADDRESS ON FILE |
| BAKER & MCKENZIE | SUITE 3500 130 EAST RANDOLPH DRIVE CHICAGO IL 60601-6384 |
| BAKER COMPANY INC | PO BOX 324 CANAJOHARIE NY 13317 |
| BAKER, DONELSON, BEARMAN | CALDWELL & BERKOWITZ, PC FIRST HORIZON BLDG 165 MADISON AVE, STE 2000 MEMPHIS |

| Claim Name | Address Information |
|---|---|
| BAKER, DONELSON, BEARMAN | TN 38103 |
| BAKER-CLARK, CARMEN | ADDRESS ON FILE |
| BALAGTAS, CRISTINE | ADDRESS ON FILE |
| BALATBAT, EDILBERTO | ADDRESS ON FILE |
| BALDHA, PRIYANKA R | ADDRESS ON FILE |
| BALL, LOREN | ADDRESS ON FILE |
| BALLESTER, MAYRA | ADDRESS ON FILE |
| BALLESTEROS, MARYBETH | ADDRESS ON FILE |
| BALLON, ANTHONY D | ADDRESS ON FILE |
| BALMACEDA, JEFFREY | ADDRESS ON FILE |
| BALOLOY, IAN C | ADDRESS ON FILE |
| BALT USA, LLC | 29 PARKER SUITE 100 IRVINE CA 92618 |
| BANAR, MEYTAL | ADDRESS ON FILE |
| BANK, CARMENCITA | ADDRESS ON FILE |
| BANKERS LIFE & CASUALITY CO | PO BOX 1935 CARMEL IN 37422 |
| BANKFINANCIAL, NA | 150W060 N. FRONTAGE RD. BURR RIDGE IL 60524 |
| BANKIMCHANDRA DESAI | ADDRESS ON FILE |
| BANOGON, JAYNE | ADDRESS ON FILE |
| BANOUB, MAGUID | ADDRESS ON FILE |
| BAPTISTE, JEFFREY | ADDRESS ON FILE |
| BARBARA FULONG BERNAL | ADDRESS ON FILE |
| BARBARA, SHORT | ADDRESS ON FILE |
| BARBARA, TENEZACA | ADDRESS ON FILE |
| BARBERO, JESSICA | ADDRESS ON FILE |
| BARCLAY WATER MANAGEMENT | P.O. BOX 270 WICKATUNK NJ 07765 |
| BARCLAY WATER MANAGEMENT, INC | 150 COOLIDGE AVENUE WATERTOWN MA 02472 |
| BARCODES LLC | PO BOX 95637 CHICAGO IL 60694-5637 |
| BARD ACCESS SYSTEMS | PO BOX 75767 CHARLOTTE NC 28275 |
| BARD PERIPHERAL VASCULAR | PO BOX 75767 CHARLOTTE NC 28275 |
| BARET, JENNIFER | ADDRESS ON FILE |
| BARNETT OFFICE, LLC | 1317 COLLEGE CT STEVENS POINT WI 54481 |
| BARRACCA, KEVIN M. | ADDRESS ON FILE |
| BARRETT, YOLINDA | ADDRESS ON FILE |
| BARROW-OTTLEY, MAKINI C | ADDRESS ON FILE |
| BARRY UNIVERSITY SCHOOL OF PODIATRIC | MEDICINE & SURGERY 320 NW 115 ST MIAMI SHORES FL 33168 |
| BARRY UNIVERSITY, INC | 11300 NE 2ND AVE MIAMI SHORES FL 33161 |
| BARTOLINE, NICHOLAS | ADDRESS ON FILE |
| BARTON ASSOCIATES, INC | P. O BOX 417844 BOSTON MA 02241 |
| BARTON, RASHANA L | ADDRESS ON FILE |
| BARZOLA, GIANCARLO | ADDRESS ON FILE |
| BASALATAN, GERALDINE | ADDRESS ON FILE |
| BASANTI RAI | ADDRESS ON FILE |
| BASEER, YASEEN | ADDRESS ON FILE |
| BASIRAH, MOORE | ADDRESS ON FILE |
| BASSANO, KATELYN | ADDRESS ON FILE |
| BASSEL, MARCELA R | ADDRESS ON FILE |
| BASTAWROSS, MARINA GEORGE H | ADDRESS ON FILE |
| BASTIAN, VERONICA | ADDRESS ON FILE |
| BATAC, KAITLIN MARIE M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BATISTA, JOSE | ADDRESS ON FILE |
| BATISTA, JOSE L | ADDRESS ON FILE |
| BATISTA, RAYZA | ADDRESS ON FILE |
| BATTAGLIOLA, TIFFANY | ADDRESS ON FILE |
| BAUER, JOHN J | ADDRESS ON FILE |
| BAUSCH & LOMB SURGICAL | 4395 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BAUTISTA, IVONNE A | ADDRESS ON FILE |
| BAUTISTA, JOSEPHINE R | ADDRESS ON FILE |
| BAUTISTA, KAREN M | ADDRESS ON FILE |
| BAUTISTA, MONIQUE | ADDRESS ON FILE |
| BAVISHI, KALPANA | ADDRESS ON FILE |
| BAXLEY, JANAAH | ADDRESS ON FILE |
| BAXTER HEALTHCARE CORP | PO BOX 33037 NEWARK NJ 07188-0037 |
| BAXTER HEALTHCARE CORP | PO BOX 100714 PASADENA CA 91189 |
| BAY, RONNIE N | ADDRESS ON FILE |
| BAY, STEVEN | ADDRESS ON FILE |
| BAYA-ESPEJO, MYRNA | ADDRESS ON FILE |
| BAYBAY, JOAN | ADDRESS ON FILE |
| BAYER HEALTHCARE INC. | PO BOX 360172 PITTSBURGH PA 15251-6172 |
| BAYER RADIOLOGY AND INTERVENTIONAL | 100 GLOBAL VIEW DR WARRENDALE PA 15086 |
| BAYONNE BROADWAY PARTNERS LLC | 334-336 EAST 110TH STREET NEW YORK NY 10029 |
| BAYONNE COMMUNITY BANK | ATTN: CHRISTINE BRIDGELAL 591-595 AVENUE C BAYONNE NJ 07002 |
| BAYONNE FAMILY PRACTICE, LLC | 391 KENNEDY BLVD BAYONNE NJ 07002 |
| BAYONNE HOSPITAL EMPLOYEES FCU | 29 E 29TH ST BAYONNE NJ 07002 |
| BAYONNE MEDICAL CENTER MEDICAL STAFF | 29 EAST 29TH STREET BAYONNE NJ 07002 |
| BAYONNE RADIATION ONCOLOGY ASSOC LLC | 27 E 29TH STREET BAYONNE NJ 07002-4654 |
| BAYOT, ALAN | ADDRESS ON FILE |
| BD MEDICAL | 1 BECTON DR FRANKLIN LAKES NJ 07417-1180 |
| BDO SEIDMAN, LLP | PO BOX 642743 PITTSBURGH PA 15264-2743 |
| BEACON HEALTH OPTIONS, INC | 200 STATE ST BOSTON MA 02109 |
| BEACON PARTNERS, INC | 3600 S BLVD, STE 250 CHARLOTTE NC 28209 |
| BEALL, CHRISTOPHER | ADDRESS ON FILE |
| BEATRICE, LAUFER | ADDRESS ON FILE |
| BEAUBRUN, GERARD V | ADDRESS ON FILE |
| BEAUREGARD, DESTINI A | ADDRESS ON FILE |
| BEAZLEY INSURANCE COMPANY | 30 BATTERSON PARK RD FARMINGTON CT 06032 |
| BEAZLEY INSURANCE COMPANY | 65 MEMORIAL RD. STE 320 WEST HARTFORD CT 06107 |
| BECKER HEALTH | 4 WESTBROOK CORPORATE CENTER SUITE 430 WESTCHESTER IL 60154 |
| BECKER, TARA | ADDRESS ON FILE |
| BECKMAN COULTER INC | C/O BERNSTEIN-BURKLEY PC 601 GRANT ST, 9TH FL PITTSBURGH PA 15219 |
| BECKMAN COULTER, INC | DEPT. CH 10164 PALATINE IL 60055-0164 |
| BECKMANN, UTE | ADDRESS ON FILE |
| BECTON DICKISON AND COMPANY | PO BOX 28983 NEW YORK NY 10087-8983 |
| BEDOYA, HERIBERTO | ADDRESS ON FILE |
| BEDROCK LANDSCAPING | 300 MAIN STREET, SUITE 21-661 MADISON NJ 07940 |
| BEDROCK LANDSCAPING | P.O. BOX 13 BERKELY HEIGHTS NJ 07922 |
| BEEBE, KATHLEEN | ADDRESS ON FILE |
| BEEKLEY CORP. | ONE PRESTIGE LANE BRISTOL CT 06010 |
| BEGUM, SHAHNAJ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEHIN, BABAK | ADDRESS ON FILE |
| BEHIN, BABAK MD | ADDRESS ON FILE |
| BEKHIT, ERENY | ADDRESS ON FILE |
| BEKHIT, YASMIN | ADDRESS ON FILE |
| BELIMED, INC | PO BOX 602447 CHARLOTTE NC 28260-2447 |
| BELINGON, ALEXIS | ADDRESS ON FILE |
| BELINO, ERIN J | ADDRESS ON FILE |
| BELIZARIO, ESTER | ADDRESS ON FILE |
| BELK, DEMETRIA | ADDRESS ON FILE |
| BELL, ANTHONY | ADDRESS ON FILE |
| BELLE-TAYLOR, JORDAN | ADDRESS ON FILE |
| BELLO, CHARLY F | ADDRESS ON FILE |
| BELLO, KRISTEN | ADDRESS ON FILE |
| BELU TAMANG | ADDRESS ON FILE |
| BEN-MEIR, RON M.D. | ADDRESS ON FILE |
| BENAVIDES, ERICK | ADDRESS ON FILE |
| BENDAS, LYUDMYLA | ADDRESS ON FILE |
| BENEFIT PLAN MANAGER | 2111 EAST HIGHLAND AVENUE SUITE B210 PHEONIX AZ 85016-4703 |
| BENEFITMALL, INC. | DEPT2027 PO BOX 29675 PHOENIX AZ 85038-9675 |
| BENEFITPLAN MANAGER | 100 VALLEY ROAD SUITE 202 MT. ARLINGTON NJ 07856 |
| BENEFITPLAN MANAGER | 100 VALLEY ROAD SUITE 101 MT. ARLINGTON NJ 07856 |
| BENITO, JAY LEVIN A | ADDRESS ON FILE |
| BENITO, KATE L | ADDRESS ON FILE |
| BENJAMIN, ENOZE | ADDRESS ON FILE |
| BENOBATADIDI, DESTIN | ADDRESS ON FILE |
| BENS PRECISION INSTRUMENTS, INC | 5417 12TH ST. E FIFE WA 98424 |
| BENZ, MICHAEL MD | ADDRESS ON FILE |
| BERA, CELINE | ADDRESS ON FILE |
| BERBERABE, JOSEPHINE | ADDRESS ON FILE |
| BEREZAN, ANATOLIY | ADDRESS ON FILE |
| BERGEN FUNERAL SERVICE INC | 232 KIPP AVE HASBROUCK HEIGHTS NJ 07604 |
| BERGENLINE 3100 LLC | 60 PARK PL 18TH FLOOR NEWARK NJ 07102 |
| BERGENLINE 3100 LLC | 25 EAST 21ST STREET SUITE 900 NEW YORK NY 10010 |
| BERINYUY, GENEVIEVE | ADDRESS ON FILE |
| BERKELEY MEDEVICES | 1330 SOUTH 51ST STREET RICHMOND CA 94804 |
| BERKSHIRE HATHAWAY SPECIALTY INS CO | 100 FEDERAL ST, 7TH FL BOSTON MA 02110 |
| BERKSHIRE LIFE INSURANCE | COMPANY OF AMERICA ATTN:(MULTI-LIFE) P. O. BOX 644786 PITTSBURGH PA 15264 |
| BERMAS, MARIZA | ADDRESS ON FILE |
| BERMEJO, MARIA | ADDRESS ON FILE |
| BERMUDEZ, LAUREN | ADDRESS ON FILE |
| BERMUDEZ, SANDRA | ADDRESS ON FILE |
| BERMUDEZ, SANDRA R | ADDRESS ON FILE |
| BERNAL, BARBARA FULONG | ADDRESS ON FILE |
| BERNAL, EDWIN O | ADDRESS ON FILE |
| BERNAL, MARY ALICE B. | ADDRESS ON FILE |
| BERNAL, OSCAR | ADDRESS ON FILE |
| BERNARDINO, TIMOTHY | ADDRESS ON FILE |
| BERNARDO, CLARK | ADDRESS ON FILE |
| BESPOKE DOSIMETRY AND PHYSICS, LLC | 470 BROADWAY 341 BAYONNE NJ 07002 |

| Claim Name | Address Information |
|---|---|
| BESTMAN, JOKO | ADDRESS ON FILE |
| BETANCES, LUIS | ADDRESS ON FILE |
| BETANCOURT, JESSICA | ADDRESS ON FILE |
| BETETA, VERA | ADDRESS ON FILE |
| BETHELMIE, SHERNICA | ADDRESS ON FILE |
| BEVERLY BANK & TRUST COMPANY, NA | 2050 MAIN ST SUITE 230 IRVINE CA 92614 |
| BEVERLY BANK & TRUST COMPANY, NATIONAL | ASSOCIATION 2050 MAIN ST SUITE 230 IRVINE CA 92614 |
| BEVERLY, BURGOS | ADDRESS ON FILE |
| BFLY OPERATIONS, INC. | DBA BUTTERFLY NETWORK 1600 DISTRICT AVENUE BURLINGTON MA 01803 |
| BHATNAGAR, TANUJ MD | ADDRESS ON FILE |
| BHATT, JAYSHREE | ADDRESS ON FILE |
| BHATT, NAYANA D | ADDRESS ON FILE |
| BHATTI, HINNAH | ADDRESS ON FILE |
| BHIMBRA, GURPREET | ADDRESS ON FILE |
| BHIMDASS, ROSALIND | ADDRESS ON FILE |
| BHS HOSPITAL SERVICES | ONE PIERCE PLACE SUITE 725W ITASCA IL 60143 |
| BIALY, BRUNO | ADDRESS ON FILE |
| BICKRAM, SATTIE | ADDRESS ON FILE |
| BIG BOX PROPERTY OWNER D, LLC | AG COMMERCIAL LAW, LLC 245 MAIN STREET, SUITE 100 DICKSON CITY PA 18519 |
| BIG BOX PROPERTY OWNER D, LLC | 245 MAIN STREET, SUITE 100 DICKSON CITY PA 18519 |
| BIKRAM GILL | ADDRESS ON FILE |
| BILJANA, SCOPULOVIC-NIKOLIC | ADDRESS ON FILE |
| BILLONES, GREEN C | ADDRESS ON FILE |
| BILOW GARRETT GROUP ARCHITECTS | 161 MAIN STREET RIDGEFIELD PARK NJ 07660 |
| BINSOL, BRANDON | ADDRESS ON FILE |
| BINSOL, RICARDO MD | ADDRESS ON FILE |
| BIO-MED ASSOCIATES, INC | 4 MAIN STREET FLEMINGTON NJ 08822 |
| BIO-MEDICAL APPLICATIONS OF NJ INC | 1417 BRACE RD CHERRY HILL NJ 08034-3524 |
| BIO-MEDICAL EQUIPMENT SERVICE CO | 3405 ROBARDS COURT LOUISVILLE KY 40218 |
| BIO-RAD LABORATORIES INC | PO BOX 849740 LOS ANGELES CA 90084-9740 |
| BIO-RAD LABORATORIES INC | 1000 ALFRED NOBEL DR, MS 1-130 HERCULES CA 94547 |
| BIO-REFERENCE LABORATORIES, INC | 481 EDWARD H ROSS DRIVE ELWOOD PARK NJ 07407-3128 |
| BIOCOMPOSITES | 700 MILITARY CUTOFF STE 320 WILMINGTON NC 28405 |
| BIOFIRE DIAGNOSTICS, LLC | PO BOX 581463 SALT LAKE CITY UT 84158 |
| BIOLAB SCIENCES, INC | 13825 N NORTHSIGHT BLVD SUITE 101 SCOTTSDALE AZ 85260 |
| BIOMERIEUX VITEK, INC | PO BOX 500308 ST LOUIS MO 63150-0308 |
| BIOMET MICROFIXATION | 75 REMITTANCE DRIVE SUITE 3071 CHICAGO IL 60675-3071 |
| BIOMET, INC. | 14235 COLLECTION CENTER DR CHICAGO IL 60693 |
| BIOSHINE | 10 INDUSTRIAL ROAD CARLSTADT NJ 07072 |
| BIOTRONIK INC | PO BOX 205421 DALLAS TX 75320-5421 |
| BIOVENTUS, LLC | 198 US 9N, SUITE 207 MANALAPAN NJ 07726 |
| BIOVENTUS, LLC | PO BOX 732824 DALLAS TX 75373-2824 |
| BIPAT-DHANI, RESHMA | ADDRESS ON FILE |
| BIRCHETT, MARQUISE D | ADDRESS ON FILE |
| BLANQUERA, MARIA CARMEN | ADDRESS ON FILE |
| BLEJWAS ASSOCIATES INC | 221-A EVANS WAY BRANCHBURG NJ 08876 |
| BLENMAN, ZMHAR | ADDRESS ON FILE |
| BLOCK IMAGING INERNATIONAL, INC | 1845 CEDAR STREET HOLT MI 48842 |
| BLOOD CENTER OF NEW JERSEY | 45 S GROVE ST EAST ORANGE NJ 07018 |

| Claim Name | Address Information |
| --- | --- |
| BLOOM ORGANIZATION, LLC | OPTIMA ONYX TWR 1010 S FEDERAL HWY, STE 2804 HALLANDALE BEACH FL 33009 |
| BLOOMFIELD COLLEGE OF NURSING | 467 FRANKLIN ST BLOOMFIELD NJ 07003 |
| BLUE EDGE PROPERTY, LLC | 40 WEST 57TH ST 23RD FL NEW YORK NY 10019 |
| BLUE HILL CONSULTING GROUP LLC | PO BOX 102 MOUNTAIN LAKES NJ 07046 |
| BLUE HILL CONTRUCTION | 365 WEST PASSAIC STREET SUITE 405 ROCHELLE PARK NJ 07662 |
| BLUE RIVER PROPERTIES, LLC | 2776 S ARLINGTON MILL DR, STE 270 ARLINGTON VA 22206 |
| BLUE ROYAL STAFFING | 150 E PALMETTO PARK RD, STE 800 BOCA RATON FL 33432 |
| BLUEPRINT INFORMATION STRATEGIES, LLC | 236 STRAWBRIDGE AVE HADDON TOWNSHIP NJ 08108-1809 |
| BMA HOBOKEN | 1600 WILLOW AVE HOBOKEN NJ 07030-3412 |
| BMC HOSPITAL LLC | ONE GATEWAY CENTER, 13TH FLOOR NEWARK NJ 07102 |
| BMC SOFTWARE INC. | 2103 CITYWEST BLVD HOUSTON TX 77042 |
| BOADI, FAUSTINA | ADDRESS ON FILE |
| BOADO, NORA | ADDRESS ON FILE |
| BOAMAH, KWAKU MD | ADDRESS ON FILE |
| BOAMPONG, LINDA | ADDRESS ON FILE |
| BOARD OF EDUCATION OF CITY OF HOBOKEN | 158 4TH ST HOBOKEN NJ 07030 |
| BOATENG, TIFFANY | ADDRESS ON FILE |
| BOATWRIGHT, ADONTE T | ADDRESS ON FILE |
| BOATWRIGHT, MELISSA | ADDRESS ON FILE |
| BOBADILLA, ESCOLASTICA | ADDRESS ON FILE |
| BOCCASSINI, LEONARD | ADDRESS ON FILE |
| BOEHRINGER LABORATORIES, LLC | 300 THOMS DRIVE PHOENIXVILLE PA 19460 |
| BOEKEL INDUSTRIES INC. | 855 PENNSYLVANIA BOULEVARD FEASTERVILLE PA 19053 |
| BOGGIANO, KATRINA | ADDRESS ON FILE |
| BOGGS, RENA | ADDRESS ON FILE |
| BOIARDO, RICHARD MD | ADDRESS ON FILE |
| BOLIVAR, KENDERSON | ADDRESS ON FILE |
| BONESUPPORT INC | 60 WILLIAM ST STE 330 WELLESLY MA 02481 |
| BONGIOVANNI, CARA | ADDRESS ON FILE |
| BONIFACIO, BIANCA | ADDRESS ON FILE |
| BOOKER, COURTNEY | ADDRESS ON FILE |
| BOOKER, SKYE A | ADDRESS ON FILE |
| BORDUCCI, LYNNE | ADDRESS ON FILE |
| BORGONOS, NICOLE | ADDRESS ON FILE |
| BORISOVA, VIKTORIYA | ADDRESS ON FILE |
| BORKER, SONIA DO | ADDRESS ON FILE |
| BOROUGH OF EDGEWATER FIRE PREVENTION | 838 RIVER ROAD EDGEWATER NJ 07020 |
| BOSHKO, VERA | ADDRESS ON FILE |
| BOSOMPEM, DARYL MD | ADDRESS ON FILE |
| BOSS INSTRUMENTS LTD. INC | 104 SOMMERFIELD DRIVE GORDONSVILLE VA 22942-7006 |
| BOSTON SCIENTIFIC CORP | P O BOX 786205 PHILADELPHIA PA 19178-6205 |
| BOSTON SCIENTIFIC CORPORATION | C/O STEVEN D SASS LLC PO BOX 45 CLARKSVILLE MD 21029 |
| BOSTON SCIENTIFIC CORPORATION | PO BOX 8390 METAIRIE LA 70011-8390 |
| BOUCICAUT, BORIS | ADDRESS ON FILE |
| BOUDMER, BRUNO F | ADDRESS ON FILE |
| BOULEVARD MEDICAL CENTER | 4238 BRONX BLVD BRONX NY 10466 |
| BOULEVARD MEDICAL CENTER, LLC | 1166 KENNEDY BOULEVARD BAYONNE NJ 07002 |
| BOUQUETS & BASKETS | 548 JERSEY AVENUE JERSEY CITY NJ 07302 |
| BOUTROS, OLIVEIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOUZENBILA, MOHAMED | ADDRESS ON FILE |
| BOVIE MEDICAL | 5115 ULMERTON RD CLEARWATER FL 33760 |
| BOYKIN, JOSETTE | ADDRESS ON FILE |
| BOYLAN, EDWARD MD | ADDRESS ON FILE |
| BOYLE, SUSAN | ADDRESS ON FILE |
| BRACCO DIAGNOSTICS INC. | PO BOX 978952 DALLAS TX 75397-8952 |
| BRADSHAW, BARBARA J | ADDRESS ON FILE |
| BRAGEN, DEBORAH | ADDRESS ON FILE |
| BRAHMBHATT, RAVIKUMAR MD | ADDRESS ON FILE |
| BRAILSFORD, ANESHA | ADDRESS ON FILE |
| BRANA, LILIBETH | ADDRESS ON FILE |
| BRANCH, AUBREY | ADDRESS ON FILE |
| BRANDES, JACLYN | ADDRESS ON FILE |
| BRANDO-VASQUEZ, MARIA | ADDRESS ON FILE |
| BRASSELER USA MEDICAL, LLC | ONE BRASSELER BLVD SAVANNAH GA 31419 |
| BRAVO, BRIANNA L | ADDRESS ON FILE |
| BRECEVIC, DEBORAH O | ADDRESS ON FILE |
| BRENDA, WHITE | ADDRESS ON FILE |
| BRENDALIS, RIVERA | ADDRESS ON FILE |
| BRENNER, JEFFREY | ADDRESS ON FILE |
| BRENT, JOANNA | ADDRESS ON FILE |
| BRESCIA, MARA F | ADDRESS ON FILE |
| BRESLIN, YOUNG & SLAUGHTER, LLC | 2012 ROCK SPRING RD, STE C FOREST HILL MD 21050 |
| BRF FINANCE CO, LLC | C/O B. RILEY FBR, INC. 299 PARK AVE 21ST FLOOR NEW YORK NY 10171 |
| BRIARLY, STOCK | ADDRESS ON FILE |
| BRIGANTTI, LISA | ADDRESS ON FILE |
| BRIGHT STAR CHILD CARE & LEARNING CENTER | 3 SHERMAN PLACE JERSEY CITY NJ 07307 |
| BRIGHT STAR LEARNING CENTER, LLC | 3 SHERMAN PLACE JERSEY CITY NJ 07307 |
| BRIKE, LLC | 2405 RIDGEWIND WAY WIDERMERE FL 34786 |
| BRIONES, ANGELICA | ADDRESS ON FILE |
| BRIOSO, ALYSSA | ADDRESS ON FILE |
| BRIOSO, MARIA ELISA | ADDRESS ON FILE |
| BRISTOL, DIANNE | ADDRESS ON FILE |
| BRISTOL, GRISELDA | ADDRESS ON FILE |
| BRITE | 7647 MAIN STREET FISHERS VICTOR NY 14564 |
| BRITO, FELICIA | ADDRESS ON FILE |
| BRIZUELA, MARIO | ADDRESS ON FILE |
| BROADVIEW NETWORKS | 800 WESTCHESTER AVE, STE N501 RYE BROOK NY 10573 |
| BROADWAY FAMILY PRACTICE, INC. | 1470 N BROADWAY, STE 100 LEBANON OH 45036 |
| BROADWAY MEDICAL CENTER, LLC | 153 1/2 BROADWAY AVE MELROSE PARK IL 60160 |
| BRODERMAN, ANGELA R | ADDRESS ON FILE |
| BROOKS, BOBBI MD | ADDRESS ON FILE |
| BROOKS, MURIEL | ADDRESS ON FILE |
| BROWN, DIAMOND | ADDRESS ON FILE |
| BROWN, MARCELLES | ADDRESS ON FILE |
| BROWN, ROSS | ADDRESS ON FILE |
| BROWN, SALINA | ADDRESS ON FILE |
| BROWN, SUSIE MARIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUCE, INGRID | ADDRESS ON FILE |
| BRUNO, GREGORY | ADDRESS ON FILE |
| BRUSTLE, CHARLIE-LYNN | ADDRESS ON FILE |
| BRYAN KYRITZ | ADDRESS ON FILE |
| BRYANT, CALVIN J | ADDRESS ON FILE |
| BRYANT, KEVON | ADDRESS ON FILE |
| BRYANT, MARGARET | ADDRESS ON FILE |
| BRYANT, SHALANDA N | ADDRESS ON FILE |
| BRYANT, SIMAR | ADDRESS ON FILE |
| BRYANT, TEWANIA | ADDRESS ON FILE |
| BRYER, DIANA | ADDRESS ON FILE |
| BSC SUPPLY | 200 FIFTH AVENUE SUITE 3020 WALTHAM MA 02451 |
| BSI HEALTHCARE AUDIT SERVICES, LLC | 2680 HORIZON DR SE GRAND RAPIDS MI 49546-7517 |
| BUAZON, ELAINE | ADDRESS ON FILE |
| BUCHANAN, MARIA K | ADDRESS ON FILE |
| BUEN, AGNES P | ADDRESS ON FILE |
| BUENAVENTURA, ANNA-LISSA | ADDRESS ON FILE |
| BUENAVENTURA, JANELLA | ADDRESS ON FILE |
| BUGARIN, ANGELICA | ADDRESS ON FILE |
| BUISSON, VALERIE M.D. | ADDRESS ON FILE |
| BUJNOWSKI, ALEXANDRA | ADDRESS ON FILE |
| BULTRON, KATHERINE | ADDRESS ON FILE |
| BUNN, SHANAE | ADDRESS ON FILE |
| BUONO, DONNA B | ADDRESS ON FILE |
| BURCH, ANDREW | ADDRESS ON FILE |
| BURGOS, JOANNY | ADDRESS ON FILE |
| BURGOS-PAGAN, CAROLINA | ADDRESS ON FILE |
| BURLINGTON ELECTRICAL TESTING CO, L | 300 CEDAR AVE CROYDON PA 19021 |
| BURLINGTON MEDICAL SUPPLIES LLC | PO BOX 675310 DETROIT MI 48267-5310 |
| BURNS, JENNIFER | ADDRESS ON FILE |
| BUROZSKI, GERALD | ADDRESS ON FILE |
| BURROUGHS, KEVIN | ADDRESS ON FILE |
| BUSINESS COMMUNICATION SOLUTIONS | 91 SOMERSET STREET RARITAN NJ 08869 |
| BUSINESS COMMUNICATION SOLUTIONS | 91 SOMERSET STREET SUITE A RARITAN NJ 08869 |
| BUSNELLI, NILDA | ADDRESS ON FILE |
| BUSTAMANTE, PABLO | ADDRESS ON FILE |
| BUTLER, OLIVIA P | ADDRESS ON FILE |
| BUTLER, SHERASLY | ADDRESS ON FILE |
| BUTT, HAARIS | ADDRESS ON FILE |
| BUTT, HASHIM F | ADDRESS ON FILE |
| BUZINKAI, ADELE | ADDRESS ON FILE |
| BYANGO, DOVEN | ADDRESS ON FILE |
| BYRD, STANISHA | ADDRESS ON FILE |
| C 3 TECHNOLOGIES, LLC | 501 ADAMS LANE SUITE 1 NORTH BRUNSWICK NJ 08902 |
| C-3 TECHNOLOGIES LLC | 501 ADAMS LN, STE 1 NORTH BRUNSWICK TOWNSHIP NJ 08902 |
| C2 THERAPUTICS | 303 CONVENTION WAY, STE 1 REDWOOD CITY CA 94063-1415 |
| CABAN, JENNIFER B | ADDRESS ON FILE |
| CABATO, LUIS | ADDRESS ON FILE |
| CABIGAS, GUADENCIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CABLEVISION LIGHTPATH | 1111 STEWART AVE BETHPAGE NY 11714 |
| CABLEVISION LIGHTPATH | PO BOX 788632 PHILADELPHIA PA 19178-8632 |
| CABRERA JR, SILVINO | ADDRESS ON FILE |
| CABRERA, EMILY | ADDRESS ON FILE |
| CABRERA, FRANKLIN | ADDRESS ON FILE |
| CABRERA, JESSE | ADDRESS ON FILE |
| CABRERA, LAZARA | ADDRESS ON FILE |
| CABREROS, ANTONIO MD | ADDRESS ON FILE |
| CACACE, CATALDO MD | ADDRESS ON FILE |
| CACAPIT, MARY JANE G | ADDRESS ON FILE |
| CACTUS SOFTWARE | 616 CYPRESS CREEK PKWY 800 HOUSTON TX 77090 |
| CACTUS SOFTWARE LLC | ATTN DAVID ARNOLD, CHIEF LEGAL OFFICER 315 CAPITOL ST, STE 100 HOUSTON TX 77002 |
| CADET, DELPHINE DELIUS | ADDRESS ON FILE |
| CADWELL LABORATORIES | 909 NORTH KELLOG STREET KENNEWICK WA 99336 |
| CAGAS, EVANGELINE | ADDRESS ON FILE |
| CAGULADA, ASTRID PAJO | ADDRESS ON FILE |
| CAITLIN ROBIN & ASSOCIATES, PLLC | 30 BROAD STREET SUITE 702 NEW YORK NY 10004 |
| CAITLIN, JONES | ADDRESS ON FILE |
| CAL BAILEY, OCEANY | ADDRESS ON FILE |
| CALABRESE, CHRISTOPHER | ADDRESS ON FILE |
| CALAZAN, FLORENCIA | ADDRESS ON FILE |
| CALDERIN, ALEXANDRA | ADDRESS ON FILE |
| CALDERON, CORAZON MONCHELO | ADDRESS ON FILE |
| CALDERON, LUZ | ADDRESS ON FILE |
| CALDWELL COLLEGE | 120 BLOOMFIELD AVE CALDWELL NJ 07006 |
| CALDWELL, CRYSTAL D | ADDRESS ON FILE |
| CALL 4 HEALTH | 2855 S CONGRESS AVE DELRAY BEACH FL 33445 |
| CALLAGY LAW, P.C. | 650 FROM ROAD SUITE 240 PARAMUS NJ 07652 |
| CAMACHO, DIANA M | ADDRESS ON FILE |
| CAMACHO, MAE | ADDRESS ON FILE |
| CAMERATO CONTRACTING, INC. | 10 CROSS AVENUE SOUTH AMBOY NJ 08879 |
| CAMERON AND CONRAD HOLDINGS | 101 S HANLEY RD, STE 710 ST LOUIS MO 63105 |
| CAMILLE, ADENS | ADDRESS ON FILE |
| CAMILLERI, PHYLLIS | ADDRESS ON FILE |
| CAMILO, BERENICE | ADDRESS ON FILE |
| CAMPAGNA, LISA | ADDRESS ON FILE |
| CAMPBELL, DESIREE A | ADDRESS ON FILE |
| CAMPBELL, MELONY | ADDRESS ON FILE |
| CAMPBELL, NATALIE | ADDRESS ON FILE |
| CAMPBELL, SANDRA | ADDRESS ON FILE |
| CAMPETT GROUP, LLC | 2 NORTH ST, STE 2C WALDWICK NJ 07463 |
| CAMPISI, AMANDA | ADDRESS ON FILE |
| CAMPO-CANADA, CAROLINE | ADDRESS ON FILE |
| CAMPOS, NATHALIA | ADDRESS ON FILE |
| CANAL SANITATION, INC | 39 FERRIS ST BROOKLYN NY 11231 |
| CANCINO, TORCESIO G | ADDRESS ON FILE |
| CANDELARIA, DOMINGO V | ADDRESS ON FILE |
| CANETE, CORAMAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANON BUSINESS SOLUTIONS | ONE CANON PARK MELVILLE NY 11747 |
| CANOPIUS SAMSUNG | FIRE & MARINE INS CO LTD 22 BISHOPGATE, FL 29 LONDON EC2N 4BQ UNITED KINGDOM |
| CANOT, CHRISTOPHER | ADDRESS ON FILE |
| CAPASSO, CATHERINE | ADDRESS ON FILE |
| CAPELLAN-MARRERO, VIMER J | ADDRESS ON FILE |
| CAPERS, TERESA V | ADDRESS ON FILE |
| CAPINPIN, ADORACION | ADDRESS ON FILE |
| CAPINTEC INC | 7 VREELAND ROAD FLORHAM PARK NJ 07932 |
| CAPITALA BUSINESS LENDING, LLC | 200 PARK AVE, 35TH FL NEW YORK NY 10166 |
| CAPITALA INVESTMENT ADVISORS LLC | 4201 CONGRESS STREET SUITE 360 CHARLOTTE NC 28209 |
| CAPITALA PRIVATE ADVISORS, LLC | 200 PARK AVE, 35TH FL NEW YORK NY 10166 |
| CAPITALA PRIVATE ADVISORS, LLC, AS | CONTROL AGENT 4201 CONGRESS ST. SUITE 360 CHARLOTTE NC 28209 |
| CAPITALA PRIVATE CREDIT FUND V, L.P. | 200 PARK AVE, 35TH FL NEW YORK NY 10166 |
| CAPITALA SPECIALTY LENDING CORP. | 200 PARK AVE, 35TH FL NEW YORK NY 10166 |
| CAPITALSOURCE FINANCE LLC | 100 N LA SALLE, STE 720 CHICAGO IL 60602 |
| CAPITALSOUTH PTR FL SIDECAR FUND II LP | 200 PARK AVE, 35TH FL NEW YORK NY 10166 |
| CAPITOL MEDICAL INC | 5341 JAYCEE AVENUE HARRISBURG PA 17112 |
| CAPODICE, JOSEPH | ADDRESS ON FILE |
| CAPONE, GIULIANA MD | ADDRESS ON FILE |
| CAPSA SOLUTIONS LLC | 8206 SOLUTIONS CENTER CHICAGO IL 60677-8002 |
| CAPULONG, KYRSTEN IBBY R | ADDRESS ON FILE |
| CARABALLO, JERMAIDIE | ADDRESS ON FILE |
| CARAHER, LAUREN | ADDRESS ON FILE |
| CARATTINI, DENISE | ADDRESS ON FILE |
| CARBONEL, AARON BLAIR | ADDRESS ON FILE |
| CARBONEL, GLADYS | ADDRESS ON FILE |
| CARDANO, EVELYN | ADDRESS ON FILE |
| CARDENTEY, ELENA | ADDRESS ON FILE |
| CARDIAC PULMONARY DIAGNOSTICS | 707 HADDONFIELD-BERLIN RD, STE A VOORHEES NJ 08043 |
| CARDINAL HEALTH | PO BOX 13862 NEWARK NJ 07188-0862 |
| CARDINAL HEALTH 110, LLC | 5958 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CARDINAL HEALTH 200, INC | 7000 CARDINAL PLACE DUBLIN OH 43017 |
| CARDINAL HEALTH 301, INC | 7000 CARDINAL PLACE DUBLIN OH 43017 |
| CARDINAL HEALTH, INC. | 7000 CARDINAL PLACE DUBLIN OH 43017 |
| CARDINAL WAVEMARK | 7000 CARDINAL PL DUBLIN OH 43017 |
| CARDIO MEDICAL PRODUCTS INC | 385 FRANKLIN AVENUE SUITE L ROCKAWAY NJ 07866 |
| CARDIO-VISION INC | 18W140 BUTTERFIELD RD, 15FL, RM 1558 OAKBROOK TERR IL 60181 |
| CARDIOVASCULAR SYSTEMS INC | DEPT CH 19348 PALATINE IL 60055-9348 |
| CAREFUSION 211 INC | 88253 EXPEDITE WAY CHICAGO IL 60695-0001 |
| CAREFUSION 2200 INC | 25565 NETWORK PLACE CHICAGO IL 60673-1255 |
| CAREFUSION 303, INC. | 23578 NETWORK PLACE CHICAGO IL 60673-1235 |
| CAREFUSION SOLUTIONS LLC PYXIS | 25082 NETWORK PLACE CHICAGO IL 60673-1250 |
| CAREFUSION SOLUTIONS, LLC | 25082 NETWORK PLACE CHICAGO IL 60673 |
| CARELINE SERVICES, INC. | 347 FIFTH AVE, STE 1402 NEW YORK NY 10016 |
| CAREPOINT HEALTH CAPTIVE | 350 MOUNT KEMBLE AVENUE MORRISTOWN NJ 07962 |
| CAREPOINT HEALTH CAPTIVE | ASSURANCE COMPANY LLC PO BOX 905796 CHARLOTTE NC 28290 |
| CAREPOINT HEALTH CAPTIVE ASSURANCE CO. | PO BOX 905796 CHARLOTTE NC 28290 |
| CAREPOINT HEALTH FOUNDATION, INC | 176 PALISADE AVE JERSEY CITY NJ 07306-1121 |
| CAREPOINT HEALTH PHARMACY | 176 PALISADE AVENUE JERSEY CITY NJ 07306 |

| Claim Name | Address Information |
|---|---|
| CAREPOINT HEALTH RESEARCH INSTITUTE | 5600 S QUEBEC ST, STE 312A GREENWOOD VILLAGE CO 80111 |
| CAREPOINT HEALTH SCHOOL OF NURSING | 308 WILLOW AVE HOBOKEN NJ 07030 |
| CAREPOINT, P.C. | 5600 S QUEBEC ST, STE 312A GREENWOOD VILLAGE CO 80111 |
| CAREPORT HEALTH | 5600 S QUEBEC ST, STE 312A GREENWOOD VILLAGE CO 80111 |
| CARESTREAM MEDICAL LTD | 200 TECHNOLOGY PARK SUITE 1040 LAKE MARY FL 32746 |
| CAREW, ISATA M | ADDRESS ON FILE |
| CARINO-MANUYAG, MAE | ADDRESS ON FILE |
| CARL ZEISS | ADDRESS ON FILE |
| CARL ZEISS MEDITEC USA | ONE PIERCE PLACE SUITE 725W ITASCA IL 60143 |
| CARL ZEISS MEDITEC, INC | PO BOX 100372 PASADENA CA 91189-0372 |
| CARLOS, EDUARDO | ADDRESS ON FILE |
| CARMEN, ORTIZ | ADDRESS ON FILE |
| CARMONA, MARY FRANCES | ADDRESS ON FILE |
| CAROLINA, ZULETA | ADDRESS ON FILE |
| CARPIO, VINCENT G | ADDRESS ON FILE |
| CARR, CATHERINE | ADDRESS ON FILE |
| CARR, JOANNE | ADDRESS ON FILE |
| CARRASQUILLO, ELIZABETH | ADDRESS ON FILE |
| CARRENO-ORTIZ, JEANNETTE | ADDRESS ON FILE |
| CARRIER COMMERCIAL SERVICES | 5440 NW 33RD AVE, 108 FORT LAUDERDALE FL 33309 |
| CARRIER CORPORATION | PO BOX 905303 CHARLOTTE NC 28290-5303 |
| CARRIGAN, JANICE | ADDRESS ON FILE |
| CARSON, JAHMARI | ADDRESS ON FILE |
| CARSON, JAMIR | ADDRESS ON FILE |
| CARSTENS INC. | LBX 95195 141 W JACKSON BLVD STE 1000 CHICAGO IL 60694 |
| CARTER, FELICIA | ADDRESS ON FILE |
| CARTER, JEFFREY | ADDRESS ON FILE |
| CARTER, JOHONNA | ADDRESS ON FILE |
| CARTIVA | 1941 STRYKER WAY PORTAGE MI 49002 |
| CARUSOTTO, JEFFREY | ADDRESS ON FILE |
| CARVAJAL, JAIME V | ADDRESS ON FILE |
| CARVAJAL, PAMELA | ADDRESS ON FILE |
| CASE MEDICAL INC | P O BOX 5069 SOUTH HACKENSACK NJ 07606 |
| CASEY, MARGARET | ADDRESS ON FILE |
| CASIMIR, JEDLINSKI | ADDRESS ON FILE |
| CASSANDRA, BOGUSZEWSKI | ADDRESS ON FILE |
| CASTANEDA, EDWIN L | ADDRESS ON FILE |
| CASTANEDA, VILMA C | ADDRESS ON FILE |
| CASTELLANO, SYLVIA | ADDRESS ON FILE |
| CASTILLO, CATHERINE NICOLE | ADDRESS ON FILE |
| CASTILLO, NATHALY | ADDRESS ON FILE |
| CASTILLO, STEPHANIE | ADDRESS ON FILE |
| CASTILLO-MAMANTA, MARIA VIC | ADDRESS ON FILE |
| CASTILLO-OBINU, MARIANGEL Y | ADDRESS ON FILE |
| CASTRO, ALEXIS | ADDRESS ON FILE |
| CASTRO, ARIELA | ADDRESS ON FILE |
| CASTRO, BRITNEY PAULINO | ADDRESS ON FILE |
| CASTRO, ELAINE | ADDRESS ON FILE |
| CASTRO, JENNIFER I | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CASTRO, MARCO A | ADDRESS ON FILE |
| CASTRO, MISHEL P | ADDRESS ON FILE |
| CASTRO, RAFAEL ALFRED R. | ADDRESS ON FILE |
| CATALAN, LUIS | ADDRESS ON FILE |
| CATALDO CACACE, MD, LLC | ADDRESS ON FILE |
| CATALINA, POZO | ADDRESS ON FILE |
| CATELO, MARIA THERESA | ADDRESS ON FILE |
| CATERINA, GIANNA | ADDRESS ON FILE |
| CATES, CASAUNDRA | ADDRESS ON FILE |
| CATHERINE MILLER, D.O. | ADDRESS ON FILE |
| CATHERINE T. TANSEY | ADDRESS ON FILE |
| CATHERINE, CEPEDA | ADDRESS ON FILE |
| CATHERINE, GERACE | ADDRESS ON FILE |
| CATHLEEN, LYNCH-KILIC | ADDRESS ON FILE |
| CATIPON-RACELIS, VINARUSS | ADDRESS ON FILE |
| CAVANAGH, BRITTANY | ADDRESS ON FILE |
| CAVELLO, JENNIFER | ADDRESS ON FILE |
| CBG BIOTECH | 26400 BROADWAY AVE SUITE A OAKWOOD VILLAGE OH 44146 |
| CBIZ KA CONSULTING SERVICES, LLC | 50 MILLSTONE RD BLDG 400 STE 100 EAST WINDSOR NJ 08520 |
| CBRE, INC. | 2100 ROSS AVENUE STE 1500 DALLAS TX 75201 |
| CD&R REALTY, LLC | 8100 KENNEDY BLVD NORTH BERGEN NJ 07047 |
| CEBULA, PATRYCJA | ADDRESS ON FILE |
| CEECO | 519 SW PARK STREET OKEECHOBEE FL 34972 |
| CELINE, CORDERO | ADDRESS ON FILE |
| CELINE, MERCEDES | ADDRESS ON FILE |
| CENSALE, DANIELA | ADDRESS ON FILE |
| CENTENO, DANNY | ADDRESS ON FILE |
| CENTER FOR ALLIED HEALTH & NURSING EDU | 10126 WINDHORST RD TAMPA FL 33619 |
| CENTER FOR AMBULATORY SURGERY | 550 ORCHARD PARK RD WEST SENECA NY 14224 |
| CENTER FOR REMOTE MEDICAL MANAGEMENT | 150 CLOVE RD, STE 2 LITTLE FALLS NJ 07424-2139 |
| CENTER FOR VASCULAR MEDICINE (NJ), LLC | 1001 FLEET STREET SUITE 700 BALTIMORE MD 21202 |
| CENTER FOR VEIN RESTORATION (NJ), LLC | 1201 N MARKET ST 1600 WILMINGTON DE 19801 |
| CENTERS FOR DISEASE CONT. & PREVENTION | 1600 CLINTON ROAD ATLANTA GA 30329-4027 |
| CENTERS FOR MEDICARE & MEDICAID SERVICES | 7500 SECURITY BOULEVARD BALTIMORE MD 21244 |
| CENTINEL SPINE INC | 505 PARK AVE, 14TH FLOOR NEW YORK NY 10022 |
| CENTINEL SPINE LLC | 400 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| CENTRAL AVENUE REALTY, LLC | 5253 CENTRAL AVE ST PETERSBURG FL 33710 |
| CENTRAL GETTY INC | 39 CENTRAL AVE JERSEY CITY NJ 07306 |
| CENTRAL LAUNDRY SERVICE | D/B/A CURTAIN CARE PLUS 17 INDUSTRIAL W CLIFTON NJ 07012 |
| CENTURION, SERVICE GROUP, LLC | 3325 MOUNT PROSPECT RD FRANKLIN PARK IL 60131 |
| CEPHEID | 904 CARIBBEAN DRIVE SUNNYVALE CA 94089 |
| CERAPEDICS, INC | 11025 DOVER STREET SUITE 1600 WESTMINSTER CO 80021 |
| CERECORE | PO BOX 41500 NASHVILLE TN 37241 |
| CERECORE | ATTN: CURTIS WATKINS 1100 DR. MARTIN LUTHER KING JR BLVD NASHVILLE TN 37241 |
| CERECORE | ATTN: CURTIS WATKINS PO BOX 41500 NASHVILLE TN 37241 |
| CERECORE | PO BOX 41500 NASHVILLE TN 37241-5000 |
| CERKA, PHYLLIS M | ADDRESS ON FILE |
| CERTIFIED CREDIT AND COLLECTION BUREAU | 69 READINGTON RD BRANCHBURG NJ 08876 |

| Claim Name | Address Information |
| --- | --- |
| CERVANTES, DENISE | ADDRESS ON FILE |
| CERVANTES, GABRIELA | ADDRESS ON FILE |
| CERVANTES, LADYGRACE | ADDRESS ON FILE |
| CERVANTES, ROGER G | ADDRESS ON FILE |
| CESAR, CARLOS MD | ADDRESS ON FILE |
| CESAR, STACY | ADDRESS ON FILE |
| CH 750 PARK LLC | 175 BELGROVE DRIVE KEARNY NJ 07032 |
| CH 750 PARK LLC | 176 PALISADE AVENUE JERSEY CITY NJ 07306 |
| CH HUDSON HOLDCO, LLC | 176 PALISADE AVE JERSEY CITY NJ 07306 |
| CHACHAR, ASGHAR A | ADDRESS ON FILE |
| CHAD L. SANDEFUR | ADDRESS ON FILE |
| CHADIVE, VIKASH | ADDRESS ON FILE |
| CHAIBE, SARA | ADDRESS ON FILE |
| CHALISE, SHRISTEE | ADDRESS ON FILE |
| CHAM, EDNA | ADDRESS ON FILE |
| CHAMPION MEDICAL TECHNOLOGIES, INC. | 765 ELA ROAD SUITE 200 LAKE ZURICH IL 60047 |
| CHAMPVA | PO BOX 469064 DENVER CO 80246-9064 |
| CHAN, HOI KIT | ADDRESS ON FILE |
| CHANGE HEALTHCARE | ATTN CDM/BANKRUPTCY 185 ASYLUM ST, #03B HARTFORD CT 06103 |
| CHANGE HEALTHCARE SOLUTIONS | 5995 WINDWARD PARKWAY MSTP 4901 ALPHARETTA GA 30005 |
| CHANOU, MORENIKE | ADDRESS ON FILE |
| CHAPAL, FREDY | ADDRESS ON FILE |
| CHAPARRO, DOLLY | ADDRESS ON FILE |
| CHAPMAN ENVIRONMENTAL SERVICES | ONE INDUSTRIAL WAY W BLDG D, STE F EATONTOWN NJ 07724 |
| CHAPMAN, OLIVIA | ADDRESS ON FILE |
| CHAPOGAS, THOMAS | ADDRESS ON FILE |
| CHARLES, ARBER | ADDRESS ON FILE |
| CHARLES, BRIAN | ADDRESS ON FILE |
| CHARLES, FRITZ JUNIOR L | ADDRESS ON FILE |
| CHARLES, TATIANA | ADDRESS ON FILE |
| CHARLOTTE WILLIAMS | ADDRESS ON FILE |
| CHART FAST | 2251 NEWLINS MILL ROAD EASTON PA 18045 |
| CHAUCA, BEATRIZ | ADDRESS ON FILE |
| CHAUCER INSURANCE COMPANY DAC | 112-114 ST STEPHENS GREEN DUBLIN 2 D02 TD28 IRELAND |
| CHAUDHRY, TANVI | ADDRESS ON FILE |
| CHAVEZ, JESSICA L | ADDRESS ON FILE |
| CHEATAM, CONSETTA M.D. | ADDRESS ON FILE |
| CHECKPOINT SURGICAL, INC. | 6050 OAK TREE BOULEVARD SUITE 360 INDEPENDENCE OH 44131 |
| CHEMSEARCH | 2727 CHEMSEARCH BLVD IRVINGTON TX 75062 |
| CHEN, ZHI Y | ADDRESS ON FILE |
| CHESAPEAKE MEDICAL STAFFING, INC | 2401 YORK ROAD TIMONIUM MD 21093 |
| CHESAPEAKE MEDICAL SYSTEMS, INC. | 8249 TEAL DRIVE EASTON MD 21601 |
| CHETANA, CHOKSHI | ADDRESS ON FILE |
| CHIAPPONE, DIANE S | ADDRESS ON FILE |
| CHIBUZOR, ANTHONY O.C. | ADDRESS ON FILE |
| CHIESA SHAHINIAN & GIANTOMASI PC | ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| CHIKKAPPA, SUDARKODY | ADDRESS ON FILE |
| CHILDBIRTH GRAPHICS LTD. | WRS GROUP P O BOX 21207 WACO TX 76702-1207 |
| CHIN, MIRIAN ECAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHIPMAN BROWN CICERO & COLE | HERCULES PLAZA 1313 N MARKET ST STE 5400 WILMINGTON DE 19801 |
| CHISHOLM, JOHN S. | ADDRESS ON FILE |
| CHISLOM, ARLINDA | ADDRESS ON FILE |
| CHITKARA, ARCHANA | ADDRESS ON FILE |
| CHOHAN, ALI | ADDRESS ON FILE |
| CHOI, MIKYUNG | ADDRESS ON FILE |
| CHOI, MIN YONG | ADDRESS ON FILE |
| CHOICE SPINE, LLC | PO BOX 306457 NASHVILLE TN 37230-6457 |
| CHOMBA, FANNY | ADDRESS ON FILE |
| CHOMBA, FANNY E | ADDRESS ON FILE |
| CHONG, GERALYN | ADDRESS ON FILE |
| CHOUDHRY, HAMMAD MD | ADDRESS ON FILE |
| CHOW, TIMOTHY | ADDRESS ON FILE |
| CHRIST HOSPITAL | P.O. BOX 824691 PHILADELPHIA PA 19182 |
| CHRIST HOSPITAL MEDICAL STAFF | 176 PALISADE AVENUE JERSEY CITY NJ 07306 |
| CHRIST HOSPITAL SCHOOL OF NURSING | P.O. BOX 824691 PHILADELPHIA PA 19182 |
| CHRIST HOSPITAL SCHOOL OF RADIOGRAPHY | P.O. BOX 824691 PHILADELPHIA PA 19182 |
| CHRISTENSEN, LILLIAN MAREN | ADDRESS ON FILE |
| CHRISTIAN, KAREN | ADDRESS ON FILE |
| CHRISTINA, AZOIA | ADDRESS ON FILE |
| CHRISTINA, DAVIS | ADDRESS ON FILE |
| CHRISTINA, GONZALEZ | ADDRESS ON FILE |
| CHRISTINA, MENDEZ | ADDRESS ON FILE |
| CHRISTINE, AUFDERHEIDE | ADDRESS ON FILE |
| CHRISTINE, COQUERAN | ADDRESS ON FILE |
| CHRISTOPHER L. PATELLA, ESQ. | ADDRESS ON FILE |
| CHU, DANIEL MD | ADDRESS ON FILE |
| CHUBB - ACE AMERICAN INSURANCE COMPANY | 202 HALLS MILL RD WHITEHOUSE STATION NJ 08889 |
| CHUNG, CHRISTINE | ADDRESS ON FILE |
| CID, HENRY B | ADDRESS ON FILE |
| CIECHANOWSKA, MARGARET MD | ADDRESS ON FILE |
| CIENCIA, ELISA T. | ADDRESS ON FILE |
| CIGNA | PO BOX 5725 SCRANTON PA 18505-5725 |
| CIGNA ACCENT | PO BOX 952366 ST. LOUIS MO 63195-2366 |
| CIGNA HEALTH (MASKER) | PO BOX 5200 SCRANTON PA 18505 |
| CIGNA HEALTH CARE | PO BOX 188012 CHATTANOOGA TN 37422-7223 |
| CIGNA INTERNATIONAL REFUNDS | P.O. BOX 417179 BOSTON MA 02241-7179 |
| CIMAFRANCA, JOSEPHINE | ADDRESS ON FILE |
| CINDY, AMAYA | ADDRESS ON FILE |
| CINDY, SMITH | ADDRESS ON FILE |
| CINTAS CORP | 97627 EAGLE WAY CHICAGO IL 60678-7627 |
| CIOFFI, ANTONELLA | ADDRESS ON FILE |
| CIR/SEIU BENEFITS PLAN | 520 8TH AVENUE SUITE 1200 NEW YORK NY 10018 |
| CIR/SEIU BENEFITS PLAN | 10-27 46TH AVENUE SUITE 300-2 LONG ISLAND CITY NY 11101 |
| CIRELLI, ELIZABETH | ADDRESS ON FILE |
| CIRIO, MARIANN | ADDRESS ON FILE |
| CISIEWICZ, MEGHAN K. | ADDRESS ON FILE |
| CIT FINANCE LLC | 1 CIT DRIVE LIVINGSTON NJ 70390 |
| CITY OF BAYONNE | 630 AVENUE C BAYONNE NJ 07002-3898 |

| Claim Name | Address Information |
|---|---|
| CITY OF BAYONNE TAX COLLECTOR | 630 AVENUE C BAYONNE NJ 07002-3898 |
| CITY OF BAYONNE, NJ | 630 AVENUE C BAYONNE NJ 07002 |
| CITY OF HOBOKEN | 94 WASHINGTON STREET 0 HOBOKEN NJ 07030 |
| CITY OF HOBOKEN TAX OFFICE | 94 WASHINGTON STREET HOBOKEN NJ 07030 |
| CITY OF HOBOKEN, LEASE TERM 11/1/2024 | 320 CLINTON ST HOBOKEN NJ 07030 |
| CITY OF HOBOKEN, NJ | 94 WASHINGTON STREET HOBOKEN NJ 07030 |
| CITY OF JERSEY CITY, NJ | 280 GROVE STREET JERSEY CITY NJ 07302 |
| CITY OF UNION CITY | 34009 ALVARADO-NILES RD UNION CITY CA 94587 |
| CITYSIDE ARCHIVES LLC | 499 MILL RD EDISON NJ 08837 |
| CIVCO MEDICAL SOLUTIONS | PO BOX 933598 ATLANTA GA 31193-3598 |
| CLARE & SCOTT LLC | 22 CHURCH STREET PO BOX 17 LIBERTY CORNER NJ 07938 |
| CLARIUM, INC. | 2244 NW 114TH AVE MIAMI FL 33172 |
| CLARIUS MOBILE HEALTH CORP. | 205 - 2980 VIRTUAL WAY VANCOUVER BC V5M 4X7 CANADA |
| CLARK HILL PLC | ADDRESS ON FILE |
| CLARKE, JANELLE C | ADDRESS ON FILE |
| CLAUDIO, CECILIA | ADDRESS ON FILE |
| CLAUSELL, RICHARD | ADDRESS ON FILE |
| CLAVE, MARLE R | ADDRESS ON FILE |
| CLAVIJO, YULI | ADDRESS ON FILE |
| CLB PARTNERS LLC | 130 WEST STATE STREET TRENTON NJ 08608 |
| CLEANTEX | 472 EAST 1750 N VINEYARD UT 84059 |
| CLEARHARBORS ENVIRONMENTAL SERVICES | & WASTE DISPOSAL AGREEMENT 42 LONGWATER DR NORWELL MA 02061-1612 |
| CLEARVIEW CONSULTING PARTNERS, LLC | 111 W 33ST, 9TH FL NEW YORK NY 10001 |
| CLIA LABORATORY PROGRAM | P.O. BOX 3056 PORTLAND OR 97208-3056 |
| CLIFFORD, LEVITICUA | ADDRESS ON FILE |
| CLIFTON BUDD & DEMARIA, LLP | 350 5TH AVENUE SUITE 6110 NEW YORK NY 10118 |
| CLINICAL MANAGEMENT CONSULTANTS | 85 BOLINAS RD, STE 18 FAIFAX CA 94930 |
| CLINICAL PASTORAL EDUCATION FOR NY | THEOLOGICAL SEMINARY 475 RIVERSIDE DR, STE 500 NEW YORK NY 10115 |
| CLINICAL RESEARCH SYSTEMS, INC. | 21 VICTORY ROAD SUFFERN NY 10901 |
| CLINTON, ANNA | ADDRESS ON FILE |
| CLOUDFIRST TECHNOLOGIES | 48 S. SERVICE RD, SUITE 203 MELVILLE NY 11747 |
| CLOUDMED SOLUTIONS LLC | ATTN: ACCOUNTS RECEIVABLE PO BOX 208272 DALLAS TX 75320-8272 |
| CLOVER HEALTH SERVICES | 75 S BROADWAY, 4TH FL WHITE PLAINS NY 10601 |
| CLOVER INSURANCE COMPANY INC | HARBORSIDE FINANCIAL CTR PLZ 10, STE 803 JERSEY CITY NJ 07302 |
| CLYBURN, KENYON | ADDRESS ON FILE |
| CLYDE, EUGENAI | ADDRESS ON FILE |
| CNHF SERVICES LLC | 330 RAILROAD AVE GREENWICH CT 06830-6396 |
| CNI SALES, INC. | 2960 SKIPPACK PIKE PO BOX 180 WORCESTER PA 19490 |
| COALITION INSURANCE SOLUTIONS | 55 2ND ST. SUITE 2500 SAN FRANCISCO CA 94105 |
| COAST TO COAST MEDICAL, INC | 100 WALDRON ROAD FALL RIVER MA 02720 |
| COAST TO COAST UROLOGICAL ASSOC | PO BOX 490 CENTERVILLE MA 02632 |
| COASTAL COOPERATIVE OF NEW JERSEY, LLC | 1350 CAMPUS PKWY NEPTUNE CITY NJ 07753 |
| COBEX RECORDERS, INC. | 6601 LYONS ROAD SUITE F8 COCONUT CREEK FL 33073 |
| CODING SERVICES GROUP, LLC | 14391 SPRING HILL DR 510, SPRING HILL FL 34609 |
| CODY, AMANDA | ADDRESS ON FILE |
| COFFEE DISTRIBUTING CORP. | 200 BROADWAY GARDEN CITY PARK NY 11040 |
| COGENT COMMUNICATIONS | PO BOX 791087 BALTIMORE MD 21279 |
| COGENT COMMUNICATIONS | 2450 N ST NW WASHINGTON DC 20037 |
| COGENT COMMUNICATIONS, INC. | 2450 N ST, NW WASHINGTON DC 20037 |

| Claim Name | Address Information |
| --- | --- |
| COGENTIX MEDICAL | 5420 FELTL RD MINNETONKA MN 55343-7982 |
| COHNREZNICK | 1301 AVE OF THE AMERICAS NEW YORK NY 10019 |
| COKER GROUP HOLDINGS, LLC | 2400 LAKEVIEW PKWY, STE 400 ALPHARETTA GA 30009 |
| COLANDREO, FRANK P | ADDRESS ON FILE |
| COLBERT, ERIKA | ADDRESS ON FILE |
| COLE, ERICA | ADDRESS ON FILE |
| COLEMAN, AMY | ADDRESS ON FILE |
| COLLAZO, DAWN | ADDRESS ON FILE |
| COLLAZO, MARIBEL | ADDRESS ON FILE |
| COLLECTIVE MEDICAL TECHNOLOGIES | 4760 S HIGHLAND DR, STE 217 HOLLADAY UT 84117-5149 |
| COLLEGE OF AMERICAN PATHOLOGISTS | PO BOX 71698 CHICAGO IL 60694-1698 |
| COLLIERS BENNETT & KAHNWEILER LLC | D/B/A COLLIERS INTERNATIONAL 26791 NETWORK PLACE CHICAGO IL 60673-1267 |
| COLLIERS INTERNATIONAL | 26791 NETWORK PLACE CHICAGO IL 60673-1267 |
| COLLINS BUILDING SERVICES, INC. | 24-01 44TH RD, 15TH FL LONG ISLAND NY 11101 |
| COLLINS JR, CHRISTOPHER | ADDRESS ON FILE |
| COLLINS, AKINWALE | ADDRESS ON FILE |
| COLLINS, SHANA-LEE | ADDRESS ON FILE |
| COLOMA, CHRISTOPHER | ADDRESS ON FILE |
| COLON, ADELENE | ADDRESS ON FILE |
| COLON, MARLENI | ADDRESS ON FILE |
| COLON, SAMANTHA | ADDRESS ON FILE |
| COLON, SHELCIE | ADDRESS ON FILE |
| COLON-CARRERA, JACQUELIN | ADDRESS ON FILE |
| COLONIAL PENN LIFE INSURANCE CO | PO BOX 30969 AMARILLO TX 79120 |
| COLUMBIA UNIVERSITY | 30 ROCKEFELLER PLAZA 0 NEW YORK NY 10012-4498 |
| COLUMBIA UNIVERSITY | 30 ROCKEFELLER PLAZA NEW YORK NY 10012-4498 |
| COMBINED HEMATOLOGY & ONCOLOGY | PRACTICE OF NJ 977 AVE C BAYONNE NJ 07002 |
| COMCAST | 1701 JFK BLVD PHILADELPHIA PA 19103 |
| COMCAST | PO BOX 70219 PHILADELPHA PA 19176-0219 |
| COMFORTFIT LABS, INC | 246 COLUMBUS AVENUE ROSELLE NJ 07203 |
| COMLY, ELAINE | ADDRESS ON FILE |
| COMMERCIAL COLLECTION CONSULANTS | 16830 VENTURA BLVD, STE 620 ENCINO CA 91436-1727 |
| COMMITTEE OF INTERNS AND RESIDENTS/SEIU | 10-27 46TH AVENUE SUITE 300-2 LONG ISLAND CITY NY 11101 |
| COMMUNITY HOUSECALL PROVIDERS, LLC | 196 JEWETT AVE JERSEY CITY NJ 07304 |
| COMMUNITY TISSUE SERVICES | 349 SOUTH MAIN STREET DAYTON OH 45402 |
| COMP CARE HOSPICE OF CLIFTON LLC | 300 BROAD ACRES DR, STE 275 BLOOMFIELD NJ 07003 |
| COMPHEALTH ASSOCIATES, INC | PO BOX 972651 DALLAS TX |
| COMPLETE SECURITY SYSTEMS | 94 VANDERBURG ROAD MARLBORO NJ 07746 |
| COMPLIANT REIMBURSEMENT SOLUTIONS, LLC | 13428 MAXELLA AVE, 531 MARINA DEL REY CA 90292 |
| COMPREHENSIVE CARE FOR | INNOVATION PAYMENT CONTRACTOR PO BOX 809351 CHICAGO IL 60680-9351 |
| COMPREHENSIVE HEALTH CARE OF NJ LLC | 22-18 BROADWAY, STE 201 FAIRLAWN NJ 07410-3016 |
| COMPRESSION THERAPY CONCEPTS, INC | 35 JAMES WAY EATONTOWN NJ 07724-2272 |
| COMPUMED INC | 5777 W CENTURY BLVD SUITE 360 LOS ANGELES CA 90045 |
| COMPUTER DESIGN & INTEGRATION | 696 US ROUTE 46 WEST TETTERBORO NJ 07608 |
| COMPUTER KEYES | 21929 MAKAH ROAD WOODWAY WA 98020 |
| COMPUTER PRODUCTS AND SUPPLIES INTL | 975 NIMCO DRIVE UNIT C CRYSTAL LAKE IL 60014 |
| CONCEPCION-ABAD, JESUS A | ADDRESS ON FILE |
| CONCORDANCE HEALTH | PO BOX 8390 METAIRIE LA 70011-8390 |
| CONDE, ESTHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONDUENT HR CONSULTING, LLC | BOX 202617 DALLAS TX 75320 |
| CONDUSIV TECHNOLOGIES CORP | 1230 MADERA ROAD STE 5-195 SIMI VALLEY CA 93065 |
| CONMED CORPORATION | CHURCH STREET STATION PO BOX 6814 NEW YORK NY 10249-6814 |
| CONMED LINVATEC | PO BOX 301231 DALLAS TX 75303-1231 |
| CONMED LINVATEC CORP | 11311 CONCEPT BLVD LARGO FL 33773 |
| CONNELLY, THOMAS | ADDRESS ON FILE |
| CONNORS, JENNIFER L | ADDRESS ON FILE |
| CONNORS, SHANE P. | ADDRESS ON FILE |
| CONSORTIEX, INC | 733 N. VAN BUREN STREET SUITE 501 MILWAUKEE WI 53202 |
| CONSTANGY, BROOKS, SMITH & PROPHETE, LLP | PO BOX 102476 ATLANTA GA 30368-0476 |
| CONSTELLATION - AN EXELON COMPANY | 1310 POINT ST BALTIMORE MD 21231 |
| CONSTELLATION NEW ENERGY | 100 CONSTELLATION WAY SUITE 500 BALTIMORE MD 21202 |
| CONSTELLATION NEW ENERGY | 1310 POINT ST BALTIMORE MD 21231 |
| CONSTELLATION NEW ENERGY | 1310 POINT STREET 12TH FLOOR BALTIMORE MD 21231 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 CAROL STREAM IL 60197 |
| CONSULT, INC | 800 NE 195TH ST MIAMI FL 33179 |
| CONTEH, MABINTY | ADDRESS ON FILE |
| CONTINUUM HEALTH ALLIANCE, LLC | 402 LIPPINCOTT DR MARLTON NJ 08053-4112 |
| CONTLA, GUADALUPE IVETTE | ADDRESS ON FILE |
| CONTRERAS VASQUEZ, ALEJANDRO EMILIO | ADDRESS ON FILE |
| CONTRERAS-VASQUEZ, ALEJANDR | ADDRESS ON FILE |
| CONTROL SYSTEMS INC | 13785 RESEARCH BLVD, STE 125 AUSTIN TX 78750 |
| CONVERSEON, INC | 500 7TH AVE, 8TH FL NEW YORK NY 10018 |
| COOK MEDICAL INC | 22988 NETWORK PLACE CHICAGO IL 60673 |
| COOK UROLOGICAL | 22988 NETWORK PLACE CHICAGO IL 60673 |
| COOPER SURGICAL | PO BOX 712280 CINCINNATI OH 45271-2280 |
| COOPER, CHRISTIAN | ADDRESS ON FILE |
| COOPER, TONI | ADDRESS ON FILE |
| CORAZON, INC. | 5000 MCKNIGHT RD, STE 300 PITTSBURGH PA 15237 |
| CORCORAN, ELLEN | ADDRESS ON FILE |
| CORDOVA, MABEL | ADDRESS ON FILE |
| CORE DYNAMICS PT | 200 ENGLE ST, STE 20 ENGLEWOOD NJ 07631 |
| CORE MEDICAL GROUP | 4755 TECHNOLOGY WAY, STE 110 BOCA RATON FL 33431 |
| CORITY | 60 E 42ND ST, STE 1810 NEW YORK NY 10165 |
| CORNEAGEN INC | 1200 6TH AVE SUITE 300 SEATTLE WA 98101 |
| CORNELIO, FRANNY | ADDRESS ON FILE |
| CORNERSTONE GOVERNMENT AFFIARS, INC. | 800 MAINE AVE, SW WASHINGTON DC 20024 |
| CORNIBERT, TAMARA | ADDRESS ON FILE |
| CORPORATE SCREENING SERVICES, INC | 7271 ENGLE RD, STE 200 CLEVELAND OH 44130 |
| CORPORATION SERVICE COMPANY, AS | REPRESENTATIVE. PO BOX 2576 SPRINGFIELD IL 62708 |
| CORREA, RICARDO | ADDRESS ON FILE |
| CORREIA, ALLISON | ADDRESS ON FILE |
| CORROHEALTH, INC. | 6509 WINDCREST DRIVE SUITE 165 PLANO TX 75024 |
| CORSARO, ROSANNE | ADDRESS ON FILE |
| CORT FURNITURE RENTAL CORPORATION | 15000 CONFERENCE CENTER DR, STE 440 CHANTILY VA 20151-3841 |
| CORTES, CHRISTINA | ADDRESS ON FILE |
| COSTA, GISEL | ADDRESS ON FILE |
| COSTOMIRIS, ROBERT MD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COUNTRYWIDE ENTERPRISES INC | PO BOX 3030 CHERRYHILL NJ 08034 |
| COUNTY OF HUDSON | 567 PAVONIA AVE. JERSEY CITY NJ 07306 |
| COUNTY OF HUDSON | ADMIN ANNEX 567 PAVONIA AVE JERSEY CITY NJ 07306 |
| COUNTY OF HUDSON DEPT OF FIN & ADMIN | 567 PAVONIA AVE JERSEY CITY NJ 07306 |
| COUNTY OF HUDSON NJ | 75 LIVINGSTON AVENUE, SECOND FLOOR ROSELAND NJ 07068 |
| COURTNEY, LIEBERMAN | ADDRESS ON FILE |
| COVERYS SPECIALTY INSURANCE COMPANY | 1 FINANCIAL CENTER, 13TH FL BOSTON MA 02111 |
| COVIDIEN | 3555 KOGER BOULEVARD SUITE 200 DULUTH GA 30096 |
| COVIDIEN LIEBEL-FLARSHEIM CO. | 2111 EAST GALBRAITH ROAD CINNCINATI OH 45237 |
| COVIELLO, ANNA ROSA | ADDRESS ON FILE |
| COVINGTON, KENNETH | ADDRESS ON FILE |
| COX, CHERYL | ADDRESS ON FILE |
| COX, MARCIA | ADDRESS ON FILE |
| CPR TELEMETRY SHOP | 192 HARLINGEN ROAD BELLE MEAD NJ 08502 |
| CR BARD DAVOL | PO BOX 75767 CHAROLTTE NC 28275 |
| CR BARD INC | PO BOX 75767 CHARLOTTE NC 28275 |
| CRADLE-CREWS, KAREEMA | ADDRESS ON FILE |
| CRAWFORD, MICHAEL P | ADDRESS ON FILE |
| CRAWFORD, NATHAN | ADDRESS ON FILE |
| CRC INSURANCE SERVICES, INC. | 32 OLD SLIP 4TH FLOOR NEW YORK NY 10005 |
| CRC INSURANCE SERVICES, INC. | 140 BROADWAY 36TH FLOOR NEW YORK NY 10005 |
| CREAM-O-LAND DAIRY | 529 CEDAR LANE PO BOX 146 FLORENCE NJ 08518 |
| CREST ULTRASONICS CORP | 18 GRAPHICS DRIVE EWING NJ 08628 |
| CRESTMARK EQUIPMENT FINANCE INC | D/B/A TIP CAPITAL 40950 WOODWARD AVE, STE 201 BLOOMFIELD HILLS MI 48304 |
| CRESTPOINT MANAGEMENT LTD | 9100 WATSON ROAD ST. LOUIS MO 63126 |
| CREUZ, MEGAN | ADDRESS ON FILE |
| CRH MEDICAL | 2675 PACES FERRY RD SE, STE 200 ATLANTA GA 30339 |
| CRIMALDI, CHRISTINE | ADDRESS ON FILE |
| CRIMMINS, KATHLEEN A | ADDRESS ON FILE |
| CRINCOLI, YAMILETH | ADDRESS ON FILE |
| CRISPINA, STACY | ADDRESS ON FILE |
| CROCKER, JAMAL | ADDRESS ON FILE |
| CROKER FIRE SAFETY CORPORATION | 235 BROOKSITE DRIVE HAUPPAUGE NY 11788 |
| CROMPTON, ALIXANDRA | ADDRESS ON FILE |
| CRONIN, MARY | ADDRESS ON FILE |
| CROSS COUNTRY STAFFING | 6551 PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| CROSS COUNTY STAFFING INC / MEDICAL | STAFFING NETWORK C/O JONATHAN NEIL & ASSOCIATES INC PO BOX 7000 TARZANA CA 91357 |
| CROSSCUT STRATEGIES, LLC | 1220 19TH ST NW, STE 780 WASHINGTON DC 20036 |
| CROSSROADS EXTREMITY, LLC | 6055 PRIMACY PARKWAY, SUITE 140 MEMPHIS TN 38119 |
| CROTTY, DONNA | ADDRESS ON FILE |
| CRUDEN, CAROL | ADDRESS ON FILE |
| CRUDEN, MARY | ADDRESS ON FILE |
| CRUZ JR, LUIS | ADDRESS ON FILE |
| CRUZ, ANN | ADDRESS ON FILE |
| CRUZ, ANTONIO MELVIN | ADDRESS ON FILE |
| CRUZ, CARMEN | ADDRESS ON FILE |
| CRUZ, CONRAD P | ADDRESS ON FILE |
| CRUZ, CRYSTAL ASHLEY Y | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CRUZ, EMILIA | ADDRESS ON FILE |
| CRUZ, JENNIFER | ADDRESS ON FILE |
| CRUZ, JENNIFER | ADDRESS ON FILE |
| CRUZ, JOSE | ADDRESS ON FILE |
| CRUZ, MARY | ADDRESS ON FILE |
| CRUZ, MATISSA | ADDRESS ON FILE |
| CRUZ, MIGNA | ADDRESS ON FILE |
| CRUZ, RAMONA | ADDRESS ON FILE |
| CRUZ, SARA | ADDRESS ON FILE |
| CRUZ, SIOBHAN | ADDRESS ON FILE |
| CRUZ, THERESE M. | ADDRESS ON FILE |
| CRUZ, YANNI | ADDRESS ON FILE |
| CRYSTAL, ONEAL | ADDRESS ON FILE |
| CS SURGICAL INC. | 662 WHITNEY DRIVE SLIDELL LA 70461 |
| CSL WATER QUALITY | 156 MT BETHER RD WARREN NJ 07059 |
| CSL WATER TREATMENT | 156 MT BETHEL RD WARREN NJ 07059 |
| CT CORP SYSTEM, AS REPRESENTATIVE. ATTN: | SRS; 330 N. BRAND BLVD. SUITE 700 GLENDALE CA 91203 |
| CT CORPORATION | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CTL MEDICAL CORPORATION | 4550 EXCEL PARKWAY STE 300 ADDISON TX 75001 |
| CTM BIOMEDICAL, LLC | PO BOX 231 LAKE WORTH FL 33460 |
| CUETO, JUAN MD | ADDRESS ON FILE |
| CUILAO, CHRISTINE | ADDRESS ON FILE |
| CULVERT, LIAM | ADDRESS ON FILE |
| CUMMINGS, CATHERINE | ADDRESS ON FILE |
| CUMMINGS, GRACE | ADDRESS ON FILE |
| CUNNINGHAM LOPEZ LLP | 120 W. MADISON, SUITE 611 CHICAGO IL 60602 |
| CUNNINGHAM, KALEVA | ADDRESS ON FILE |
| CURASCRIPT SPECIALTY DISTRIBUTION | PO BOX 978510 DALLAS TX 75397-8510 |
| CURBELL MEDICAL | 7 COBHAM DR ORCHARD PARK NY 14127 |
| CURBELL MEDICAL PRODUCTS INC | 62882 COLLECTION CENTER DRIVE CHICAGO IL 60693-0628 |
| CURLEY, HURTGEN & JOHNSRUD LLP | 2000 MARKET ST STE 2850 PHILADELPHIA PA 19103 |
| CURRY, ARLENE M | ADDRESS ON FILE |
| CUSHMAN WAKEFIELD OF NEW JERSEY, INC. | ONE MEADOWLANDS PLZ, 7TH FL EAST RUTHERFORD NJ 07073 |
| CUSTOM GROUP OF COMPANIES, THE | C/O KAREN NATIONS, ESQ 425 EAGLE ROCK AVE, #405 ROSELAND NJ 07068 |
| CUSTOM GROUP OF COMPANIES, THE | C/O KAREN NATIONS PO BOX 13063 OVERLAND PARK KS 66282 |
| CUSTOM HEALTHCARE SOLUTIONS, LLC | 33 BLEEKER STREET – SUITE 210 MILLBURN NJ 07401 |
| CUSTOMIZED COMMUNICATIONS INC | PO BOX 5566 ARLINGTON TX 76005 |
| CUTKELVIN, PAULA D | ADDRESS ON FILE |
| CUTOLA, MARIE | ADDRESS ON FILE |
| CUTOLA, MARK | ADDRESS ON FILE |
| CVM MANAGEMENT, LLC | 7474 GREENWAY CENTER DRIVE SUITE 900 GREENBELT MD 20770 |
| CVR MANAGEMENT LLC | 7474 GREENWAY CENTER DRIVE SUITE 1000 GREENBELT MD 20770 |
| CVS CAREMARK | 1 CVS DRIVE WOONSOCKET RI 02895 |
| CYNET HEALTH INC. | 21000 ATLANTIC BLVD. SUITE 700 STERLING VA 20166 |
| CYNTHIA, ECHEVERRIA | ADDRESS ON FILE |
| CYRACOM INTERNATIONAL, INC | 2650 E ELVERA RD, STE 132 TUCSON AZ 85718 |
| DADINOS, COURTNEY | ADDRESS ON FILE |
| DADNA, SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAGMAR, DELGADO | ADDRESS ON FILE |
| DAGNER, IESHIA | ADDRESS ON FILE |
| DAGOSTINO, MARY | ADDRESS ON FILE |
| DAHAL & ASSOCIATES | 13751 BALMORAL GREENS AVE. CLIFTON VA 20124 |
| DAHROUJ, NABIL MD | ADDRESS ON FILE |
| DAKHEL, MAHMOUD MD | ADDRESS ON FILE |
| DALE MEDICAL PRODUCTS, INC. | 40 KENWOOD CIRCLE, STE 7 FRANKLIN MA 02038 |
| DALE, JAKELYN J. | ADDRESS ON FILE |
| DALE, JASON P | ADDRESS ON FILE |
| DALUPAN, ANGELINE A | ADDRESS ON FILE |
| DAMIAN, CARMELA | ADDRESS ON FILE |
| DAMICONE, KATHERINE | ADDRESS ON FILE |
| DAMOLFETTA, ANNA C | ADDRESS ON FILE |
| DANDREA, TAMMY | ADDRESS ON FILE |
| DANIEL DOMINGUEZ, MD | ADDRESS ON FILE |
| DANIEL KORYA, MD LLC | ADDRESS ON FILE |
| DANIEL, KORYA | ADDRESS ON FILE |
| DANIEL, PHYLLIS | ADDRESS ON FILE |
| DANIELLA, MARTINEZ | ADDRESS ON FILE |
| DANMAR PRODUCTS INC. | 221 JACKSON INDUSTRIAL DRIVE ANN ARBOR MI 48103-9104 |
| DAOUD, MARY | ADDRESS ON FILE |
| DARBY, MAUREEN | ADDRESS ON FILE |
| DARKO, DAPHNE V. | ADDRESS ON FILE |
| DARVISH MAHTABFAR, MAHNAZ APN | ADDRESS ON FILE |
| DARWIN | PO BOX 1000 436 WALNUT ST – WA 07A PHILADELPHIA PA 19106 |
| DARWIN SELECT INSURANCE COMPANY | 1690 NEW BRITAIN AVENUE SUITE 101 FARMINGTON CT 06032 |
| DATA INNOVATIONS INC | PO BOX 101978 ATLANTA GA 30392-1978 |
| DATASITE FKA MERRILL COMM | PO BOX 74007252 CHICAGO IL 60674-7252 |
| DATAVERGE | 882 3RD AVENUE 8TH FLOOR BROOKLYN NY 11232 |
| DATEX-OHMEDA | PO BOX 641936 PITTSBURGH PA 15264-1936 |
| DATIX (USA) INC. | 311 S. WACKER DRIVE SUITE 4900 CHICAGO IL 60606 |
| DAVENPORT, MARISSA | ADDRESS ON FILE |
| DAVID PRINCIPE MD, PC | ADDRESS ON FILE |
| DAVID, ARMAN S | ADDRESS ON FILE |
| DAVID, EVA | ADDRESS ON FILE |
| DAVID, GAY | ADDRESS ON FILE |
| DAVID, OXENFORD | ADDRESS ON FILE |
| DAVID, RICHARD | ADDRESS ON FILE |
| DAVID, RODRIGUEZ-CADIZ | ADDRESS ON FILE |
| DAVIDOFF, MICHELLE ILENE | ADDRESS ON FILE |
| DAVILA JR, DAVID | ADDRESS ON FILE |
| DAVILA, DANIEL | ADDRESS ON FILE |
| DAVIS, DOLORES | ADDRESS ON FILE |
| DAVIS, LAKISHA | ADDRESS ON FILE |
| DAYAMI, HERNANDEZ | ADDRESS ON FILE |
| DAZA, CHRIST | ADDRESS ON FILE |
| DE FEO, LUANNE M | ADDRESS ON FILE |
| DE GUIA, SUSAN A | ADDRESS ON FILE |
| DE GUZMAN, MARCELO D | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DE GUZMAN, MARY EVELYN | ADDRESS ON FILE |
| DE HOKANSON INC | 12840 NORTHEAST 21ST PLACE BELLEVUE WA 98005-1910 |
| DE IUDICIBUS, LORRAINE | ADDRESS ON FILE |
| DE LA HOZ, DINKY E | ADDRESS ON FILE |
| DE LA PUENTE, CARLA | ADDRESS ON FILE |
| DE LA TORRE, ANDREW MD | ADDRESS ON FILE |
| DE LAGE FINANCIAL SERVICES, INC. | 111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| DE LEONARDIS, KATHLEEN M | ADDRESS ON FILE |
| DE LOS REYES, MARIA PORTIA | ADDRESS ON FILE |
| DE LOS SANTOS, YORDALYS | ADDRESS ON FILE |
| DE MARS, JENNIFER | ADDRESS ON FILE |
| DE PINTO, GINA | ADDRESS ON FILE |
| DE VERA, MARY ROSALIE E | ADDRESS ON FILE |
| DEBAUN, JANELLE | ADDRESS ON FILE |
| DEBESAI, MERON M.D. | ADDRESS ON FILE |
| DEBITOS | MAINZER LANDSTRASSE 69-71 FRANKFURT AM MAIN 60329 GERMANY |
| DEBURST, AISHA | ADDRESS ON FILE |
| DECHA, STEVEN | ADDRESS ON FILE |
| DECHESER MEDIA | 39 CALAIS RD MENDHAM TOWNSHIP NJ 07945 |
| DECOTIIS, FITZPATRICK, AND COLE LLP | 61 SOUTH PARAMUS RD PARAMUS NJ 07652 |
| DEDOUSIS, JOHN T MD | ADDRESS ON FILE |
| DEEPA SUNAR | ADDRESS ON FILE |
| DEEPAK CHUDHARI | ADDRESS ON FILE |
| DEGRACIA, LILIAN A | ADDRESS ON FILE |
| DEGUZMAN, MC JOHN JETHRO | ADDRESS ON FILE |
| DEL CASTILLO, KAREN L | ADDRESS ON FILE |
| DEL ROSARIO, MYLENE | ADDRESS ON FILE |
| DEL SOCORRO, CHRISTIAN | ADDRESS ON FILE |
| DELA CRUZ, NEIL | ADDRESS ON FILE |
| DELA RAMA, ALBERT | ADDRESS ON FILE |
| DELACRUZ, JESSELLY | ADDRESS ON FILE |
| DELACRUZ, JOCELYN F | ADDRESS ON FILE |
| DELACRUZ, REGGIE | ADDRESS ON FILE |
| DELACRUZ-BASALATAN, AMELITA | ADDRESS ON FILE |
| DELAGE LANDEN FINANCIAL SERVICES | PO BOX 41602 PHILADELPHIA PA 19101-1602 |
| DELAINE JR., CHARLES | ADDRESS ON FILE |
| DELAINE, CHARLES | ADDRESS ON FILE |
| DELAROSA, LEIDY | ADDRESS ON FILE |
| DELAROSA, PEDRO | ADDRESS ON FILE |
| DELBERT, LOIS | ADDRESS ON FILE |
| DELEON, BEATRIZ | ADDRESS ON FILE |
| DELEON, BLESELDA | ADDRESS ON FILE |
| DELEON, ERNA | ADDRESS ON FILE |
| DELEON, MARY C | ADDRESS ON FILE |
| DELGADO, AMIYA V | ADDRESS ON FILE |
| DELGADO, DAGMAR | ADDRESS ON FILE |
| DELGADO, ERICA | ADDRESS ON FILE |
| DELGADO, JOHN | ADDRESS ON FILE |
| DELGADO, MARIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DELGADO, MARIA DEL C. | ADDRESS ON FILE |
| DELILAH, PURNELL | ADDRESS ON FILE |
| DELIO, LEAH C | ADDRESS ON FILE |
| DELL FINANCIAL SERVICES LLC | PO BOX 81577 AUSTIN TX 78707-1577 |
| DELL INC. | 1 DELL WAY ROUND ROCK TX 78664 |
| DELL MARKETING LP | C/O DELL USA LP PO BOX 643561 PITTSBURGH PA 15264-3561 |
| DELL SECUREWORKS | 1 CONCOURSE PKWY, STE 500 ATLANTA GA 30328-5346 |
| DELL USA | PO BOX 643561 PITTSBURGH PA 15264-3561 |
| DELLA VECCHIA, MAUREEN E | ADDRESS ON FILE |
| DELLAMANNA, LISA | ADDRESS ON FILE |
| DELLAMANNA, WILLIAM C | ADDRESS ON FILE |
| DELORBE, MONICA | ADDRESS ON FILE |
| DELOS SANTOS, RAQUEL | ADDRESS ON FILE |
| DELOSREYES, CHRISTOPHER | ADDRESS ON FILE |
| DELTA DENTAL OF NEW JERSEY, INC. | 1639 ROUTE 10 PARSIPPANY NJ 07054 |
| DELTA SELF STORAGE, LLC | 69-71 NEW HOOK ROAD BAYONNE NJ 07002 |
| DELUXE BRANDED MARKETING | PO BOX 60119 CITY OF INDUSTRY CA 91716-0119 |
| DELUXE SMALL BUSINESS | 801 S MARQUETTE AVE MINNEAPOLIS MN 55402 |
| DEMANO, MARIA | ADDRESS ON FILE |
| DEMCSAK, JEANNE | ADDRESS ON FILE |
| DEMECILLO, ERNESTO III | ADDRESS ON FILE |
| DEMETILLO-MANIGBAS, THERESI | ADDRESS ON FILE |
| DEMISTRI, THOMAS | ADDRESS ON FILE |
| DEMYAN, FATEN | ADDRESS ON FILE |
| DENIS, MAGIE M | ADDRESS ON FILE |
| DENNIS, MATTHEW E | ADDRESS ON FILE |
| DENTAL ASSOCIATES, PC | 472 BROADWAY BAYONNE NJ 07002 |
| DENVILLE DIAGNOSTICS & OPEN MRI, LLC | 161 E MAIN ST DENVILLE NJ 07834 |
| DENZEL, BIRCHETT | ADDRESS ON FILE |
| DEPARTMENT OF HEALTH | STATE OF NEW JERSEY DEPT OF HEALTH PO BOX 361 TRENTON NJ 08625-0361 |
| DEPARTMENT OF HEALTH AND HUMAN SERVICES | 200 INDEPENDENCE AVE SW WASHINGTON DC 20201 |
| DEPARTMENT OF HEALTH AND SENIOR SERVICES | 200 INDEPENDENCE AVE SW WASHINGTON DC 20201 |
| DEPARTMENT OF THE TREASURY | OGDEN, UT 84201 OGDEN UT 84201 |
| DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| DEPETE, ANTHONY | ADDRESS ON FILE |
| DEPIERO, EVE T | ADDRESS ON FILE |
| DEPUY MITEK | 5972 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| DEPUY ORTHOPAEDICS INC | 5972 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DEPUY SPINE | 5972 COLLECTIONS DRIVE CHICAGO IL 60693 |
| DEPUY SYNTHES | 5972 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DEPUY SYNTHES SALES, INC | 5972 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DEPUY SYNTHES SALES, INC./ANSPACH | 4500 RIVERSIDE DRIVE PALM BEACH GARDEN FL 33410 |
| DERISTON, SHELLINE C | ADDRESS ON FILE |
| DERIVE TECHNOLOGIES LLC | 40 WALL ST, 20TH FL NEW YORK NY 10005 |
| DERONCERAY, JOSIANE | ADDRESS ON FILE |
| DERRAJ, JURXHIN | ADDRESS ON FILE |
| DES MOINES UNIVERSITY | 8025 GRAND AVE WEST DES MOINES IA 50266 |
| DESAI, BANKIMCHANDRA MD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DESAI, CHAITANYA MD | ADDRESS ON FILE |
| DESAI, DIPAK C | ADDRESS ON FILE |
| DESAI, HEMALI M.D. | ADDRESS ON FILE |
| DESOUSA, LARISSA I | ADDRESS ON FILE |
| DESROUILLERES, KNOBELLE | ADDRESS ON FILE |
| DETRIZIO, DANA MARIE | ADDRESS ON FILE |
| DEVENEY, SETON | ADDRESS ON FILE |
| DEVICOR MEDICAL PRODUCTS INC | 300 E-BUSINESS WAY, 5TH FL CINCINNATI OH 45241 |
| DEVICOR MEDICAL PRODUCTS, INC | 33075 COLLECTION CENTRE DRIVE CHICAGO IL 60693-0330 |
| DEXT CAPITAL | 5285 MEADOWS RD SUITE 335 LAKE OSWEGO OR 97035 |
| DEZARAY, VASQUEZ | ADDRESS ON FILE |
| DHARMASENA, SANATH MD | ADDRESS ON FILE |
| DIALYSIS CLINIC, INC. | 1633 CHURCH ST, STE 500 NASHVILLE TN 37203 |
| DIAMOND, WOMACK | ADDRESS ON FILE |
| DIAMONON, MARILYN B. | ADDRESS ON FILE |
| DIANA, ORTIZ-ANDINO | ADDRESS ON FILE |
| DIANA, PUERTA | ADDRESS ON FILE |
| DIANA, SAN INOCENCIO | ADDRESS ON FILE |
| DIAZ, EVELYN | ADDRESS ON FILE |
| DIAZ, LILLIAN E | ADDRESS ON FILE |
| DIAZ, MARIANA J.L | ADDRESS ON FILE |
| DIAZ-RODRIGUEZ, IRENE | ADDRESS ON FILE |
| DIBELLA CONSTRUCTION COMPANY INC | 76 EAST 23RD STREET BAYONNE NJ 07002 |
| DICKINSON, MARY A | ADDRESS ON FILE |
| DICKSON, RAVEN | ADDRESS ON FILE |
| DIENER, PETER | ADDRESS ON FILE |
| DIEZ PRESILLA, AMARILIS | ADDRESS ON FILE |
| DIGIACINTO, JILLIAN | ADDRESS ON FILE |
| DIGIOIA, JOHN | ADDRESS ON FILE |
| DIGIPLUS PRINTING INC | 40-08 76 ST. ELMHURST NY 11372 |
| DIMACULANGAN, VERENA | ADDRESS ON FILE |
| DINA ZAKHAROVA, MD | ADDRESS ON FILE |
| DINARDO, PAOLA | ADDRESS ON FILE |
| DINEASHA, POTTER-MCQUILKIN | ADDRESS ON FILE |
| DINESH SHRESTHA | ADDRESS ON FILE |
| DINORA, FIGUEROA | ADDRESS ON FILE |
| DIOP, FATOUMATA | ADDRESS ON FILE |
| DIOP, NZINGA Z. | ADDRESS ON FILE |
| DIRECT TV | BUSINESS SERVICE CENTER PO BOX 410347 CHARLOTTE NC 28241 |
| DIRECT TV | PO BOX 5007 CAROL STREAM IL 60197-5007 |
| DIRECTV | BUSINESS SERVICE CENTER PO BOX 410347 CHARLOTTE NC 28241 |
| DIRECTV | 2260 E IMPERIAL HWY EL SEGUNDO CA 90245 |
| DIRENZO, NOAH | ADDRESS ON FILE |
| DISTRICT 1199J | HEALTHCARE EMP 1319 LOCUST STREET PHILADELPHIA PA 19107 |
| DISTRICT 1199J NATIONAL UNION | 325 CHESNUT STREET SUITE 215 PHILADELPHIA PA 19106 |
| DISTRICT 1199J NUHHCE AFSCME AFL-CIO | 9 ALLING ST, STE 25 NEWARK NJ 07102 |
| DIVERSATEK HEALTHCARE INC | 27270 NETWORK PLACE CHICAGO IL 60673-1272 |
| DIVERSIFIED MEDICAL MANAGEMENT | 4801 SPRING CREEK RD ARLINGTON TX 76017-1227 |
| DIVYESH, NEMAKAYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DIXON, WILLIAM I. | ADDRESS ON FILE |
| DJ ACQUISITION MANAGEMENT CORP | 6364 DEAN PARKWAY ONTARIO NY 14519 |
| DJ ORTHOPEDICS LLC | PO BOX 650777 DALLAS TX 75265-0777 |
| DJANIE, SAMUEL | ADDRESS ON FILE |
| DLB ASSOCIATES | 265 INDUSTRIAL WAY WEST EATONTOWN NJ 07724 |
| DOCTORS ADMINISTRATIVE SOLUTIONS LLC | 1000 N ASHLEY DR, STE 300 TAMPA FL 33602 |
| DOCUMENT MANAGEMENT TECHNOLOGIES, I | 170 ROUTE 206 SUITE A HILLSBOROUGH NJ 08844 |
| DOCUMENT MANAGEMENT TECHNOLOGIES, INC | 170 ROUTE 206 SOUTH SUITE A HILLSBOROUGH NJ 08844 |
| DOKHGAN, JULIA N | ADDRESS ON FILE |
| DOMINGO, BELINDA N | ADDRESS ON FILE |
| DOMINGO, LYDIA | ADDRESS ON FILE |
| DOMINGUEZ, DANIEL | ADDRESS ON FILE |
| DOMINGUEZ, MARIA | ADDRESS ON FILE |
| DONA, HEIDY LEAH | ADDRESS ON FILE |
| DONG, DEANNA | ADDRESS ON FILE |
| DONLIN, RECANO & CO., INC. | 48 WALL STREET, 22ND FLR NEW YORK NY 10005 |
| DONNA, LABELLA | ADDRESS ON FILE |
| DORA JONES | ADDRESS ON FILE |
| DORAN, ROWENA BACOS | ADDRESS ON FILE |
| DOREEN, LALLO | ADDRESS ON FILE |
| DORIA, GIANNE MICHELLE | ADDRESS ON FILE |
| DORONILA, GRACELLEN | ADDRESS ON FILE |
| DORSETT, SANDRA | ADDRESS ON FILE |
| DOSHI, RITU | ADDRESS ON FILE |
| DOUBLE A ENTERTAINMENT | 250 TERRACE AVENUE JERSEY CITY NJ 07307 |
| DOUBLETREE BY HILTON HOTEL & SUITES | JERSEY CITY 455 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| DOUGAN, DORENE | ADDRESS ON FILE |
| DOUGHERTY, RACHEL | ADDRESS ON FILE |
| DOUGLAS, BOXER | ADDRESS ON FILE |
| DOUVIKAS, NIKA | ADDRESS ON FILE |
| DOVE, DANIEL | ADDRESS ON FILE |
| DOVER, VANESSA | ADDRESS ON FILE |
| DOXIMITY, INC. | 500 3RD STREET SUITE 510 SAN FRANCISCO CA 94107 |
| DOYLE, DAWN | ADDRESS ON FILE |
| DR FRED AUERON - LANDLORD - 654 BROADWAY | ADDRESS ON FILE |
| DR WILLIAM M SCHOLL COLLEGE OF | PODIATRIC MEDICINE 3333 GREEN BAY RD NORTH CHICAGO IL 60064 |
| DR. ABHIJEET RASTOGI | ADDRESS ON FILE |
| DR. ACHINTYA MOULICK | ADDRESS ON FILE |
| DR. DUNGO ASSOCIATES, PC | 205 9TH ST JERSEY CITY NJ 07302-1704 |
| DR. JAWAD SHAH | ADDRESS ON FILE |
| DR. JOHN RIMMER | ADDRESS ON FILE |
| DR. MANGIA ASSOCIATES, PC | ADDRESS ON FILE |
| DR. RAUL ALMANZAR | D/B/A PASSAIC KIDS REALTY 913 MAIN AVE PASSAIC NJ 07055 |
| DRAEGER MEDICAL INC | 3135 QUARRY ROAD TELFORD PA 18969 |
| DRAGANA, OBRADOVIC | ADDRESS ON FILE |
| DRESCHER, MADELYNN | ADDRESS ON FILE |
| DREW, JUSTIN | ADDRESS ON FILE |
| DREXEL ELEARNING, INC | C/O DREXEL UNIVERSITY 3141 CHESTNUT ST PHILADELPHIA PA 19104 |

| Claim Name | Address Information |
|---|---|
| DREXEL UNIVERSITY | 3141 CHESTNUT ST PHILADELPHIA PA 19104 |
| DREYER, LIDIANE | ADDRESS ON FILE |
| DRFIRST.COM, INC | PO BOX 791487 BALTIMORE MD 12179-1487 |
| DRINKER BIDDLE & REATH, LLP | 1470 WALNUT ST, STE 300 BOULDER CO 80302 |
| DRISCOLL, DAVID | ADDRESS ON FILE |
| DRS. SCHARF, CONTE, BASTIANELLI | ADDRESS ON FILE |
| DSD BUSINESS SYSTEMS | 8787 COMPLEX DRIVE SUITE 400 SAN DIEGO CA 92123 |
| DT INTERPRETING, INC | 13425 WATERTOWN PLANK RD, 5283 ELM GROVE WI 53122-5283 |
| DUARTE, GRIZELDA MARIA | ADDRESS ON FILE |
| DUBBAKA-RAJARAM, ARUNASREE MD | ADDRESS ON FILE |
| DUFFY GODESKY, KATHLEEN | ADDRESS ON FILE |
| DUFFY, MARIE T. | ADDRESS ON FILE |
| DUFFY, SARAH CATHERINE | ADDRESS ON FILE |
| DUHANEY, MICHAEL MD | ADDRESS ON FILE |
| DUKE, LAWRENCE | ADDRESS ON FILE |
| DUL, DANUTA | ADDRESS ON FILE |
| DUMANCAS, ELENA B. | ADDRESS ON FILE |
| DUNN, MICHAEL M | ADDRESS ON FILE |
| DURAN, YANETH | ADDRESS ON FILE |
| DURGA KHATRI PAUDEL | ADDRESS ON FILE |
| DUVALSAINT, MAXIA S | ADDRESS ON FILE |
| DUVIVIER, GERARD | ADDRESS ON FILE |
| DWIGHT, NATASHA D | ADDRESS ON FILE |
| DWORKIN, DIANE DPM LLC | 631 BROADWAY, STE 3 BAYONNE NJ 07002 |
| DYNASTHETICS, LLC | 3487 W. 2100 S. 300 SALT LAKE CITY UT 84119 |
| E HEALTH RECORD SOLUTIONS, INC | PO BOX 1068 BARNEGAT NJ 08005 |
| E-SCAN DATA SYSTEMS, INC | 33206 COLLECTION CENTER DR CHICAGO IL 60693-0331 |
| E.M. ADAMS CO., INC | PO BOX 880188 PORT ST. LUCIE FL 34988-0188 |
| EAGLE & APOLLO STAFFING LLC | 459 AMBOY AVENUE WOODBRIDGE NJ 07095 |
| EAGLE AND APOLLO STAFFING, LLC | 2414 MORRIS AVE. SUITE 203 UNION NJ 07083 |
| EARLE, ANGELA | ADDRESS ON FILE |
| EARLY, CIERRA | ADDRESS ON FILE |
| EAST CAROLINA UNIVERSITY | EAST 5TH ST GREENVILLE NC 27858 |
| EAST COAST MECHANICAL | 340 JACKSON AVENUE BRONX NY 10454 |
| EAST COAST MECHANICAL CONTRACTING CORP | 340 JACKSON AVE BRONX NY 10454 |
| EAST COAST MECHANICAL CONTRACTING CORP. | 26 COLUMBIA TURNPIKE, SUITE 101 FLORHAM PARK NJ 07932 |
| EAST-COM SOLUTIONS LLC | 125 B MAIN STREET BLOOMINGDALE NJ 07403 |
| EASTERN INTERNATIONAL COLLEGE | 684 NEWARK AVE JERSEY CITY NJ 07306 |
| EASTWICK COLLEGE | 10 SOUTH FRANKLIN TURNPIKE RAMSEY NJ 07446 |
| EATMAN, PAUL | ADDRESS ON FILE |
| EATON CORPORATION | 8609 SIX FORKS ROAD RALEIGH NC 27615 |
| EATON ELECTRICAL INC | 1000 CHERRINGTON PKWY MOON TOWNSHIP PA 15108-4312 |
| EATON POWER QUALITY CORP | 1000 CHERRINGTON PKWY MOON TOWNSHIP PA 15108-4312 |
| EBERHARDT, SUE | ADDRESS ON FILE |
| EBRAHEEM, ANGIE | ADDRESS ON FILE |
| EBRAHEEM, NANCY F | ADDRESS ON FILE |
| EBRAHEEM, NESREEN | ADDRESS ON FILE |
| EBSCO | 10 ESTES ST IPSWICH MA 01938 |
| ECHEVARRI-MIJARES, GERALDYN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ECHEVERRY, PAOLA | ADDRESS ON FILE |
| ECKERT & ZIEGLER ISOTOPE | 24937 AVENUE TIBBITTS VALENCIA CA 91355 |
| ECKERT, EDITH G | ADDRESS ON FILE |
| ECLARINAL, LUZ D | ADDRESS ON FILE |
| ECLINICALWORKS, LLC | P.O. BOX 847950 BOSTON MA 02284-7950 |
| ECOLAB INC. | PO BOX 32027 NEW YORK NY 10087-2027 |
| ECRI INSTITUTE | 5200 BUTLER PIKE PLYMOUTH MEETING PA 19462 |
| EDELMANN, CHRISTOPHER | ADDRESS ON FILE |
| EDEN HEALTH, INC. | 131 S DEARBORN, STE 1025, 10TH FL CHICAGO IL 60603 |
| EDGE SURGICAL GROUP, PC | 36 MCGRATH DR CRESSKILL NJ 07626-1745 |
| EDLAW PHARMACEUTICAL INC | 195 B CENTRAL AVENUE FARMINGDALE NY 11735 |
| EDMOND, GEORGE | ADDRESS ON FILE |
| EDROLIN, AIKO H | ADDRESS ON FILE |
| EDUCATION, INC | 2 MAIN ST, STE 2A2 PLAYMOUTH MA 02360 |
| EFAX CORPORATE | PO BOX 51873 LOS ANGELES CA 90051-6173 |
| EFFINGER, ERIC | ADDRESS ON FILE |
| EFLOA CO | 1345 AVE OF THE AMERICAS NEW YORK NY 10104 |
| EFLOA CO | PO BOX 733463 DALLAS TX 75373 |
| EGIS CORPORATION | 22 PARK PLACE HYDE PARK NY 12538 |
| EGWARAS, MABELLE D | ADDRESS ON FILE |
| EISENMAN, TOVA | ADDRESS ON FILE |
| EL ABBOUI, MIMOUNT | ADDRESS ON FILE |
| EL BASHIR, LEILA R | ADDRESS ON FILE |
| ELAM, MICHELLE D. | ADDRESS ON FILE |
| ELAMIR, YASMINE M.D. | ADDRESS ON FILE |
| ELEKTA, INC. | PO BOX 404199 ATLANTA GA 30384-4199 |
| ELHAGALY, HATEM M | ADDRESS ON FILE |
| ELHAGALY, R HATEM MD | ADDRESS ON FILE |
| ELIMANCO, ARNOLD | ADDRESS ON FILE |
| ELITE OB/GYN, PC | 610 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| ELITE TECHNOLOGY INC | 330 W 38TH ST, 506 NEW YORK NY 10018 |
| ELIXIR RX SOLUTIONS LLC | 10895 LOWELL AVE STE 100 OVERLAND PARK KS 66210 |
| ELIZABETH, MELENDEZ | ADDRESS ON FILE |
| ELIZABETH, RESNICK | ADDRESS ON FILE |
| ELIZABETH, TARANTO | ADDRESS ON FILE |
| ELIZETTE, CARBALLO | ADDRESS ON FILE |
| ELLISON, DOROTHY | ADDRESS ON FILE |
| ELLKAY, LLC. | 200 RIVERFRONT BLVD 3RD FLOOR ELMWOOD PARK NJ 07407 |
| ELLO, LUCY FE M | ADDRESS ON FILE |
| ELMED INCORP. | 35 N BRANDON DR GLENDALE HEIGHTS IL 60139-2024 |
| ELNAGGAR, OSAMA A | ADDRESS ON FILE |
| ELSA, ARELLANO ZURITA | ADDRESS ON FILE |
| ELSEVIER INC. | P O BOX 9533 NEW YORK NY 10087-9533 |
| ELVIN, DAVIE-ANN | ADDRESS ON FILE |
| ELZOGHBY, MOHAMED | ADDRESS ON FILE |
| EMANUEL CERVELLI | ADDRESS ON FILE |
| EMCARE | 20 BURTON HILLS BLVD, STE 500 NASHVILLE TN 37215 |
| EMCOR SERVICES | 231 WEST PARKWAY POMPTON PLAINS NJ 07444 |
| EMCOR SERVICES NEW YORK NEW JERSEY INC | 245 NEWTOWN RD, STE 305 PLAINVIEW NY 11803 |

| Claim Name | Address Information |
|---|---|
| EMERGENCY TRANSFER CONTROLS INC. | 251 NUTHATCH COURT THREE BRIDGES NJ 08887 |
| EMPIRE BLUE CROSS BLUE SHIELD | 165 BROADWAY AT ONE LINE NEW YORK NY 10006 |
| EMPIRE REC | PO BOX 92221 CLEAVELAND OH 44193 |
| EMPOWER RADIOLOGY, INC | 3839 MCKINNEY AVE, STE 155 DALLAS TX 75204 |
| EMS, LLC | 245 MAIN ST, STE 204 CHESTER NJ 07930 |
| ENCORE DATA PRODUCTS INC. | 730 FRONT STREET LOUISVILLE CO 80027 |
| ENDO TECHNOLOGIES, LLC | 6650 NEW NASHVILLE HWY SUITE 100 SMYRNA TN 37167 |
| ENDOLOGIX INC | PO BOX 848291 DALLAS TX 75284-8291 |
| ENDOSURGICAL CENTER, PA | 1201 MORRIS AVE UNION CITY NJ 07083 |
| ENDURANCE AMERICAN SPECIALTY INS CO | 750 3D AVE, FL 2 NEW YORK NY 10017-2723 |
| ENERGY NXG , LLC F/K/A SP-ONE, LLC | 1423 BROADWAY 1113 OAKLAND CA 94612-2054 |
| ENGLEWOOD HOSPITAL AND MEDICAL CENT | 350 ENGLE STREET ENGLEWOOD NJ 07631-1898 |
| ENRIQUEZ, MELISSA MD | ADDRESS ON FILE |
| ENSEMBLE RCM LLC | D/B/A ENSEMBLE HEALTH PARTNERS 11511 REED HARTMAN HIGHWAY CINCINNATI OH 45241 |
| ENT AND ALLERGY ASSOCIATES | 660 WHITE PLAINS RD, STE 400 TARRYTOWN NY 10591-5107 |
| ENV SERVICES, INC. | PO BOX 37836 BALTIMORE MD 21297-7836 |
| ENVIRONMENTAL PROTECTION AGENCY | 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| EOI, INC | 8377C GREEN MEADOWS DRIVE NORTH LEWIS CENTER OH 43035 |
| EPIMED | 141 SAL LANDRIO DRIVE JOHNSTOWN NY 12095 |
| EPSTEIN BECKER & GREEN PC | ONE GATEWAY CENTER 13TH FLOOR NEWARK NJ 07102-5311 |
| EQUIAN, LLC | P O BOX 277 INDIANAPOLIS IN 46206-0277 |
| EQUIO, CAMILLE S | ADDRESS ON FILE |
| EQUITABLE FINANCIAL LIFE INSURANCE COMP | P. O. BOX 733463 DALLAS TX 75373 |
| EQUITABLE FINANICAL LIFE INSURANCE | 525 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| EQUITY RESIDENTIAL MANAGEMENT, LLC | P.O. BOX 913 AUGUSTA GA 30901 |
| ERBE USA, INC. | 2225 NORTHWEST PARKWAY MARIETTA GA 30067 |
| ERHUNMWUOSERE, EDOSA E. | ADDRESS ON FILE |
| ERICKA GADSDEN | ADDRESS ON FILE |
| ERIS MEDICAL TECHNOLOGIES, LLC | 3227 LINDEN PL CANFIELD OH 44406-8462 |
| ESCANO, RICHARD | ADDRESS ON FILE |
| ESCOBAR, SHIRLEY | ADDRESS ON FILE |
| ESMAEILIAN, FARNAZ | ADDRESS ON FILE |
| ESOTERIX GENETIC LABORATORIES, LLC | PO BOX 12140 BURLINGTON NC 27216-2140 |
| ESPANA, WALTERIO A. | ADDRESS ON FILE |
| ESPEJO, ABNER J. | ADDRESS ON FILE |
| ESPINOSA, ANGELICA | ADDRESS ON FILE |
| ESPINOZA, JULISSA | ADDRESS ON FILE |
| ESPIRITU, GRACE | ADDRESS ON FILE |
| ESPIRITU, NARCISO C | ADDRESS ON FILE |
| ESSEX HUDSON CARDIOLOGY | 672 BROADWAY BAYONNE NJ 07002 |
| ESSEX HUDSON CARDIOLOGY ASSOCIATES, LLP | 672 BROADWAY BAYONNE NJ 07002 |
| ESTANISLAO, ANA RACQUEL | ADDRESS ON FILE |
| ESTEP, ALLISON | ADDRESS ON FILE |
| ESTEPHAN, AMIR MD | ADDRESS ON FILE |
| ESTHER, KIM | ADDRESS ON FILE |
| ESTHER, REYNOSO | ADDRESS ON FILE |
| ESTILER, MARICAR R | ADDRESS ON FILE |
| ESTONILO, DARYL HILDA | ADDRESS ON FILE |
| ESTRELLA, MADELINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ETHICON, INC | 1000 US-202 RARITAN NJ 08869 |
| EUGENY OLENKO MD | ADDRESS ON FILE |
| EV3 ENDOVASCULAR, INC | 9600 54TH AVE NORTH PLYMOUTH MN 55442-2111 |
| EVA, KIM | ADDRESS ON FILE |
| EVANGELISTA, VEA | ADDRESS ON FILE |
| EVARIANT, INC. | 1801 CALIFORNIA ST, STE 1000 DENVER CO 80202-2646 |
| EVEREST SPICE , LLC | 133 IDLEWOOD ROAD EDISON NJ 08817 |
| EVEREST SPICE, LLC | SURYA M TIWARI 133 IDLEWOOD ROAD EDISON NJ 08817 |
| EVERSIGHT NEW JERSEY | 77 BRANT AVE, STE 100 CLARK NJ 07066 |
| EVIA, MARIA ELAINE M | ADDRESS ON FILE |
| EVIA, MERCELITA M | ADDRESS ON FILE |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE CHICAGO IL 60673-1285 |
| EVOQUA WATER TECHNOLOGIES, LLC | P.O. BOX 33127 LOUISVILLE KY 40232-3127 |
| EXACTECH GPS | 2320 NW 66TH COURT GAINESVILLE FL 32653 |
| EXACTECH US, INC | PO BOX 74141 DALLAS TX 75267-4141 |
| EXCEL PEST SERVICES | 70 GRAND AVENUE SUITE 109 RIVER EDGE NJ 07661 |
| EXCELLENT, NAOMIE B | ADDRESS ON FILE |
| EXCELSIOR COLLEGE | 7 COLUMBIA CIRCLE ALBANY NY 12203-5159 |
| EXCHANGE CART ACCESSORIES | PO BOX 160 FREEBURG IL 62243 |
| EXECUSEARCH GROUP | 675 3RD AVE NEW YORK NY 10017 |
| EXECUTIVE RESOURCES HEALTHCARE | 1955 STATE HWY 34 SUITE 3B WALL NJ 07719 |
| EXECUTIVE REVENUE CYCLE PARTNERS LLC | 9713 NORTHCROSS CENTER CT HUNTERSVILLE NC 28078 |
| EXETER 2251 NEWLINS MILL, LP | AG COMMERCIAL LAW, LLC 245 MAIN STREET, SUITE 100 DICKSON CITY PA 18519 |
| EXETER 2251 NEWLINS MILL, LP | 245 MAIN STREET, SUITE 100 DICKSON CITY PA 18519 |
| EXOTIC AQUATICS | 398 E WASHINGTON AVE WASHINGTON NJ 07882 |
| EXPERIAN HEALTH INC | PO BOX 886133 LOS ANGELES CA 90088-6133 |
| EXPERT PAY | 1875 INDIAN ROCKS RD S LARGO FL 33774-1030 |
| EXTRA SPACE STORAGE | 1607 CLINTON ST HOBOKEN NJ 07030 |
| EXTREMITY MEDICAL , LLC | 300 INTERPACE PARKWAY BUILDING A, 2ND FLOOR PARSIPPANY NJ 07054 |
| EYEMED | PO BOX 632530 CINCINNATI OH 45263 |
| F5 NETWORKS, INC. | 801 5TH AVE SEATTLE WA 98104 |
| FABIAN, UPEGUI VALLEJO | ADDRESS ON FILE |
| FABIOLA, SILVA | ADDRESS ON FILE |
| FABORADA, GRACE D. | ADDRESS ON FILE |
| FAHMY, SAMIR MD | ADDRESS ON FILE |
| FAIRLEIGH DICKINSON UNIVERSITY | 1000 RIVER RD TEANECK NJ 07666 |
| FAISON, ASAD | ADDRESS ON FILE |
| FAJARDO, ANGIE | ADDRESS ON FILE |
| FAJARDO, ELENA | ADDRESS ON FILE |
| FALTAOUS, AZZA A | ADDRESS ON FILE |
| FAMILY DEVELOPMENT RESOURCES, INC | 16292 BRINGHURST BLVD SUITE 100 BLUFFDALE UT 84065 |
| FANG, BARBARA W. | ADDRESS ON FILE |
| FANTAUZZI, MONICA VILMA | ADDRESS ON FILE |
| FARAG, YOSTINA | ADDRESS ON FILE |
| FARES, KHEIRA | ADDRESS ON FILE |
| FARHANA ZAMAN, MD | ADDRESS ON FILE |
| FARIS, CAROL | ADDRESS ON FILE |
| FARKAS, MAXWELL | ADDRESS ON FILE |
| FARLEY, COLLEEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FARMINGTON | 30 WATERSIDE DR FARMINGTON CT 06032 |
| FARRELL, GERARD | ADDRESS ON FILE |
| FASTAFF LLC | PO BOX 911452 DENVER CO 80291-1452 |
| FASTSIGNS | 255 ROUTE 3 EAST SECAUCUS NJ 07096 |
| FATIMA, ABABON | ADDRESS ON FILE |
| FAULKNER, SANDRA A | ADDRESS ON FILE |
| FAYTON, MARVIN | ADDRESS ON FILE |
| FDR SERVICES CORP OF NEW YORK | 44 NEWMANS CT HEMPSTEAD NY 11550 |
| FDR SERVICES CORP OF TRENTON | ATTN MARY CHRISTIDES 44 NEWMANS CT HEMPSTEAD NY 11550 |
| FEARON, RECISA D | ADDRESS ON FILE |
| FEASTER, QUINESHA S | ADDRESS ON FILE |
| FEDERAL EXPRESS | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | P.O. BOX 223125 PITTSBURG PA 15251-2125 |
| FELDER, DWAYNE A. | ADDRESS ON FILE |
| FELDER, HASON C | ADDRESS ON FILE |
| FELDMAN, JENNA L | ADDRESS ON FILE |
| FELICIANO JR, JAIME | ADDRESS ON FILE |
| FELICIANO, DIANA | ADDRESS ON FILE |
| FELTON, SAKIYA | ADDRESS ON FILE |
| FEMTO SCIENTIFIC | 220 DAVIDSON AVENUE SUITE 101 SOMERSET NJ 08873 |
| FENG, TAO | ADDRESS ON FILE |
| FERATAJ, KUMRIJE A | ADDRESS ON FILE |
| FERAYDOON KOHAN, MD | ADDRESS ON FILE |
| FERGUSON, SHIRELL | ADDRESS ON FILE |
| FERGUSON-HARROW, ANGELA | ADDRESS ON FILE |
| FERLAND, LAURA | ADDRESS ON FILE |
| FERMA, KASSANDRA | ADDRESS ON FILE |
| FERMIN LOPEZ | ADDRESS ON FILE |
| FERMIN, CHRISTOPHER R. | ADDRESS ON FILE |
| FERNANDEZ, ARIANA | ADDRESS ON FILE |
| FERNANDEZ, CARLA WAN | ADDRESS ON FILE |
| FERNANDEZ, HARSHINI A. | ADDRESS ON FILE |
| FERNANDEZ, JENNY | ADDRESS ON FILE |
| FERNANDEZ, VERONICA P. | ADDRESS ON FILE |
| FERNANDEZ, YESENIA | ADDRESS ON FILE |
| FERNANDEZ-GRULLON, EDWIN | ADDRESS ON FILE |
| FERNANDEZ-OBREGON, ADOLPHO M.D. | ADDRESS ON FILE |
| FERRANTE, NAOMI R. | ADDRESS ON FILE |
| FERRARA HOLDINGS LLC | 196 JEWETT AVE JERSEY CITY NJ 07304 |
| FERRARA HOLDINGS LLC | 61 GLENWOOD ROAD COLTS NECK NJ 07722 |
| FERREIRA, HOMERO | ADDRESS ON FILE |
| FERRER GOLDFINE LAW GROUP LLC | 25 POMPTON AVENUE, SUITE 101 VERONA NJ 07044 |
| FERRER, MELINDA R | ADDRESS ON FILE |
| FETA MED, INC | 530 S HENDERSON ROAD UNIT D KING OF PRUSSIA PA 19406-4211 |
| FETCH, MICHELE | ADDRESS ON FILE |
| FFF ENTERPRISES INC | C/O FFF ENTERPRISES INC P O BOX 840150 LOS ANGELES CA 90084-0150 |
| FH ORTHOPEDIC, INC. | 1703 S ETON ST BIRMINGHAM MI 48009-7250 |
| FHI, JENNIFER | ADDRESS ON FILE |
| FIDELITY SECURITY LIFE INSURANCE/EYEMED | P.O. BOX 632530 CINCINNATI OH 45263 |

| Claim Name | Address Information |
|---|---|
| FIFTH THIRD BANK | 38 FOUNTAIN SQ PLAZA MD-GRSM85 CINCINNATI OH 45263 |
| FIFTH THIRD BANK | PO BOX 630756 CINCINNATI OH 45263-0756 |
| FIGUEROA-RIVERA, JENNIFER | ADDRESS ON FILE |
| FILEBANK INC | PO BOX 715 OAKLAND NJ 07436 |
| FINANCIAL HEALTH STRATEGIES, INC | 18310 MONTGOMERY VILLAGE AVE, STE 775 GAITHERSBURG MD 20879-9951 |
| FINKELSTEIN, DANA | ADDRESS ON FILE |
| FINNERTY, ROBERT | ADDRESS ON FILE |
| FIORDALIZA, MOSCO | ADDRESS ON FILE |
| FIRE PROTECTION | P.O. BOX 9853 TRENTON NJ 08650 |
| FIREDOOR SOLUTIONS | 8245 NIEMAN RD LENAXA KS 66214 |
| FIREMAN'S FUND INSURANCE COMPANY | 1 PROGRESS POINT PKWY, STE 200 OFALLON MO 63368-2213 |
| FIRST DATABANK, INC. | PO BOX 281832 ATLANTA GA 30384-1832 |
| FIRST FINANCIAL CORPORATE LEASING, LLC | 711 KIMBERLY AVE SUITE 160 PLACENTIA CA 98270 |
| FIRST FINANCIAL CORPORATE SERVICES | 711 KIMBERLY AVE SUITE 160 PLACENTIA CA 98270 |
| FIRST FINANCIAL HOLDINGS, LLC | PO BOX 84969 CHICAGO IL 60689-4969 |
| FIRST GUARANTY BANK | 400 EAST THOMAS STREET HAMMOND LA 70401 |
| FIRST SALVO HEALTHCARE ADVISORY, LLC | 217 CONGRESS ST, STE 1 BROOKLYN NY 11201-6415 |
| FIRST UTAH BANK | 3820 S 2300 EAST SALT LAKE CITY UT 84109 |
| FIRSTSOURCE SOLUTIONS USA | D/B/A MEDASSIST, ATTN: A/R 10400 LINN STATION RD SUITE 100 LOUISVILLE KY 40223 |
| FISHER HEALTHCARE | PO BOX 3648 BOSTON MA 02241-3648 |
| FISHER, PAIGE | ADDRESS ON FILE |
| FITZGERALD LITIGATION | 119 BROOKSTOWN AVE SUITE 402 WINSTON-SALEM NC 27101 |
| FITZMAURICE, KRISTY | ADDRESS ON FILE |
| FLASHPARKING, INC. | 3801 S. CAPITAL OF TEXAS HWY SUITE 250 AUSTIN TX 78704 |
| FLATIRON HEALTH, INC | 233 SPRING ST NEW YORK NY 10013 |
| FLEISCHMAN, GLENN | ADDRESS ON FILE |
| FLETCHER THOMPSON | ARCHITECTURAL ENGINEERING LLC 27 SCHOOLHOUSE RD SOMERSET NJ 08873 |
| FLEURY, DORLYNE R. | ADDRESS ON FILE |
| FLEX FINANCIAL, A DIVISION OF STRYKER | SALES CORPORATION 1111 OLD EAGLE RD WAYNE PA 19087 |
| FLEX FINANCIAL, A DIVISION OF STRYKER | SALES CORPORATION 1901 ROMENCE RD PKWY PORTAGE MI 49002 |
| FLEX FINANCIAL, DIV OF | 25652 NETWORK PLACE CHICAGO IL 60673-1256 |
| FLEXICARE INC. | 15281 BARRANCA PARKWAY UNIT D IRVINE CA 92618 |
| FLIK INTERNATIONAL CORP | 2400 YORKMONT ROAD CHARLOTTE NC 28217 |
| FLOOD, DYLAN | ADDRESS ON FILE |
| FLORENTINO, ANGELA | ADDRESS ON FILE |
| FLORENTINO, HECTOR MD | ADDRESS ON FILE |
| FLORES & ASSOCIATES, LLC. | 2013 W MOREHEAD STREET SUITE B CHARLOTTE NC 28208 |
| FLORES, ALEXIS | ADDRESS ON FILE |
| FLORES, ANDREA | ADDRESS ON FILE |
| FLORES, DELIAN | ADDRESS ON FILE |
| FLORES, JAMAILA | ADDRESS ON FILE |
| FLORES, JAY CHRIS P | ADDRESS ON FILE |
| FLORES, UNISTA | ADDRESS ON FILE |
| FLORES-GARCIA, GLENYS | ADDRESS ON FILE |
| FLYNN, KRISTEN N | ADDRESS ON FILE |
| FM SYLVAN INC | 1001 STATE STREET PERTH AMBOY NJ 08861 |
| FMS STEAM CARPET CLEANING | 17 W 44TH ST BAYONNE NJ 07002 |
| FMS STEAM CARPET CLEANING SERVICE | 17 WEST 44TH ST BAYONNE NJ 07002 |
| FOBBEN, EDWARD MD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FODA, HAFSA | ADDRESS ON FILE |
| FOLEY INCORPORATED | PO BOX 787132 PHILADELPHIA PA 19178-7132 |
| FOLEY POWER SYSTEMS | 1550 S WEST ST WICHITA KS 67213 |
| FOLLETT LLC | PO BOX 782806 PHILADELPHIA PA 19178-2806 |
| FOMITCHEV, OLEG MD | ADDRESS ON FILE |
| FONT, LYDIA | ADDRESS ON FILE |
| FONTAINE, ALEX XAVIER | ADDRESS ON FILE |
| FONTENOT, MAUREEN | ADDRESS ON FILE |
| FORDE-RUBIO, BERNADETTE G. | ADDRESS ON FILE |
| FORDHAM UNIVERSITY | 113 W 60TH ST NEW YORK NY 10023 |
| FOREMAN, JACQUELINE | ADDRESS ON FILE |
| FOREST, HUGO S | ADDRESS ON FILE |
| FORGARTHY, BABBET | ADDRESS ON FILE |
| FORLANI, TIZIANA | ADDRESS ON FILE |
| FORMFAST | N/K/A INTERLACE HEALTH 13421 MANCHESTER RD, STE 208 ST LOUIS MO 63131 |
| FORNARIS, ERHEL | ADDRESS ON FILE |
| FORTEC FIBERS INC | 6245 HUDSON CROSSING PARKWAY HUDSON OH 44236 |
| FORTEC MEDICAL INC | 170 S INDEPENDENCE MALL W, STE 874W PHILADELPHIA PA 19106-2614 |
| FORTEC MEDICAL INC | C/O WELTMAN WEINBERG & REIS CO LPA 5990 W CREEK RD, STE 200 INDEPENDENCE OH 44131 |
| FORTEC MEDICAL, INC. | 10125 WELLMAN RD STREETSBORO OH 44241 |
| FORTEGRA SPECIALTY INSURANCE | 10751 DEERWOOD PARK BLVD, STE 200 JACKSONVILLE FL 32256 |
| FORTES SURGICAL SOLUTIONS, LLC | 1328 SUNNYSIDE PLACE PLAINFIELD NJ 07060 |
| FORTIS INSTITUTE | 2572 BRUNSWICK PIKE, STE 100 LAWRENCEVILLE NJ 08648 |
| FORTRA, LLC | FORMERLY HELPSYSTEMS LLC PO BOX 735324 CHICAGO IL 60673-5324 |
| FORWARD ADVANTAGE, INC | 7255 N. FIRST SREET, SUITE 106 FRESNO CA 93720 |
| FOUR MAIN STREET EDGEWATER LLC | 485 W PUTNAM AVE GREENWICH CT 06830 |
| FOX INSTITUTE OF BUSINESS | 346 LEXINGTON AVE CLIFTON NJ 07011 |
| FOX ROTHSCHILD LLP | 2000 MARKET STREET 20TH FLOOR PHILADELPHIA PA 19103-3222 |
| FRACTEL | 122 4TH AVE SUITE 201 INDIALANTIC FL 32903 |
| FRANCES, COLLAZO | ADDRESS ON FILE |
| FRANCHESKA, SEVERINO | ADDRESS ON FILE |
| FRANCI, MOLINA | ADDRESS ON FILE |
| FRANCINE, HYMAN GEORGE | ADDRESS ON FILE |
| FRANCISCAN HOME & REHABILITATION CENTER | 198 STEVENS AVE JERSEY CITY NJ 07305 |
| FRANCISCO, GINA C. | ADDRESS ON FILE |
| FRANCOIS, JAELLE | ADDRESS ON FILE |
| FRANCOIS, JEAN | ADDRESS ON FILE |
| FRANCOIS, MOSELINE | ADDRESS ON FILE |
| FRANCOIS-FEQUIERE, HERMINE | ADDRESS ON FILE |
| FRANE, JOEL | ADDRESS ON FILE |
| FRANKLIN CAPITAL MANAGEMENT LLC | 32300 NORTHWESTERN HWY SUITE 200 FARMINGTON HILLS MI 48334 |
| FRANKLIN MUTUAL INSURANCE CO | PO BOX 400 BRANCHVILLE NJ 07826 |
| FRASER, LORICK L. | ADDRESS ON FILE |
| FRAZIER, TEQUILLA | ADDRESS ON FILE |
| FREDES, VANESSA P. | ADDRESS ON FILE |
| FRESENIUS MEDICAL CARE BAYONNE, LLC | 920 WINTER ST WALTHAM MA 24510 |
| FRESENIUS MEDICAL CARE HOLDINGS, INC. | 920 WINTER ST WALTHAM MA 24510 |
| FRESENIUS USA INC | 16343 COLLECTION CENTER DR CHICAGO IL 60693 |

| Claim Name | Address Information |
| --- | --- |
| FRESENIUS USA MARKETING, INC | PO BOX 3936 BOSTON MA 02241-3936 |
| FRESO, TORENCIA | ADDRESS ON FILE |
| FRESSE, ELIZABETH | ADDRESS ON FILE |
| FRIEDMAN, RITA | ADDRESS ON FILE |
| FRIPP, DARYL | ADDRESS ON FILE |
| FRISCO, CAROL | ADDRESS ON FILE |
| FRITZ JUNIOR L. CHARLES | ADDRESS ON FILE |
| FRITZ REUTER RETIREMENT COMMUNITY | 3161 KENNEDY BLVD NORTH BERGEN NJ 07047 |
| FUCCILLI, ROSEANN M. | ADDRESS ON FILE |
| FUDERANAN-CAVENER, MARIA EV | ADDRESS ON FILE |
| FUENTES, MARIA A | ADDRESS ON FILE |
| FUJI SONOSITE | ADDRESS ON FILE |
| FUJITSU COMPUTER PRODUCTS OF AMERICA INC | 2601 NW 72ND ST MIAMI FL 33147-6200 |
| FULGENCIO, JULIANA | ADDRESS ON FILE |
| FULLER, JUMOKE | ADDRESS ON FILE |
| FULLMER, JESSIE C | ADDRESS ON FILE |
| FUNG, ANDREW | ADDRESS ON FILE |
| FUSION CONNECT, INC | PO BOX 31001-4169 PASADENA CA 91110-4169 |
| FUSION CONNECT, INC. | 210 INTERSTATE N PKWY SUITE 200 ATLANTA GA 30339 |
| FUSION MEDICAL STAFFING, LLC | PO BOX 82674 LINCOLN NE 68501-2674 |
| FX SHOULDER | 15920 ADDISON RD, STE 200 ADDISON TX 75001 |
| G&S VALVES & FITTINGS CO., INC | PO BOX 3119 FORT LEE NJ 07024 |
| G-SOURCE | 3 ROMOPOCK CT MAHWAH NJ 07430-2235 |
| GAAS REALTY, L.L.C. | 256 WEBBS CREEK RD COMMERCE GA 30529 |
| GABRIEL, BEATRICE | ADDRESS ON FILE |
| GABRIELLE, ROSATI | ADDRESS ON FILE |
| GADSDEN, ERICKA N. | ADDRESS ON FILE |
| GADSDEN, HALIMAH | ADDRESS ON FILE |
| GAGALAC, MARITA S | ADDRESS ON FILE |
| GAGALAC, RHONEIL S | ADDRESS ON FILE |
| GAINES, GLORIA G. | ADDRESS ON FILE |
| GAJEWSKI, DAWN M | ADDRESS ON FILE |
| GALAN, MARK | ADDRESS ON FILE |
| GALAN, MARK | ADDRESS ON FILE |
| GALANTE, NICHOLAS | ADDRESS ON FILE |
| GALARZA, TAISHA | ADDRESS ON FILE |
| GALDAMEZ, CHRISTIAN | ADDRESS ON FILE |
| GALILEO SEARCH, LLC | 4994 LOWER ROSWELL RD MARIETTA GA 30067 |
| GALINDO, JEFFREY | ADDRESS ON FILE |
| GALLAGHER, DANIEL | ADDRESS ON FILE |
| GALLANO, MICHAEL O | ADDRESS ON FILE |
| GALLANT, MARK D | ADDRESS ON FILE |
| GALLIMORE, TALASH | ADDRESS ON FILE |
| GALLO, JOAN F | ADDRESS ON FILE |
| GALVIS, JESENYA | ADDRESS ON FILE |
| GAMONEDA, LINDA | ADDRESS ON FILE |
| GAMOSO, THERESA | ADDRESS ON FILE |
| GAMUTAN, JONATHAN R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GANDHI, CHIRAG | ADDRESS ON FILE |
| GANDHI, JAYESH | ADDRESS ON FILE |
| GANDHI, KIRIT V MD | ADDRESS ON FILE |
| GANDHI, MANVI S | ADDRESS ON FILE |
| GANDHI, MINA | ADDRESS ON FILE |
| GANDHI, NEVAN | ADDRESS ON FILE |
| GANGASARRAN, KHILMATTEE | ADDRESS ON FILE |
| GANTIOQUE CUMLAT, MARILYN | ADDRESS ON FILE |
| GAPUSAN, ELVIE D | ADDRESS ON FILE |
| GARCES, CHRISTOPHER | ADDRESS ON FILE |
| GARCIA, AILYN | ADDRESS ON FILE |
| GARCIA, CARIDAD | ADDRESS ON FILE |
| GARCIA, EFREN D | ADDRESS ON FILE |
| GARCIA, ELIZABETH | ADDRESS ON FILE |
| GARCIA, GUSTAVO | ADDRESS ON FILE |
| GARCIA, HALIMA A | ADDRESS ON FILE |
| GARCIA, ISRAEL | ADDRESS ON FILE |
| GARCIA, JASON O | ADDRESS ON FILE |
| GARCIA, JEFFREY | ADDRESS ON FILE |
| GARCIA, JORGE A | ADDRESS ON FILE |
| GARCIA, MARCELO | ADDRESS ON FILE |
| GARCIA, PATRICIA | ADDRESS ON FILE |
| GARCIA, STEVEN MD | ADDRESS ON FILE |
| GARDEN ST EPISCOPAL COMMUNITY DEV CORP | 1901 WEST ST UNION CITY NJ 07087 |
| GARDEN STATE ENVIRONMENTAL, INC. | 555 BROAD ST, STE K GLEN ROCK NJ 07452 |
| GARDEN STATE HEALTHCARE ASSOCIATES, LLC | P.O. BOX 20502 NEWARK NJ 07101-5502 |
| GARDINER, DARELL | ADDRESS ON FILE |
| GARNER, BENNIE R. | ADDRESS ON FILE |
| GASCA, CLARISSA | ADDRESS ON FILE |
| GASPAR, CRISTINA | ADDRESS ON FILE |
| GASPARD, FRANTZ | ADDRESS ON FILE |
| GASPARD, HENRY MD | ADDRESS ON FILE |
| GASTROENTEROLOGY MEDICAL ASSOCIATES, PA | CRESTPOINT BLDG 8901 KENNEDY BLVD, STE 5S NORTH BERGEN NJ 07047 |
| GATELY, THEA MAAGERUD | ADDRESS ON FILE |
| GATOLLARI, HAJERE J. | ADDRESS ON FILE |
| GAUMARD SCIENTIFIC CO. INC | 14700 SW 136 ST MIAMI FL 33196 |
| GAUTAM, DURGA | ADDRESS ON FILE |
| GAWRYLUK, KATARZYNA | ADDRESS ON FILE |
| GBS HOLDINGS, LLC | 1367 CONNECTICUT AVE NW, STE 400 WASHINGTON DC 20036-1861 |
| GCX CORPORATION | 3875 CYPRESS DR PETALUMA CA 94954-6635 |
| GDOURA, BILEL | ADDRESS ON FILE |
| GE HEALTHCARE | P O BOX 640200 PITTSBURGH PA 15264-0200 |
| GE HEALTHCARE | PO BOX 96483 CHICAGO IL 60693 |
| GE HEALTHCARE FINANCIAL SERVICES | PO BOX 641419 PITTSBURGH PA 15264-1419 |
| GE HEALTHCARE IITS | 15724 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GE HFS, LLC | 12854 KENAN DRIVE SUITE 201 JACKSONVILLE FL 32258 |
| GE HFS, LLC | 9900 INNOVATION DRIVE WAUWATOSA WI 53226 |
| GE MEDICAL SYSTEMS INFO TECHNOLOGIES INC | 5517 COLLECTIONS CENTER DR CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| GE PRECISION HEALTHCARE | PO BOX 96483 CHICAGO IL 60693 |
| GEBHARDT, KARINA | ADDRESS ON FILE |
| GEHA | PO BOX 410014 KANSAS CITY MO 64179-9775 |
| GEISINGER HEALTH PLAN | 100 NORTH ACADEMY AVE DANVILLE PA 17822 |
| GELLERT SCALI BUSENKELL & BROWN, LLC | 1201 N. ORANGE STREET SUITE 300 WILMINGTON DE 19801 |
| GENAO, ISAMAR E | ADDRESS ON FILE |
| GENAO, NATALY | ADDRESS ON FILE |
| GENERAL ELECTRIC CAPITAL CORP | AND GE HFS, LLC P.O. BOX 414, W-490 MILWAUKEE WI 53201 |
| GENERAL ELECTRIC COMPANY | P.O. BOX 414, W-490 MILWAUKEE WI 53201 |
| GENERAL HEALTHCARE RESOURCES | 824 N. MARKET STREET, SUITE 710 WILMINGTON DE 18901 |
| GENERAL HEALTHCARE RESOURCES | PO BOX 825973 PHILADELPHIA PA 19182 |
| GENERAL HOSPITAL SUPPLY | 1050 VAN BUREN AVENUE INDIAN TRAIL NC 28079 |
| GENERAL LINEN & PAPER SUPPLY CO. | 2104 BRIDGE AVENUE PT. PLEASANT NJ 08742 |
| GENERAL PLUMBING SUPPLY INC | PO BOX 980 EDISON NJ 08818 |
| GENEROSO, PATRICK N | ADDRESS ON FILE |
| GENESSIS, SOLIS | ADDRESS ON FILE |
| GENICE, EVENS | ADDRESS ON FILE |
| GENOMIC | 301 PENOBSCOT DR REDWOOD CITY CA 94063-4700 |
| GENOVA, AIZA B | ADDRESS ON FILE |
| GENSERVE | 100 NEWTOWN RD PLAINVIEW NY 11803 |
| GENTHERM MEDICAL | 12011 MOSTSELLER ROAD CINCINNATI OH 45241-1528 |
| GENTILE, MALLORY | ADDRESS ON FILE |
| GEORGE JOHN TSOULIAS MEDICAL PC | ADDRESS ON FILE |
| GEORGE TIEMANN & CO. | 25 PLANT AVENUE HAUPPAUGE NY 11788 |
| GEORGE, KAI | ADDRESS ON FILE |
| GEORGE, WESLEY | ADDRESS ON FILE |
| GEORGES, DANIEL | ADDRESS ON FILE |
| GEORGETOWN UNIVERSITY | 3700 O ST NW WASHINGTON DC 20057 |
| GERALDINE, SEVERICHE | ADDRESS ON FILE |
| GERBER LIFE INSURANCE | PO BOX 2271 OMAHA NE 68103 |
| GERMAIN, MARIE C | ADDRESS ON FILE |
| GERONIMO, ARGENIS | ADDRESS ON FILE |
| GERSTEL MEDICAL LLC | 20 QUAKER ROAD SHORT HILLS NJ 07078 |
| GERSTENMAIER, GARY | ADDRESS ON FILE |
| GERTRUDES, ROSALES | ADDRESS ON FILE |
| GETINGE USA | 45 BARBOUR POND DR WAYNE NJ 07470 |
| GHADA, MAHMOUD | ADDRESS ON FILE |
| GHULAM, BAJWA | ADDRESS ON FILE |
| GI PATHOLOGY, PLLC | 3495 HACKS CROSS RD MEMPHIS TN 38125 |
| GI SUPPLY | 5069 RITTER ROAD SUITE 104 MECHANICSBURG PA 17055 |
| GICARO, JOCELYN | ADDRESS ON FILE |
| GICHANA, TAMMOIMA | ADDRESS ON FILE |
| GILBERT, MARIE | ADDRESS ON FILE |
| GILL ASSOCIATES | 2025 HAMBURG TURNPIKE SUITE M WAYNE NJ 07470 |
| GILL, PRIYANKA M.D. | ADDRESS ON FILE |
| GILLEN SURGICAL COMPANY LLC | 220 MAPLE STREET HAWORTH NJ 07641 |
| GIMMEL, EMMA | ADDRESS ON FILE |
| GINA, DEMARZO | ADDRESS ON FILE |
| GINSBERG, LINDA JOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GIQUIC | 11333 WOODGLEN DR, STE 100 NORTH BETHESDA MD 20852-3071 |
| GIRGIS, IZABELA | ADDRESS ON FILE |
| GIRON, HIGOR | ADDRESS ON FILE |
| GIRON, JUAN R | ADDRESS ON FILE |
| GISELE, LAHENS-DENNIS | ADDRESS ON FILE |
| GJLT MANAGEMENT LLC | D/B/A VANGUARD CLEANING 115 ROUTE 46 WEST, STE A8 MOUNTAIN LAKES NJ 07046 |
| GLAUKOS CORPORATION | 229 AVENIDA FABRICANTE SAN CLEMENTE CA 92672 |
| GLAXOSMITHKLINE | P.O. BOX 740415 ATLANTA GA 30374-0415 |
| GLAXOSMITHKLINE PHARMACEUTICALS | PO BOX 740415 ATLANTA GA 30374-0415 |
| GLENN JR., HARRY | ADDRESS ON FILE |
| GLO-GERM | PO BOX 189 MOAB UT 84532 |
| GLOBAL HEALTH SERVICES | 2460 LEMOINE AVE, 5TH FL FORT LEE NJ 07024 |
| GLOBAL HEALTHCARE EXCHANGE, LLC | 1315 W CENTURY DR, STE 100 LOUISVILLE CO 80027-8564 |
| GLOBAL INDUSTRIAL EQUIPMENT | 29833 NETWORK PLACE CHICAGO IL 60673-1298 |
| GLOBAL INTEGRATED SOURCE LLC | 62 RAYMOND ST HASBROUK HEIGHTS NJ 07604-1118 |
| GLOBAL LIFE SCIENCES | 100 RESULTS WAY MARLBOROUGH MA 01752 |
| GLOBAL MEDICAL GUARDIANS, INC | 1818 MARKET ST, STE 1200 PHILADELPHIA PA 19103 |
| GLOBO HOLDINGS, LLC | TWO LOGAN 100 N 18TH ST SUITE 300 PMB 3465 PHILADELPHIA PA 19103 |
| GLOBUS MEDICAL NORTH AMERICA, INC | 2560 GENERAL ARMISTEAD AVE. AUDUBON PA 19403 |
| GLOBUS MEDICAL NORTH AMERICA, INC. | 198 US 9N, SUITE 207 MANALAPAN NJ 07726 |
| GLORIANA, JACOBS | ADDRESS ON FILE |
| GLORIOSO, DONALD YSRAEL E. | ADDRESS ON FILE |
| GLUCK, KATHLEEN A. | ADDRESS ON FILE |
| GNYHA SERVICES, INC | N/K/A ACURITY 555 W 57TH ST, STE 1500 NEW YORK NY 10019 |
| GOBERDHAN, DHANESHWAREE | ADDRESS ON FILE |
| GODBOLE, DEVIKA | ADDRESS ON FILE |
| GOLDEN, JULIANNA | ADDRESS ON FILE |
| GOLDSMITH, PETER MD | ADDRESS ON FILE |
| GOLDSTEIN, JONATHAN | ADDRESS ON FILE |
| GOLDSTEIN, MARC M.D. | ADDRESS ON FILE |
| GOLDSTEIN, STEVEN C MD | ADDRESS ON FILE |
| GOLOMBEK, DENISE | ADDRESS ON FILE |
| GOLSTON PRODUCT SOLUTIONS | PO BOX 643650 PITTSBURGH PA 15264-3650 |
| GOMES, PENELOPE | ADDRESS ON FILE |
| GOMES, ROSALINE | ADDRESS ON FILE |
| GOMEZ, JESREALLA | ADDRESS ON FILE |
| GOMEZ, MIGUELINA | ADDRESS ON FILE |
| GOMEZ, NINA | ADDRESS ON FILE |
| GONCALVES, SONIA | ADDRESS ON FILE |
| GONSALVES, DEVIKA D. | ADDRESS ON FILE |
| GONZALES, CAMILLE B | ADDRESS ON FILE |
| GONZALES, FREDERICK | ADDRESS ON FILE |
| GONZALEZ, ANGELINA | ADDRESS ON FILE |
| GONZALEZ, CHRISTY | ADDRESS ON FILE |
| GONZALEZ, CLAUDIA | ADDRESS ON FILE |
| GONZALEZ, EUFEMIA G. | ADDRESS ON FILE |
| GONZALEZ, JALEEN | ADDRESS ON FILE |
| GONZALEZ, JENNY | ADDRESS ON FILE |
| GONZALEZ, JOANN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GONZALEZ, JOANN | ADDRESS ON FILE |
| GONZALEZ, JOEL R. | ADDRESS ON FILE |
| GONZALEZ, JORGE | ADDRESS ON FILE |
| GONZALEZ, JUAN MD | ADDRESS ON FILE |
| GONZALEZ, MARIA T. | ADDRESS ON FILE |
| GONZALEZ, NEHEMIAH | ADDRESS ON FILE |
| GONZALEZ, ORLANDO B | ADDRESS ON FILE |
| GONZALEZ, ROSALINDA | ADDRESS ON FILE |
| GONZALEZ, SANTIAGO | ADDRESS ON FILE |
| GONZALEZ, SILVIA | ADDRESS ON FILE |
| GONZALEZ, SUSIE | ADDRESS ON FILE |
| GONZALEZ, VIRGINIA | ADDRESS ON FILE |
| GOODALL, BEVERLEY ANN | ADDRESS ON FILE |
| GOODWIN, KIM | ADDRESS ON FILE |
| GORDEN, JEANNINE | ADDRESS ON FILE |
| GORDON, COLEEN | ADDRESS ON FILE |
| GORDON, INGRID S. | ADDRESS ON FILE |
| GORDON, KATHERINE D. | ADDRESS ON FILE |
| GOROSPE, PABLO | ADDRESS ON FILE |
| GOTARDO, DIEZ PRESILLA | ADDRESS ON FILE |
| GOTARDO, DIEZ PRESILLA | ADDRESS ON FILE |
| GOTHAM CITY ORTHOPEDICS, LLC | 20 E 46TH ST, STE 600 NEW YORK NY 10017 |
| GOVAN, CRAIG | ADDRESS ON FILE |
| GRABOWSKI, DAWN | ADDRESS ON FILE |
| GRACE FITTING, MD | ADDRESS ON FILE |
| GRACE HEALTHCARE SERVICES, LLC | 105 FIELDCREST AVE, STE 402 EDISON NJ 08837 |
| GRACE, TAYLOR B. | ADDRESS ON FILE |
| GRAF, JUDITH | ADDRESS ON FILE |
| GRAHAM MEDICAL TECHNOLOGIES LLC | 16137 LEONE DR MACOMB MI 48042 |
| GRAINGER | DEPT. 873681803 PALATINE IL 60038-0001 |
| GRAMEDICA INC | 16137 LEONE DRIVE MACOMB MI 48042 |
| GRAND CANYON UNIVERSITY | 3300 W CAMELBACK RD PHOENIX AZ 85017 |
| GRANITE TELECOMMUNICATIONS | PO BOX 830103 PHILADELPHIA PA 19182-0103 |
| GRANITE TELECOMMUNICATIONS | 1 HERITAGE DR QUINCY MA 02171 |
| GRANITE TELECOMMUNICATIONS LLC | 1 HERITAGE DR QUINCY MA 02171 |
| GRANNUS HEALTHCARE SOLUTIONS, LLC | 2 SCOTT CIRCLE WHITE PLAINS NY 10606 |
| GRANT, WANDA L | ADDRESS ON FILE |
| GRANTHAM, CHRISTOPHER A MD | ADDRESS ON FILE |
| GRAPHIC CONTROLS AQUISITION, CORP | 400 EXCHANGE STREE BUFFALO NY 14204 |
| GRAVOGRAPH-NEW HERMES | PO BOX 934020 ATLANTA GA 31193 |
| GRAY, LEANNE | ADDRESS ON FILE |
| GRAYSON, BELINDA | ADDRESS ON FILE |
| GREAVES, RICHARD | ADDRESS ON FILE |
| GRECO, ALISON | ADDRESS ON FILE |
| GREELEY ASSOCIATES | 67 HASTINGS ST BOSTON MA 02132 |
| GREEN KEY TEMP, LLC | 136 MADISON AVE, 7TH FL NEW YORK NY 10016 |
| GREEN STEAM LLC | 1304 GOSHEN PARKWAY SUITE 300 WEST CHESTER PA 19380 |
| GREEN, ALICIA | ADDRESS ON FILE |
| GREEN, CHANTALE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GREEN, THOMAS A | ADDRESS ON FILE |
| GREEN, TROY | ADDRESS ON FILE |
| GREENBAUM ROWE SMITH & DAVIS LLP | P O BOX 5600 WOODBRIDGE NJ 07095 |
| GREENBAUMROWE (METRO CORP. CAMPUS) | P. O. BOX 5600 WOODBRIDGE NJ 07095 |
| GREENBERG TRAURIG, LLP | 8400 NW 36TH STREET SUITE 400 DORAL FL 33166 |
| GREENBURGH, CHRISTINE M | ADDRESS ON FILE |
| GREENE, EVELYN | ADDRESS ON FILE |
| GREENE, SHANICE S. | ADDRESS ON FILE |
| GREENLIGHT STAFFING SERVICES, INC | 1440 CORAL RIDGE DR, STE 435 CRYSTAL SPRINGS FL 33071 |
| GREENWALD SURGICAL CO INC | 266 DEKALB ST LAKE STATION IN 46405-1519 |
| GREG TRIF | ADDRESS ON FILE |
| GREGORY SURGICAL SERVICES, LLC | 550 NEWARK AVE, STE 501 JERSEY CITY NJ 07306 |
| GREGORY, WEIDNER | ADDRESS ON FILE |
| GRESSOCK, JOSEPH MD | ADDRESS ON FILE |
| GRIFFIN CAPITAL LLC | 7000 CARDINAL PLACE DUBLIN OH 43017 |
| GRIFFIN, ALLEN | ADDRESS ON FILE |
| GRIFOLS | 2410 GRIFOLS WAY LOS ANGELES CA 90032 |
| GRILLO, DIANA | ADDRESS ON FILE |
| GRIM, SOMADAI | ADDRESS ON FILE |
| GRIMM, WHITNEY | ADDRESS ON FILE |
| GRINBERG, SVETLANA | ADDRESS ON FILE |
| GROLEAU, JULIA | ADDRESS ON FILE |
| GROMPONE, NICHOLAS | ADDRESS ON FILE |
| GRORITE | 30 HILLVIEW RD LINCOLN NJ 07035 |
| GRUBEN, BRIANNE | ADDRESS ON FILE |
| GRUTKOWSKI, JANET | ADDRESS ON FILE |
| GSOURCE, LLC | 19 BLAND STREET EMERSON NJ 07630 |
| GTM HR CONSULTING INC. | 9 EXECUTIVE PARK DRIVE CLIFTON PARK NY 12065 |
| GTS-WELCO | 425 AVENUE P NEWARK NJ 07105 |
| GTT | PO BOX 842630 DALLAS TX 75284-2630 |
| GTT | 11525-B STONEHOLLOW DRIVE SUITE 255 AUSTIN TX 78758 |
| GUAMAN, DANIELA | ADDRESS ON FILE |
| GUARDIAN COACH SERVICES, INC. | 41 BIRCHWOOD DR KEYPORT NJ 07735 |
| GUARDIAN POWER CLEANING CORP | 34 VAN WYCK RD BLAUVELT NY 10913 |
| GUERRERO, ALEXANDER | ADDRESS ON FILE |
| GUERRERO, DAIANA NP | ADDRESS ON FILE |
| GUERRERO, EVELYN | ADDRESS ON FILE |
| GUEVARA, PAUL S. | ADDRESS ON FILE |
| GUINTO, ROSEMARIE | ADDRESS ON FILE |
| GUIRGUIS, WADIAA | ADDRESS ON FILE |
| GULL, SUMERA | ADDRESS ON FILE |
| GULNARA, RUBINSHTEYN | ADDRESS ON FILE |
| GUMASTE, VIVEK M.D. | ADDRESS ON FILE |
| GURBISZ, ROSALEE | ADDRESS ON FILE |
| GURGUIS, NANCY | ADDRESS ON FILE |
| GURLAND, KEITH MD | ADDRESS ON FILE |
| GURPREET, KAUR | ADDRESS ON FILE |
| GUTIERREZ, ALICIA | ADDRESS ON FILE |
| GUTIERREZ, CHELSEA M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUTIERREZ, ERVIN | ADDRESS ON FILE |
| GUTIERREZ, RICHARD | ADDRESS ON FILE |
| GUTIERREZ-POLANCO, MELANIE | ADDRESS ON FILE |
| GUZMAN, JULIENN | ADDRESS ON FILE |
| GVRR VIRISAAR PHARMACY, INC. | 29 E 29TH ST BAYONNE NJ 07002 |
| H & R HEALTHCARE | 1750 OAK ST LAKEWOOD NJ 08701 |
| H&G CONTRACTING CORP | 2260 HOWES ST MERRICK NY 11568 |
| H&M INDUSTRIES, INC | PO BOX 1076 WAKE FOREST NC 27588 |
| HABIB, NAZIR | ADDRESS ON FILE |
| HABICK, DONNA J | ADDRESS ON FILE |
| HACKENSACK MEDICAL CENTER | 30 PROSPECT AVE HACKENSACK NJ 07601 |
| HAGGAN, MAKALA | ADDRESS ON FILE |
| HAHN, JOHN MD | ADDRESS ON FILE |
| HAHN-SOCARRAS, JUDY | ADDRESS ON FILE |
| HAIDI, ALANA | ADDRESS ON FILE |
| HAIM-NARINE, STEPHANIE | ADDRESS ON FILE |
| HALIM, SUSANA S. | ADDRESS ON FILE |
| HALL, PHILIP M | ADDRESS ON FILE |
| HALL, RENDER, KILLIAN, HEATH | P O BOX 714570 CINCINNATI OH 45271-4570 |
| HALL, SUSAN | ADDRESS ON FILE |
| HALLENBECK, DANIELLE | ADDRESS ON FILE |
| HALLENBECK, STACEY | ADDRESS ON FILE |
| HALLS, TRAVISE | ADDRESS ON FILE |
| HALTER, PATRICIA | ADDRESS ON FILE |
| HAM, EUNKYU | ADDRESS ON FILE |
| HAMILTON, TRINA | ADDRESS ON FILE |
| HAMM, JENNIFER L. | ADDRESS ON FILE |
| HAMMER HEATING & COOLING INC. | P.O. BOX 318 PARLIN NJ 08859 |
| HAMODA, MAYADA | ADDRESS ON FILE |
| HAMODA, MAYADA | ADDRESS ON FILE |
| HAMZA, MARIA | ADDRESS ON FILE |
| HANAN, ELSAYED | ADDRESS ON FILE |
| HANCHAR, ANDREW | ADDRESS ON FILE |
| HANDI-LIFT SERVICE COMPANY, INC | 730 GARDEN STREET CARLSTADT NJ 07072 |
| HANDLE WITH CARE BEHAVIOR | 184 MCKINSTRY RD GARDINER NY 12525 |
| HANNA, EREIN | ADDRESS ON FILE |
| HANS RUDOLPH, INC. | 8325 COLE PARKWAY SHAWNEE KS 66227-3128 |
| HANSEN, CALEB R | ADDRESS ON FILE |
| HAPPINESS, DIRU | ADDRESS ON FILE |
| HARDY, JENNELYN G. | ADDRESS ON FILE |
| HARGROVE, GERVONIA | ADDRESS ON FILE |
| HARLEY, MICHELLE | ADDRESS ON FILE |
| HARMONY HEALTHCARE | 442 W KENNEDY BLVD, STE 280 TAMPA FL 33606 |
| HAROON, SHAHID | ADDRESS ON FILE |
| HARPREET, RAI | ADDRESS ON FILE |
| HARRIS, LULA | ADDRESS ON FILE |
| HARRIS, NATASHA | ADDRESS ON FILE |
| HARRIS, NATASHA | ADDRESS ON FILE |
| HARRIS, WANDA M. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARRISSON, TRELOARA | ADDRESS ON FILE |
| HARTER SECREST & EMERY LLP | 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| HARTFORD FINANCIAL SERVICES | PO BOX 415738 BOSTON MA 02241-5738 |
| HARTFORD STEAM BOILER | PO BOX 61509 KING OF PRUSSIA PA 19406 |
| HARTMANN, TERESA | ADDRESS ON FILE |
| HASSAN, ABDELKHALEK | ADDRESS ON FILE |
| HASSAN, NATALIA MARIA | ADDRESS ON FILE |
| HASSANIEN, SAMAA | ADDRESS ON FILE |
| HATCHETT, CYNTHIA | ADDRESS ON FILE |
| HATTEN, TAREK | ADDRESS ON FILE |
| HAUGHTON, JASMIN | ADDRESS ON FILE |
| HAYNES, SHENEE | ADDRESS ON FILE |
| HAZELDEN PUBLISHING | PO BOX 176 CENTER CITY MN 55012-0176 |
| HAZELTON, CHARLENE G. | ADDRESS ON FILE |
| HC SOLUTIONS GROUP | 4441 SIX FORKS RD, STE 106-254 RALEIGH NC 27609 |
| HCA - INFORMATION TECHNOLOGY & SVS INC | D/B/A CERECORE PO BOX 41500 NASHVILLE TN 37241 |
| HCC (TOKIO MARINE) LIFE - STOP/LOSS | PO BOX 402032 ATLANTA GA 30384 |
| HCC LIFE INSURANCE COMPANY | P.O. BOX 402035 ATLANTA GA 30384-2032 |
| HCC LIFE INSURANCE COMPANY (TOKIO MARINE | PO BOX 402032 ATLANTA GA 30384 |
| HCT CONTROL TECHNOLOGY, LLC | 9 INDUSTRY CT, STE 11 EWING NJ 08638 |
| HCUE ENTERPRISE | CT CORPORATION SYSTEM ATTN GENERAL MANAGER 28 LIBERTY ST NEW YORK NY 10005 |
| HD SMITH WHOLESALE DRUG CO | 3063 FIAT AVE SPRINGFIELD IL 62703 |
| HEALOGICS, INC | 5220 BELFORT RD, 130 JACKSONVILLE FL 32256 |
| HEALTH CARE ASSOCIATION OF NJ | 4 AAA DRIVE SUITE 203 HAMILTON NJ 08691 |
| HEALTH CARE LOGISTICS INC | PO BOX 400 CIRCLEVILLE OH 43113-0400 |
| HEALTH CARE PHARMACY | 10 HOSPITAL DR MORRILTON AR 72110 |
| HEALTH CARE TECHNOLOGY, INC | 56 LOWLAND STREET HOLLISTON MA 01746 |
| HEALTH CONCEPTS SERVICES | 155 VAN WAGENEN AVE JERSEY CITY NJ 07306 |
| HEALTH ECAREERS NETWORK | 33292 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HEALTH EQUITY | P. O BOX 14374 LEXINGTON KY 40512 |
| HEALTH FAIR PHARMACY | 315 WILLOW AVE HOBOKEN NJ 07030 |
| HEALTH FIRST | 100 CHURCH STREET NEW YORK NY 10007 |
| HEALTH FIRST | DEPT CH 14330 PALATINE IL 60055-4330 |
| HEALTH GRADES, INC | 1801 CALIFORNIA ST, STE 900 DENVER CO 80202 |
| HEALTH NET FEDERAL SERVICES, LLC | 10730 INTERNATIONAL DR RANCHO CORDOVA CA 95670 |
| HEALTH PRO SYSTEMS, LLC | 2 TRELLIS WAY TRENTON NJ 08691 |
| HEALTH PROFESSIONALS & ALLIED | 110 KINDERKAMACK ROAD EMERSON NJ 07630 |
| HEALTH QLIX INCORPORATED | 1571 MARY LANE TARPON SPRINGS FL 34689 |
| HEALTH RESOURCES & SVCS ADMIN | 5600 FISHERS LN ROCKVILLE MD 20857 |
| HEALTH SEARCH GROUP | 109 CROTON AVE OSSINING NY 10562 |
| HEALTHCARE APPRAISERS, INC | 2101 NW CORPORATE BLVD SUITE 400 BOCA RATON FL 33431 |
| HEALTHCARE MANAGEMENT CONSULTANTS, INC | 1350 WITTMANN DR MENASHA WI 54952 |
| HEALTHCARE MANAGEMENT SOLUTIONS, INC. | 2221 MAIN ST BELLEVUE NE 68005 |
| HEALTHCARE MANAGEMENT SOLUTIONS, LLC | 1000 TECHNOLOGY DR, STE 1310 FAIRMONT WV 26554 |
| HEALTHCARE QUALITY STRATEGIES, INC | 557 CRANBURY RD, STE 6 EAST BRUNSWICK NJ 08816 |
| HEALTHEC, LLC | 343 THORNALL ST, STE 630 EDISON NJ 08837 |
| HEALTHNOW SOLUTIONS INC | 240 HARBOR LANE MASSAPEQUA NY 11762 |
| HEALTHSCOPE INC | 129 CEDARBROOK ROAD ARDMORE PA 19003 |

| Claim Name | Address Information |
|---|---|
| HEALTHSOURCE GLOBAL STAFFING | 12400 HIGH BLUFF DR SAN DIEGO CA 92130 |
| HEALTHSTREAM | P.O. BOX 102817 ATLANTA GA 30368-2817 |
| HEALTHTALK A.I. | 11410 RESTON STATION BLVD SUITE 241 RESTON VA 20190 |
| HEALTHTALK, A.I. INC. | 301 WEST AVENUE AUSTIN TX 78701 |
| HEART & VASCULAR ASSOCIATES | OF NORTHERN JERSEY PA 22-18 BROADWAY, STE 201 FAIR LAWN NJ 07410 |
| HEART CENTER OF THE ORANGES | 60 EVERGREEN PL, STE 400 EAST ORANGE NJ 07018 |
| HEATHER, KOTUSKI | ADDRESS ON FILE |
| HECTOR, FLORENTINO | ADDRESS ON FILE |
| HEERA KANDEL-SAPKOTA | ADDRESS ON FILE |
| HEFFERAN, JAMES MD | ADDRESS ON FILE |
| HELENA LABORATORIES, CORP | PO BOX 676445 DALLAS TX 75267-6445 |
| HELLO TEAM, INC. | ONE BOSTON PLACE SUITE 2600 BOSTON MA 02108 |
| HELLOTEAM, INC | 303 CONGRESS STREET BOSTON MA 02210 |
| HELTON, PATRICIA | ADDRESS ON FILE |
| HEMAWATTIE, KHUBLALL | ADDRESS ON FILE |
| HEMOCONCEPTS | 145 WYCKOFF RD, STE 201 EATONTOWN NJ 07724 |
| HEMRAJ, MADERA R. | ADDRESS ON FILE |
| HENAO, ANA | ADDRESS ON FILE |
| HENDERSON, KATAWNA | ADDRESS ON FILE |
| HENDERSON, LEILA | ADDRESS ON FILE |
| HENDERSON, TONJA | ADDRESS ON FILE |
| HENDI, JENNIFER MD | ADDRESS ON FILE |
| HENRIETTA, BRIGHT | ADDRESS ON FILE |
| HENRIQUEZ, NICOLE | ADDRESS ON FILE |
| HENRY ELLIOTT AND COMPANY, INC | ONE WASHINGTON ST, STE 208 WELLESLEY MA 02481 |
| HENRY SCHEIN, INC. | 135 DURYEA RD MELVILLE NY 11747 |
| HERITAGE FOOD SERVICE EQUIPMENT INC | 5130 EXECUTIVE BLVD. FORT WAYNE IN 46808 |
| HERNANDEZ OQUENDO, KIMBERLY | ADDRESS ON FILE |
| HERNANDEZ, ALEXIA | ADDRESS ON FILE |
| HERNANDEZ, ANGELICA | ADDRESS ON FILE |
| HERNANDEZ, ANGIE | ADDRESS ON FILE |
| HERNANDEZ, ANISA | ADDRESS ON FILE |
| HERNANDEZ, CANDICE | ADDRESS ON FILE |
| HERNANDEZ, CARMEN J | ADDRESS ON FILE |
| HERNANDEZ, CLARIZ | ADDRESS ON FILE |
| HERNANDEZ, JACOB | ADDRESS ON FILE |
| HERNANDEZ, LENEE C. | ADDRESS ON FILE |
| HERNANDEZ, MILDRED | ADDRESS ON FILE |
| HERNANDEZ, NANCY | ADDRESS ON FILE |
| HERNANDEZ, ODESSA | ADDRESS ON FILE |
| HERRERA, SATURNINO D.JR | ADDRESS ON FILE |
| HERRERA, SATURNINO MD | ADDRESS ON FILE |
| HERRING, KIM | ADDRESS ON FILE |
| HERVIAS TINTA, CARLA E | ADDRESS ON FILE |
| HEWITT, VINCENT | ADDRESS ON FILE |
| HEYMAN, TERRY | ADDRESS ON FILE |
| HEYWOOD, THERISA | ADDRESS ON FILE |
| HG REALTY | 654 BROADWAY 1ST FLOOR BAYONNE NJ 07002 |
| HG REALTY LLC | P. O. BOX 3061 BRIDGEHAMPTON NY 11932 |

| Claim Name | Address Information |
| --- | --- |
| HG REALTY, LLC | 654 BROADWAY 2ND FLOOR BAYONNE NJ 07002 |
| HIDALGO, ERICSON N. | ADDRESS ON FILE |
| HILL WALLACK, LLP | 21 ROSZEL RD PRINCETON NJ 08540 |
| HILL, DONALD | ADDRESS ON FILE |
| HILL, JENNY | ADDRESS ON FILE |
| HILL-ROM COMPANY INC. | PO BOX 643592 PITTSBURGH PA 15264-3592 |
| HIMAGINE SOLUTIONS, LLC | PO BOX 743505 ATLANTA GA 30374 |
| HINDS-THOMPSON, DENISE | ADDRESS ON FILE |
| HINES, SAMANTHA | ADDRESS ON FILE |
| HMR STAFFING | PO BOX 382 SALEM NH 03079 |
| HOBBS MEDICAL INC. | 8 SPRING STREET STAFFORD SPRINGS CT 06076 |
| HOBOKEN ASSOCIATES LP | P O BOX 783807 PHILADELPHIA PA 19178-3807 |
| HOBOKEN ASSOCIATES, LLC | P O BOX 783807 PHILADELPHIA PA 19178-3807 |
| HOBOKEN BOARD OF EDUCATION | 524 PARK AVE HOBOKEN NJ 07030 |
| HOBOKEN CHARTER SCHOOLS | 713 WASHINGTON ST HOBOKEN NJ 07030 |
| HOBOKEN DUAL LANGUAGE CHARTER SCHOOL | 123 JEFFERSON ST HOBOKEN NJ 07030 |
| HOBOKEN FAMILY PLANNING, INC. | 124 GRAND ST HOBOKEN NJ 07030 |
| HOBOKEN GLASS CO. | 805 CLINTON STREET HOBOKEN NJ 07030 |
| HOBOKEN INTEGRATED FAMILY MEDICINE, LLC | 109 GRAND ST HOBOKEN NJ 07030 |
| HOBOKEN MEDICAL IMAGING | 2 HUDSON PL HOBOKEN NJ 07030 |
| HOBOKEN PARKING AUTHORITY | 215 HUDSON STREET GARAGE D HOBOKEN NJ 07030 |
| HOBOKEN PARKING UTILITY | 215 HUDSON STREET GARAGE D HOBOKEN NJ 07030 |
| HOBOKEN PEDIATRICS, PA | 1327 WILLOW AVE HOBOKEN NJ 07030 |
| HOBOKEN UMC MEDICAL STAFF | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| HOBOKEN UNIVERSITY MEDICAL CENTER | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| HOBOKEN WATER SERVICES | PO BOX 40103 NEWARK NJ 07101-4001 |
| HOBSON, ANTIGANEE D | ADDRESS ON FILE |
| HODGE, SCHUYLER | ADDRESS ON FILE |
| HODGE, SCHUYLER M.D. | ADDRESS ON FILE |
| HODNOVICH, JUANA | ADDRESS ON FILE |
| HOHOKUS HACKENSACK SCHOOL OF BUSINESS | AND MEDICAL SCIENCES 250 MOORE ST HACKENSACK NJ 07601 |
| HOLDER, FLORIMEL | ADDRESS ON FILE |
| HOLLISTER, JOHN | ADDRESS ON FILE |
| HOLLOMAN, TOMEEKA | ADDRESS ON FILE |
| HOLLOWAY, SHARON | ADDRESS ON FILE |
| HOLMAN, REGINA R | ADDRESS ON FILE |
| HOLMBERG, PAR | ADDRESS ON FILE |
| HOLMES, EMANUEL | ADDRESS ON FILE |
| HOLOGIC (MA), LLC | 250 CAMPUS DR MARLBOROUGH MA 01752 |
| HOLOGIC, INC | 24506 NETWORK PLACE CHICAGO IL 60673-1245 |
| HONEYWELL SECURITIES | 8309 INNOVATION WAY CHICAGO IL 60682 |
| HONEYWELL SECURITY | 8309 INNOVATION WAY CHICAGO IL 60682 |
| HOODZ | 731 FAIRFIELD CT ANN ARBOR MI 48108 |
| HOPES CAP INC HEAD START/ EARLY HEAD ST | DAVID E RUE BUILDING 301 GARDEN ST HOBOKEN NJ 07030 |
| HOPPER, NICOLE | ADDRESS ON FILE |
| HORIZON BCBS | PO BOX 1770 NEWARK NJ 07101 |
| HORIZON BCBS - DENTAL | PO BOX 10130 NEWARK NJ 07101-3130 |
| HORIZON BCBS - SELF FUNDED MEDICAL PLAN | PO BOX 11598 NEWARK NJ 07193-1598 |
| HORIZON BCBS - VISION | PO BOX 11598 NEWARK NJ 07193-1598 |

| Claim Name | Address Information |
| --- | --- |
| HORIZON BCBS NJ | PO BOX 1770 NEWARK NJ 07101 |
| HORIZON BCBSNJ | 3 PENN PLAZA EAST NEWARK NJ 07105-2200 |
| HORIZON BLUE CROSS BLUE SHIELD | PO BOX 10130 NEWARK NJ 07101-3130 |
| HORIZON BLUE CROSS BLUE SHIELD | 3 PENN PLAZA EAST NEWARK NJ 07105-2200 |
| HORIZON BLUE CROSS BLUE SHIELD OF NJ | PO BOX 10130 NEWARK NJ 07101 |
| HORIZON BLUE CROSS BLUE SHIELD OF NJ | PO BOX 820 NEWARK NJ 07101-0820 |
| HORIZON BUSINESS FORMS, INC | 299 FAIRFIELD AVENUE FAIRFIELD NJ 07004 |
| HORIZON CASUALTY SERVICES, INC | 3 PENN PLZ E NEWARK NJ 07105 |
| HORIZON DENTAL | 3 PENN PLAZA EAST NEWARK NJ 07105 |
| HORIZON HEALTH BEHAVIORAL HEALTH SVS | PO BOX 840839 DALLAS TX 75284 |
| HORIZON HEALTH CENTER, INC | PO BOX 840839 DALLAS TX 75284 |
| HORIZON HEALTH SERVICES | PO BOX 840839 DALLAS TX 75284 |
| HORIZON HEALTHCARE (BCBSNJ) ADMIN | P. O BOX 11598 NEWARK NJ 07193 |
| HORIZON HEALTHCARE (HORIZON BCBSNJ) | P. O. BOX 11598 NEWARK NJ 07193 |
| HORIZON HEALTHCARE OF NEW JERSEY, INC | D/B/A HORIZON NJ HEALTH 1700 AMERICAN BLVD PENNINGTON NJ 08534 |
| HORIZON HEALTHCARE SERVICES, INC. | PO BOX 840839 DALLAS TX 75284-0839 |
| HORIZON MH MGMT LLC | D/B/A HORIZON HEALTH BH SVCS 550 BROAD ST, STE 810 NEWARK NJ 07102 |
| HORIZON NJ HEALTH | PO BOX 7117 LONDON KY 40742 |
| HORIZON NJ HEALTH (MEDICAID) | PO BOX 7117 LONDON KY 40742 |
| HORIZON VISION - PANORAMA IIIA | PO BOX 820 NEWARK NJ 07101 |
| HORIZON VISION - PANORAMA IIIA | 3 PENN PLAZA EAST NEWARK NJ 07105 |
| HORTON, RACHEL | ADDRESS ON FILE |
| HORTON, SHANNON | ADDRESS ON FILE |
| HOSPIRA WORLDWIDE, INC. | 275 N FIELD DR LAKE FOREST IL 60045 |
| HOSPITAL ALLIANCE OF NEW JERSEY | 50 WEST STATE STREET SUITE 1008 TRENTON NJ 08608 |
| HOST HEALTHCARE INC | 7676 HAZARD CENTER DRIVE 500 SAN DIEGO CA 92108 |
| HOST HEALTHCARE LLC | 56 HQ PLZ, W TOWER, 5TH FL MORRISTOWN NJ 07960 |
| HOUSTON, ELENI | ADDRESS ON FILE |
| HOVERTECH INTERNATIONAL | 4482 INNOVATION WAY ALLENTOWN PA 18109 |
| HOVEY, DONNA | ADDRESS ON FILE |
| HOWARD J. POST DBA GRAPHICALLY SPEAKING | ADDRESS ON FILE |
| HOWMEDICA OSTEONICS CORP. | 325 CORPORATE DR MAHWAH NJ 07430 |
| HPAE AFT/AFL-CIO | 110 KINDERKAMACK RD EMERSON NJ 07630 |
| HSIEH, JENNIFER | ADDRESS ON FILE |
| HSIEH, JENNIFER MD | ADDRESS ON FILE |
| HSS SERVICES | 605 BROAD AVE, STE 106 RIDGEFIELD NJ 07657 |
| HUANG, KAREN | ADDRESS ON FILE |
| HUBERT COMPANY | 25401 NETWORK PLACE CHICAGO IL 60673-1254 |
| HUDMED, LLC | 346 S. BRANCH ROAD HILLSBOROUGH NJ 08844 |
| HUDSON ADC COMMUNICATIONS | 35 BERGEN TURNPIKE LITTLE FERRY NJ 07643 |
| HUDSON ADC COMMUNICATIONS & ELEC INC | 290 HACKENSACK AVE, P.O. BOX 374 WOOD-RIDGE NJ 07075 |
| HUDSON ANESTHESIA SERVICES, LLC | 61 CORNELL DR LIVINGSTON NJ 07039 |
| HUDSON ANESTHESIOLOGY SERVICES, LLC | 61 CORNELL DR LIVINGSTON NJ 07039 |
| HUDSON COMMUNITY ENTERPRISES | 68-70 TUERS AVENUE JERSEY CITY NJ 07306 |
| HUDSON COUNTY CHAMBER OF | HARBORSIDE 5 185 HUDSON ST, STE 2730 JERSEY CITY NJ 07311 |
| HUDSON COUNTY COMMUNITY COLLEGE | 70 SIP AVE JERSEY CITY NJ 07306 |
| HUDSON COUNTY PROSECUTORS OFFICE | 595 NEWARK AVE JERSEY CITY NJ 07306 |
| HUDSON DIGESTIVE HEALTH CENTER, PA | 534 AVE E, STE 1-A BAYONNE NJ 07002 |
| HUDSON ENDOVASCULAR, LLC | 69 MONTGOMERY ST, 387 JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| HUDSON HEALTHCARE, INC | 101 N WACKER DR, STE 1950 CHICAGO IL 60606 |
| HUDSON HEART CENTER, PA | BENYAMIN HANNALLAH, MD 201 MARIN BLVD UNIT 1409 JERSEY CITY NJ 07302 |
| HUDSON HOSPITAL OPCO, LLC | 176 PALISADE AVE JERSEY CITY NJ 07306-1121 |
| HUDSON INC | 7 JONES PLACE JERSEY CITY NJ 07306 |
| HUDSON INCORPORATED | 7 JONES PLACES JERSEY CITY NJ 07306 |
| HUDSON INTERNAL MEDICINE ASSOCIATES, INC | 744 BROADWAY, 1 BAYONNE NJ 07002 |
| HUDSON KIDNEY GROUP | 26 GREENVILLE AVE JERSEY CITY NJ 07305 |
| HUDSON MANOR HEALTH CARE CENTER | 595 COUNTY AVE SECAUCUS NJ 07094 |
| HUDSON NEUROSCIENCES, PC | 605 BROADWAY BAYONNE NJ 07002 |
| HUDSON ONCOLOGY HEMATOLOGY, LLC | 377 JERSEY AVE JERSEY CITY NJ 07302 |
| HUDSON PERINATAL CONSORTIUM, INC | 242 10TH ST JERSEY CITY NJ 07302 |
| HUDSON PRO ORTHOPAEDICS | AND SPORTS MEDICINE LLC 1320 ADAMS STREET, STE D HOBOKEN NJ 07030 |
| HUDSON PRO ORTHOPAEDICS AND SPORTS | 1320 ADAMS STREET UNIT D/E HOBOKEN NJ 07030-2728 |
| HUDSON RADIATION ONCOLOGY | 61 JOYCE ROAD TENAFLY NJ 07670 |
| HUDSON RADIATION ONCOLOGY ASSOCIATES LLC | 61 JOYCE ROAD 61 JOYCE ROAD TENAFLY NJ 07670 |
| HUDSON REGIONAL HOSPITAL | ATTN YAN OSHE, CHAIRMAN OF THE BOARD ATTN: H. G. KAPRALOS, ESQ, CFO 55 MEADOWLANDS PARKWAY SECAUCUS NJ 07094 |
| HUDSON REGIONAL HOSPITAL | 61 SOUTH PARAMUS ROAD, SUITE 250 PARAMUS NJ 07652 |
| HUDSON VIEW HEALTH CARE CENTER | 9020 WALL ST N NORTH BERGEN NJ 07047 |
| HUET, ALINA | ADDRESS ON FILE |
| HUEZO-MALDONADO, DAISY | ADDRESS ON FILE |
| HUGGINS, NATALIE | ADDRESS ON FILE |
| HUMAN CARE | 8006 CAMERON RD, STE K AUSTIN TX 78754 |
| HUMC OPCO LLC D/B/A CAREPOINT HEALTH | HOBOKEN UNIVERSITY MEDICAL CENTER 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| HUMC PHARMACY INC. | 20 PROSPECT AVE HACKENSACK NJ 07601 |
| HUNGRIA, KERLY | ADDRESS ON FILE |
| HUNT, NANCY | ADDRESS ON FILE |
| HUNTINGTON TECHNOLOGY | 2285 FRANKLIN ROAD BLOOMFIELD HILLS MI 48302 |
| HUNTINGTON TECHNOLOGY FINANCE | L-3708 COLUMBUS OH 43260-3708 |
| HUNTINGTON TECHNOLOGY FINANCE, INC. | 2285 FRANKLIN RD BLOOMFIELD MI 48302 |
| HUNTLEIGH HEALTHCARE | PO BOX 640799 PITTSBURGH PA 15264-0799 |
| HURON CONSULTING GROUP INC | 3005 MOMENTUM PLACE CHICAGO IL 60689-5330 |
| HURON CONSULTING SERVICES, LLC | 550 W VAN BUREN ST CHICAGO IL 60607 |
| HUTCHINSON, DIANE | ADDRESS ON FILE |
| HUZAIFA, MUHAMMAD | ADDRESS ON FILE |
| HYDRO SERVICE & SUPPLIES INC | PO BOX 12197 RES. TRIANGLE PARK NC 27709 |
| HYDROCISION INC. | 267 BOSTON ROAD SUITE 28 NORTH BILLERICA MA 01862 |
| HYLAND SOFTWARE, INC | 28105 CLEMENS RD WESTLAKE OH 44145-1100 |
| HYMAN, FRANCINE MD | ADDRESS ON FILE |
| HYNES, TIMOHTY | ADDRESS ON FILE |
| HYPERFINE, INC | 530 OLD WHITFIELD STREET GUILFORD CT 06437 |
| HYPERTENSION AND RENAL GROUP | 930 KENNEDY BLVD BAYONNE NJ 07002 |
| I MILLER PRECISION OPTICAL | 325 BUSTELTON PIKE FEASTERVILLE PA 19053 |
| IASIA, VILA | ADDRESS ON FILE |
| IATRIC SYSTEMS, INC | 55 INLET HARBOR RD, STE 131 PONCE INLET FL 32127 |
| IBAY, FRANCES ANN V | ADDRESS ON FILE |
| IBEA, ROSEMARIE | ADDRESS ON FILE |
| IBRAHIM, MARINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IBRAHIM, YUSUF | ADDRESS ON FILE |
| IBRAHIM-KAZAURE, AMAL M.D. | ADDRESS ON FILE |
| IBUNA, GE MARIE | ADDRESS ON FILE |
| ICAD, INC | 98 SPIT BROOK RD, STE 100 NASHUA NH 03062 |
| ICIMS INC | 29348 NETWORK PLACE CHICAGO IL 60673-1294 |
| ICON MEDICAL | 409 WHITEWOOD RD ENGLEWOOD NJ 07631 |
| ICONTRACTS, INC | 214 W MAIN ST, STE 108 MOORESTOWN NJ 08057 |
| ICU MEDICAL | P.O. BOX 848908 LOS ANGELES CA 90084-8908 |
| IDB | ATTN: T HARRINGTON 1114 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| IDB BANK | 114 AVENUE OF THE AMERICAS 9TH FLOOR NEW YORK NY 10036 |
| IDENTITY LINKS INC | 6211 W HOWARD STREET NILES IL 60714-3403 |
| IGBINOSA, VICTORIA | ADDRESS ON FILE |
| IHPNJ ER LLC. | 350 SENTRY PARKWAY, BLDG 660 STE 102 BLUE BELL PA 19422 |
| IJKG OPCO LLC | D/B/A CAREPOINT HEALTH BAYONNE MEDICAL CENTER 29 E 29TH ST BAYONNE NJ 07002 |
| IJKG OPCO LLC | 714 BERGEN AVE JERSEY CITY NJ 07306-4802 |
| IJKG OPCO LLC; HUDSON HOSP HOLDCO LLC CH | HUDSON HOLDCO LLC; IJK, LLC; HUDSON HOSP OPCO LLC; GARDEN ST HEALTHCARE ASSOC LLC PO BOX 20502 NEWARK NJ 07101-5502 |
| IKALINA JR., EDGARDO B. | ADDRESS ON FILE |
| ILAO, DEMOCRITO | ADDRESS ON FILE |
| ILLINOIS UNION INSURANCE COMPANY | 436 WALNUT STREET PHILADELPHIA PA 19106 |
| IMA CONSULTING | 1 CROSS ISLAND PLZ, STE 208 ROSEDALE NY 11422-1401 |
| IMAGE FIRST | PO BOX 61323 KING OF PRUSSIA PA 19406 |
| IMAGEN TECHNOLOGIES, INC. | 224 W 35TH ST, STE 500 NEW YORK NY 10001-2538 |
| IMAGING GUIDED SOLUTIONS, PC | 29 E 29TH ST VASCULAR CENTER BAYONNE NJ 07002 |
| IMM, JAMES MD | ADDRESS ON FILE |
| IMMACULATE, DE ROSAIRO | ADDRESS ON FILE |
| IMMUCOR, INC | PO BOX 102118 ATLANTA GA 30368-2118 |
| IMPAC MEDICAL SYSTEMS, INC | 100 W EVELYN AVE MOUNTAIN VIEW CA 94041-1471 |
| IMPERATIVE CARE, INC. | DEPT 0137 PO BOX 120137 DALLAS TX 75312-0137 |
| IMPRIVATA, INC. | 480 TOTTEN POND RD, 6TH FLOOR 20 CITYPOINT WALTHAM MA 02451 |
| IMRAN, MIRZA | ADDRESS ON FILE |
| IMS HEALTH | 83 WOOSTER DANBURY CT 06810 |
| IN-LINE AIR CONDITIONING INC | 85 E 21ST ST BAYONNE NJ 07002 |
| IN2BONES USA LLC | 6060 POPLAR AVENUE SUITE 115 MEMPHIS TN 38119 |
| INARI MEDICAL, INC. | 6001 OAK CANYON SUITE 100 IRVINE CA 92618 |
| INAY, MARIA | ADDRESS ON FILE |
| INDEED INC | P.O. BOX 660367 DALLAS TX 75266-0367 |
| INDUSTRIAL U.I. SERVICES | 50 TICE BOULEVARD SUITE A20 WOODCLIFF LAKE NJ 07677 |
| INDUSTRIAL WATER TECHNOLOGIES INC. | 27 APPLE STREET TINTON FALLS NJ 07724 |
| INES, MARIN | ADDRESS ON FILE |
| INFANTE, NATALIE | ADDRESS ON FILE |
| INFECTION CONTROL & PREVENTION, LLC | 1740 HUDSON BRIDGE RD, STE 182 STOCKBRIDGE GA 30281 |
| INFECTIOUS DISEASE GROUP | PO BOX 93 BAYONNE NJ 07002 |
| INFECTIOUS DISEASE GROUP OF NORTH JERSEY | 58 BERKERG PLACE ALPINE NJ 07620 |
| INFINITT NORTH AMERICA INC | 755 MEMORIAL PKWY, STE 304 PHILLIPSBURG NJ 08865 |
| INFINITT NORTH AMERICA INC | 755 MEMORIAL PKWY UNIT 304 PHILLIPSBURG NJ 08865 |
| INGENIOUS MED, INC | P. O. BOX 74008556 CHICAGO IL 60674 |
| INHOSPITAL PHYSICIANS CORP OF NJ | ATTN: GENERAL COUNSEL 350 SENTRY PARKWAY BLDG 660 SUITE 102 BLUE BELL PA 19422 |

| Claim Name | Address Information |
| --- | --- |
| INHOSPITAL PHYSICIANS CORP OF NJ PC | 350 SENTRY PARKWAY, BLDG 660 STE 102 BLUE BELL PA 19422 |
| INNELLA, KEVIN | ADDRESS ON FILE |
| INNOMED INC | 103 ESTUS DR SAVANNAH GA 31404 |
| INNOVATIVE EMPLOYEE SOLUTIONS | 9665 GRANITE RIDGE DR, 420 SAN DIEGO CA 92123 |
| INNOVATIVE MEDICAL PRODUCTS | 87 SPRING LANE PO BOX 8028 PLAINVILLE CT 06062 |
| INNOVATIVE ORTHOPEDIC TECHNOLOGIES | PO BOX 2047 WINNIE TX 77665 |
| INNOVATIVE PRODUCT ACHIEVEMENTS | P O BOX 101829 ATLANTA GA 30392-1829 |
| INOVALON PROVIDER, INC | 100 N 6TH STREET SUITE 900A MINNEAPOLIS MN 55403-1516 |
| INQUICKER, LLC | 41 RACHEL DR NASHVILLE TN 37214-3790 |
| INSIGHT CAPITAL VENTURES LLC | 140 BROADWAY NY NY 10005 |
| INSIGHT MANAGEMENT AND CONSULTING | SERVICES, INC. 4800 S SAGINAW ST STE 1800 FLINT MI 48507 |
| INSITE ONE, LLC | 135 N. PLAINS INDUSTRIAL ROAD WALLINGFORD CT 06492 |
| INSTITUTE FOR HEALTH METRICS, CORP | 42 SEA ST MANCHESTER MA 01944 |
| INSTITUTE OF SCIENCE AND TECHNOLOGY | HOUSE 54, ROAD 15A (OLD-26) DHANMONDI- EAST OF SHANKAR BUS STAND DHAKA 01209 BANGLADESH |
| INSTRUMENT SPECIALISTS INC | 32390 IH-10 WEST BOERNE TX 78006 |
| INSTRUMENTATION LABORATORY | 180 HARTWELL RD BEDFORD MA 01730 |
| INTEGRA LIFE SCIENCES CORP. | ATTN: ERIC SCHWARTZ 1100 CAMPUS ROAD PRINCETON NJ 08540 |
| INTEGRA LIFESCIENCES | PO BOX 404129 ATLANTA GA 30384-4129 |
| INTEGRA REALTY RESOURCES | 301 SOUTH LIVINGSTON AVE STE 104 LIVINGSTON NJ 07039 |
| INTEGRATED CHAMBER SYSTEMS, LLC | 3944 DAVISVILLE ROAD HATBORO PA 19040 |
| INTEGRATED MEDICAL SYSTEMS | PO BOX 2725 COLUMBUS GA 31902-2725 |
| INTEGRITY IMPLANTS INC. | PO BOX 932205 ATLANTA GA 31193-2205 |
| INTEGRITY IMPLANTS LLC DBA ACCELUS | 198 US 9N, SUITE 207 MANALAPAN NJ 07726 |
| INTEGRITY PLACEMENT GROUP | 1570 BLVD OF THE ARTS SARASOTA FL 34236 |
| INTELERAD MEDICAL SYSTEMS INCORPORATED | 305 CHURCH AT N HILLS ST RALEIGH NC 27609 |
| INTELLICURE, INC. | 2700 RESEARCH FOREST DRIVE SUITE 100 THE WOODLANDS TX 77381-4252 |
| INTELLIGENT CONTACTS | 5345 TOWNE SQ DR STE 165 PLANO TX 75024 |
| INTELLIGENT CONTACTS | 5345 TOWNE SQUARE DR SUITE 130 PLANO TX 75024 |
| INTELLIGENT CONTACTS INC | 5345 TOWNE SQUARE SUITE 130 PLANO TX 75024 |
| INTELLIGENT MEDICAL OBJECTS, INC. (IMO) | P.O.BOX 3575 CAROL STEAM IL 60132-3575 |
| INTELLIJOINT SURGICAL INC | 809 WELLINGTON ST N UNIT 2 KITCHENER ON N2H 5L6 CANADA |
| INTERBIT DATA, INC | PO BOX 705 NATICK MA 01760 |
| INTERFAX | UPLAND SOFTWARE, INC PO BOX 205921 DALLAS TX 75320 |
| INTERFAX | 401 CONGRESS AVENUE, SUITE 1850 AUSTIN TX 78701-3788 |
| INTERGRATED HEALTHCARE STRATEGIES | A DIV OF GALLAGHER BENEFIT SVCS INC 2850 GOLD RD ROLLING MEADOWS IL 60008 |
| INTERIM PHYSICIANS, LLC | 12647 OLIVE BLVD, STE 260 ST LOUIS MO 63141 |
| INTERLACE HEALTH LLC | 13421 MANCHESTER ROAD 208 ST LOUIS MO 63131 |
| INTERMEDIX CORPORATION | 424 CHURCH ST, STE 2400 NASHVILLE TN 37219 |
| INTERMETRO INDUSTRIES CORP | 651 NORTH WASINGTON ST PO BOX A WILKES-BARRE PA 18705 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE., NW WASHINGTON DC 20224 |
| INTERNATIONAL ELEVATOR COMPANY, INC | 4208 WILLIMET ST LOS ANGELES CA 90039 |
| INTERNATIONAL LIFE SCIENCES, LLC | 2252 NORTHWEST PARKWAY SE SUITE G MARIETTA GA 30067 |
| INTERSTATE WASTE MANAGEMENT | 110 EDISON AVENUE MOUNT VERNON NY 10550 |
| INTERSTATE WASTE SERVICES | P.O. BOX 554744 DETROIT MI 48255-4744 |
| INTERVENTIONAL NEURO ASSOCIATES | 43 WESTMINSTER AVENUE BERGENFIELD NJ 07621 |
| INTERWORK OFFICE SOLUTIONS INC. | 100 SPRINGDALE ROAD A3-300 CHERRY HILL NJ 08003 |
| INTUITIVE SURGICAL | ATTN: GENERAL COUNSEL 5655 SPALDING DRIVE PEACHTREE CORNERS GA 30092 |
| INTUITIVE SURGICAL | ATTN: GENERAL COUNSEL PO BOX 39000 SAN FRANCISCO CA 94139 |

| Claim Name | Address Information |
|---|---|
| INTUITIVE SURGICAL, INC | DEPT 33629 P O BOX 39000 SAN FRANCISCO CA 94139 |
| INVOTEC INTERNATIONAL, INC | 6833 PHILLIPS INDUSTRIAL BLVD JACKSONVILLE FL 32256 |
| IOM SOLUTIONS | 1991 MARCUS AVE, STE 108 LAKE SUCCESS NY 11042 |
| IRACEMA, LOPEZ | ADDRESS ON FILE |
| IRADIMED CORPORATION | PO BOX 25494 TAMPA FL 33622 |
| IRFAN, HUMA | ADDRESS ON FILE |
| IRFAN, MOHAMMAD | ADDRESS ON FILE |
| IRFAN, MOHAMMAD MD | ADDRESS ON FILE |
| IRON MOUNTAIN INC | P.O. BOX 27128 NEW YORK NY 10087-7128 |
| IRONBOUND SUPPLY CO INC | PO BOX 5210 NEWARK NJ 07105-0210 |
| IRONSHORE INDEMINITY INC | 175 BERKELEY ST BOSTON MA 02116 |
| IRONSHORE INDEMNITY INC | 28 LIBERTY ST, 4TH FL NEW YORK NY 10005 |
| IRWIN, JACQUELINE L | ADDRESS ON FILE |
| ISAAC JR., LORENZO P | ADDRESS ON FILE |
| ISAAC, IAN T. | ADDRESS ON FILE |
| ISAAC, OKE | ADDRESS ON FILE |
| ISAAC, ROMAN MD | ADDRESS ON FILE |
| ISAAC, ROMAN MD PLLC | ADDRESS ON FILE |
| ISHA SUNAR | ADDRESS ON FILE |
| ISKANDER, MONA | ADDRESS ON FILE |
| ISLAM, LINCOLN MD | ADDRESS ON FILE |
| ISMENIE, VLACHOS | ADDRESS ON FILE |
| ISS SOLUTIONS | 2080 CABOT BLVD W, STE 203 LANGHORNE PA 19047 |
| IT1 SOURCE, LLC | LB413006 PO BOX 35146 SEATTLE WA 98124-5146 |
| ITALIS, DELSANA | ADDRESS ON FILE |
| ITONDO, RITA | ADDRESS ON FILE |
| IUOE LOCAL 68-68A-68B AFL-CIO | 9 ALLING ST, STE 25 NEWARK NJ 07102 |
| IVAN MERCADO, MD | ADDRESS ON FILE |
| J & J HEALTH CARE SYSTEMS INC. | 5972 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| J & J HEALTH CARE SYSTEMS, INC. | 5972 COLLECTION CENTE DRIVE CHICAGO IL 60669 |
| J A THOMAS & ASSOCIATES | 3715 NORTHSIDE PKWY N, STE 1-200 ATLANTA GA 30327 |
| J.C. OPCO, LLC | ADDRESS ON FILE |
| J.J. KELLER & ASSOCIATES, INC. | PO BOX 6609 CAROL STEAM IL 60197-6609 |
| J.T. MASE PROPERTIES, LLC | 41 GREEN POND RD ROCKAWAY NJ 07866 |
| J2 CLOUD SERVICES LLC | 700 S FLOWER ST, 15TH FL LOS ANGELES CA 90017 |
| JABER, RAMSEY K | ADDRESS ON FILE |
| JACK, SHANTAR | ADDRESS ON FILE |
| JACKSON LEWIS LLP | 666 3RD AVE, 28TH FL NEW YORK NY 10017 |
| JACKSON PHARMACY PROFESSIONALS , LLC | 3452 LAKE LYNDA DRIVE SUITE 200 ORLANDO FL 32817 |
| JACKSON PHARMACY PROFESSIONALS, LLC | 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962-1997 |
| JACKSON THERAPY PARTNERS, LLC | 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962-1997 |
| JACKSON THERAPY PARTNERS, LLC | 3452 LAKE LYNDA DRIVE STE. 200 ORLANDO FL 32817 |
| JACKSON, YVONNE | ADDRESS ON FILE |
| JACOB ROBINSON, M.D. | ADDRESS ON FILE |
| JACOBS, ABBIE MD | ADDRESS ON FILE |
| JACOBY, JACOB MD | ADDRESS ON FILE |
| JACQUELINE, GONZALEZ | ADDRESS ON FILE |
| JACQUELINE, MARTINEZ | ADDRESS ON FILE |
| JACQUELINE, PETTY-OLSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACQUES, DANIEL E. | ADDRESS ON FILE |
| JADOON, MOHABIT | ADDRESS ON FILE |
| JAFFREISY, VASQUEZ | ADDRESS ON FILE |
| JAGDEO, MARIAN | ADDRESS ON FILE |
| JAIN, NIKHIL, MD | ADDRESS ON FILE |
| JAMES, JANELLE T | ADDRESS ON FILE |
| JAMES, MARISSA | ADDRESS ON FILE |
| JAMES, PORMENTILLA | ADDRESS ON FILE |
| JAMIL, ALI | ADDRESS ON FILE |
| JAMISON, ELLA | ADDRESS ON FILE |
| JAMISON, KENNETH | ADDRESS ON FILE |
| JANE, SOFAIR | ADDRESS ON FILE |
| JARABA, RIZALINA | ADDRESS ON FILE |
| JARMOLINSKI, MARYANN YVETTE | ADDRESS ON FILE |
| JARRETT, TANYA | ADDRESS ON FILE |
| JARRETT, TANYA | ADDRESS ON FILE |
| JASA, JOSEPH | ADDRESS ON FILE |
| JASKARANDEEP, SINGH | ADDRESS ON FILE |
| JASLYN, PONCE | ADDRESS ON FILE |
| JASTRZEBSKI, JANICE M. | ADDRESS ON FILE |
| JAUCIAN, BLANQUITA | ADDRESS ON FILE |
| JAVAN ENGINEERING INC. | 465 MARYLAND DRIVE SUITE 100 FORT WASHINGTON PA 19034 |
| JAVED, MOHAMMAD MD | ADDRESS ON FILE |
| JAVERBAUM WURGRAFT HICKS KAHN | ADDRESS ON FILE |
| JB MEDICAL SOLUTION | 32 MOLA BLVD SUITE A ELMWOOD PARK NJ 07407 |
| JC OPCO, LLC | ADDRESS ON FILE |
| JCA INVENTORIES | 829 TEMPLE AVENUE BURLINGTON NJ 07016 |
| JDA EHEALTH SYSTEMS, INC | 1415 W DIEHL RD, STE 250 NAPERVILLE IL 60563 |
| JEAN BAPTISTE, CHARLY | ADDRESS ON FILE |
| JEAN, MARC W | ADDRESS ON FILE |
| JEAN-BAPTISTE, ALIDE | ADDRESS ON FILE |
| JEAN-FLEURY, MARIE C | ADDRESS ON FILE |
| JEAN-GILLES, PATRICIA | ADDRESS ON FILE |
| JEANTY, HELENE | ADDRESS ON FILE |
| JEDLICKA, GEO EDWARD | ADDRESS ON FILE |
| JEFFERSON, MALIKA | ADDRESS ON FILE |
| JEFFREY FARKAS MD LLC | ADDRESS ON FILE |
| JEFFREY OBRIEN, M.D. | ADDRESS ON FILE |
| JEMPS MANAGEMENT | 131D GAITHER DRIVE MOUNT LAUREL NJ 08054 |
| JENKINS, DANAYAH | ADDRESS ON FILE |
| JERSEY CITY CONNECTIONS INC | D/B/A HUDSON PRIDE 3000 JFK BLVD, STE 306 JERSEY CITY NJ 07306 |
| JERSEY CITY FREE PUBLIC LIBRARY | 472 JERSEY AVE JERSEY CITY NJ 07302 |
| JERSEY CITY MUA | 13-15 LINDEN AVE E JERSEY CITY NJ 07305 |
| JERSEY CITY MUA | C/O VEOLIA WATER 69 DEVOE PLACE HACKENSACK NJ 07601 |
| JERSEY CITY MUNICIPAL UTILITIES | PO BOX 57008 NEWARK NJ 07101-5708 |
| JERSEY CITY MUNICIPAL UTLILITIES AUTHORITY | C/O VEOLIA WATER 69 DEVOE PLACE HACKENSACK NJ 07601 |
| JERSEY CITY PUBLIC SCHOOLS | 346 CLAREMONT AVE JERSEY CITY NJ 07305 |
| JERSEY COLLEGE | 546 US-46 TETERBORO NJ 07608 |

| Claim Name | Address Information |
|---|---|
| JERSEY ELEVATOR COMPANY | 657 LINE RD ABERDEEN NJ 07747 |
| JERSEY HEALTH ALLIANCE | 10 EXCHANGE PL, FL 15 JERSEY CITY NJ 07302 |
| JERSEY INFRARED CONSULTANTS | PO BOX 39 BURLINGTON NJ 08016 |
| JERSEY NEUROSCIENCES | 12, VILLAGE DRIVE PO BOX 310 CAPE MAY NJ 08210 |
| JESSICA, RIOS | ADDRESS ON FILE |
| JESSICA, URBANSKI | ADDRESS ON FILE |
| JESSYCA, CAMPOS | ADDRESS ON FILE |
| JETER, WENDY | ADDRESS ON FILE |
| JEWEL ELECTRIC SUPPLY | 455 THIRD ST JERSEY CITY NJ 07302 |
| JHON ZABALU | ADDRESS ON FILE |
| JILLIAN, DORIZAS | ADDRESS ON FILE |
| JIM COLEMAN LTD | 1500 S HICKS RD SUITE 400 ROLLING MEADOWS IL 60008 |
| JIMENEZ, CASIMIRO KENO | ADDRESS ON FILE |
| JIMENEZ, CESAR | ADDRESS ON FILE |
| JIMENEZ, DENYS | ADDRESS ON FILE |
| JIMENEZ, LESLIE | ADDRESS ON FILE |
| JIMENEZ, MARILYN | ADDRESS ON FILE |
| JIMENEZ, MIGUEL R. | ADDRESS ON FILE |
| JIMENEZ, PEDRO J | ADDRESS ON FILE |
| JIMENEZ, RAMON JUNIOR | ADDRESS ON FILE |
| JK SPINE SALES | 400 CROSSING BOULEVARD, 8TH FLOOR BRIDGEWATER NJ 08807 |
| JND REALITY, LLC | THE HANNA BLDG 1422 EUCLID AVE, STE 1040 CLEVELAND OH 44115 |
| JNESO - DISTRICT COUNCIL 1, IUOE/AFL-CIO | 1225 LIVINGSTON AVENUE NORTH BRUNSWICK NJ 08902 |
| JNOVILLE, ALICIA | ADDRESS ON FILE |
| JOANNE, MENDOZA | ADDRESS ON FILE |
| JOHANNA, CARDENAS | ADDRESS ON FILE |
| JOHER, ABDUL L. | ADDRESS ON FILE |
| JOHN CARLET, D.O. | ADDRESS ON FILE |
| JOHN DEDOUSIS, M.D. | ADDRESS ON FILE |
| JOHN HOSAY, JR. MDPA | ADDRESS ON FILE |
| JOHN RIMMER | ADDRESS ON FILE |
| JOHN STERLING ASSOCIATES, LLC | 10301 RIVERWALK LN LOVELAND OH 45140-4810 |
| JOHN T DEDOUSIS, MD, PC | ADDRESS ON FILE |
| JOHN, RIMMER | ADDRESS ON FILE |
| JOHN, SMITH | ADDRESS ON FILE |
| JOHN, STARKE | ADDRESS ON FILE |
| JOHNS HOPKINS UNIVERSITY SOM | 600 N.WOLF STREET BALTIMORE MD 21287 |
| JOHNS HOPKINS UNIVERSITY, SOM | BLALOCK 910 600 N. WOLF STREET BALTIMORE MD 21287 |
| JOHNS MAIN AUTO BODY | 1445 UNION TPKE NORTH BERGEN NJ 07047 |
| JOHNSON & JOHNSON FINANCE CORPORATION | 1 JOHNSON & JOHNSON PLZ NEW BRUNSWICK NJ 08933-0002 |
| JOHNSON & JOHNSON HEALTH CARE | 5972 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| JOHNSON CONTROLS FIRE PROTECTION LP | P.O. BOX 8247 SADDLE BROOK NJ 07663 |
| JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320 PALATINE IL 60055-0320 |
| JOHNSON CONTROLS, INC | 5757 N. GREEN BAY AVENUE MILWAUKEE WI 53209 |
| JOHNSON, ALTHEA | ADDRESS ON FILE |
| JOHNSON, ANTHONY | ADDRESS ON FILE |
| JOHNSON, ARABELLA | ADDRESS ON FILE |
| JOHNSON, ASHLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNSON, FARICITA | ADDRESS ON FILE |
| JOHNSON, JULENE | ADDRESS ON FILE |
| JOHNSON, KENNETH | ADDRESS ON FILE |
| JOHNSON, PRISCILLA I | ADDRESS ON FILE |
| JOHNSON, RICHARD | ADDRESS ON FILE |
| JOHNSON, THERESA ANN | ADDRESS ON FILE |
| JOHNSON, THOMAS | ADDRESS ON FILE |
| JOHNSTONE SUPPLY | PO BOX 239 KENILWORTH NJ 07033 |
| JOIMAX, INC | 140 TECHNOLOGY DRIVE SUITE 150 IRVINE CA 92618 |
| JOINER-HEYWARD, ROSEMARIE | ADDRESS ON FILE |
| JOINT COMMISSION ON | THE JOINT COMMISSION 1 RENAISSANCE BLVD OAKBROOK TERR IL 60181 |
| JOINT COMMISSION RESOURCES | PO BOX 734506 CHICAGO IL 60673-4506 |
| JON BARRY & ASSOC | D/B/A PARAGON REV GRP 50 FOUNTAIN PLZ, STE 1700 BUFFALO NY 14202 |
| JONATHAN GOLDSTEIN | ADDRESS ON FILE |
| JONES MOTLEY, ASIA | ADDRESS ON FILE |
| JONES, CAITLIN MD | ADDRESS ON FILE |
| JONES, CHENIYKUA | ADDRESS ON FILE |
| JONES, DORA | ADDRESS ON FILE |
| JONES, FLORINE P. | ADDRESS ON FILE |
| JONES, JANIYA | ADDRESS ON FILE |
| JONES, JASMINE O. | ADDRESS ON FILE |
| JONES, JEANINE | ADDRESS ON FILE |
| JONES, KUATAYJIA | ADDRESS ON FILE |
| JONES, KUATAYJIA V. | ADDRESS ON FILE |
| JONES, NICHOLAS | ADDRESS ON FILE |
| JONES, SPENCER | ADDRESS ON FILE |
| JONES, SUANNE | ADDRESS ON FILE |
| JONES, TWAN M. | ADDRESS ON FILE |
| JONNALAGADDA, VASUDEVARO MD | ADDRESS ON FILE |
| JOOMAN, SHIM | ADDRESS ON FILE |
| JORDAN, PENDLETON | ADDRESS ON FILE |
| JORNALES, DANECCA D | ADDRESS ON FILE |
| JORNALES, DARYL | ADDRESS ON FILE |
| JORNALES, VROVIER B. | ADDRESS ON FILE |
| JOSE PINAL | ADDRESS ON FILE |
| JOSE PINAL MD PC | ADDRESS ON FILE |
| JOSEPH LICATA | ADDRESS ON FILE |
| JOSEPH, ANNIE P. | ADDRESS ON FILE |
| JOSEPH, BRYAN | ADDRESS ON FILE |
| JOSEPH, CARLE J. | ADDRESS ON FILE |
| JOSEPH, DAWN K | ADDRESS ON FILE |
| JOSEPH, GRETTA | ADDRESS ON FILE |
| JOSEPH, JENNY | ADDRESS ON FILE |
| JOSEPH, JORDAN | ADDRESS ON FILE |
| JOSEPH, KATHLEEN | ADDRESS ON FILE |
| JOSEPH, POIDEVIEN | ADDRESS ON FILE |
| JOSEPH, ROLANDA | ADDRESS ON FILE |
| JOSEPH-LOWE, PAMELA S. | ADDRESS ON FILE |
| JOSMELY, URENA MONTILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSON, KRISTIN | ADDRESS ON FILE |
| JOURNAL SQ PLZ URBAN RENEWAL ASSOC | ONE GATEWAY CTR NEWARK NJ 07102-5310 |
| JOURNAL SQUARE PLAZA URBAN RENEWAL ASSOC | 1 JOURNAL SQUARE PLAZA JERSEY CITY NJ 07306 |
| JOURNAL SQUARE PLAZA URBAN RENEWAL ASSOC | 3 2ND STREET, SUITE 1203 JERSEY CITY NJ 07311 |
| JOVANKA, FERRUZOLA | ADDRESS ON FILE |
| JOWETT, JOJI | ADDRESS ON FILE |
| JOY, QUITIQUIT | ADDRESS ON FILE |
| JOYCE, VIRGINIA A | ADDRESS ON FILE |
| JOYNER, EDWARD | ADDRESS ON FILE |
| JOYNER, KRISTINE | ADDRESS ON FILE |
| JPT ARCHITECTS, P.C. | 244 WALNUT STREET JOHNSTOWN PA 15901 |
| JRF ORTHO | 6746 S. REVERE PKWY SUITE B-125 CENTENNIAL CO 80112 |
| JUAN GONZALEZ, MD PA | ADDRESS ON FILE |
| JUAN, SANTANA | ADDRESS ON FILE |
| JUANAH, CANTOS | ADDRESS ON FILE |
| JUANAH, SANTANA | ADDRESS ON FILE |
| JUAREZ-GONZALEZ, JUDITH M. | ADDRESS ON FILE |
| JUDE, EMELUMBA | ADDRESS ON FILE |
| JUDITH, BOURDETT | ADDRESS ON FILE |
| JUDY JOSEPH, MD | ADDRESS ON FILE |
| JULDEH, WILLIAM | ADDRESS ON FILE |
| JULES, MARIE CLAIRE | ADDRESS ON FILE |
| JULIAN, THAMARA | ADDRESS ON FILE |
| JULIANNA A COLUMBO | ADDRESS ON FILE |
| JUMA, BERYL A | ADDRESS ON FILE |
| JUST HEALTH MSO | 308 WILLOW AVE HOBOKEN NJ 07030 |
| JUTHARAT, BUNPHAT | ADDRESS ON FILE |
| K&L GATES LLP | 210 SIXTH AVENUE PITTSBURGH PA 15222 |
| KABINA MAHARJAN | ADDRESS ON FILE |
| KAI, JAMINATU | ADDRESS ON FILE |
| KAITLIN, DUNSTON | ADDRESS ON FILE |
| KALDES, MARIA | ADDRESS ON FILE |
| KALLOE, RAOL S | ADDRESS ON FILE |
| KALRA, GARIMA D.O. | ADDRESS ON FILE |
| KAMEN, VENALISSA | ADDRESS ON FILE |
| KANANI, GUNJAN | ADDRESS ON FILE |
| KANDA, RAJAN | ADDRESS ON FILE |
| KANGALEE, SUSAN | ADDRESS ON FILE |
| KAPITONOVA, ALEXANDRA | ADDRESS ON FILE |
| KAPOOR, ASHISH MD | ADDRESS ON FILE |
| KARAKKAT, FRANCIS G | ADDRESS ON FILE |
| KARAN NARULA, MD | ADDRESS ON FILE |
| KARAN, KHOSLA | ADDRESS ON FILE |
| KARELL, JAMES MICHAEL | ADDRESS ON FILE |
| KARELL, VICTOR | ADDRESS ON FILE |
| KAREN CARYL, SAN JOSE | ADDRESS ON FILE |
| KAREN, SALAZAR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAREN, TOROK | ADDRESS ON FILE |
| KARIM, AKL | ADDRESS ON FILE |
| KARIN L BEACH | ADDRESS ON FILE |
| KARINA, ROSA | ADDRESS ON FILE |
| KARKAS, MARY T | ADDRESS ON FILE |
| KARL STORZ ENDOSCOPY AMERICA INC | ADDRESS ON FILE |
| KARLA, CHAVEZ | ADDRESS ON FILE |
| KARLA, VACCARO FLOREZ | ADDRESS ON FILE |
| KARLICKI, EWA | ADDRESS ON FILE |
| KARUNA SHARMA | ADDRESS ON FILE |
| KASILAG, RONALD | ADDRESS ON FILE |
| KATENA PRODUCTS INC | 6 CAMPUS DRIVE STE 310 PARSIPPANY NJ 07054 |
| KATHERINE, ELLIS | ADDRESS ON FILE |
| KATHERINE, FELIX | ADDRESS ON FILE |
| KATHIRIA, VIDHI V | ADDRESS ON FILE |
| KATIE, MANNINO | ADDRESS ON FILE |
| KATKAR, RUJUTA B. M.D. | ADDRESS ON FILE |
| KATTY, NUNEZ | ADDRESS ON FILE |
| KAUFMAN, BORGEEST & RYAN LLP | 120 BROADWAY NEW YORK NY 10271 |
| KAULESSAR, ERIC A. | ADDRESS ON FILE |
| KAULESSAR, KAMINI | ADDRESS ON FILE |
| KAUR, ASHMEEN | ADDRESS ON FILE |
| KAUR, HARLEEN | ADDRESS ON FILE |
| KAUR, KAMALJEET | ADDRESS ON FILE |
| KAVANAGH, LEILA | ADDRESS ON FILE |
| KAWAJA, MYRIAM MS CGC | ADDRESS ON FILE |
| KAZA PEDIATRIC ASSOC. | 810 NEW BURTON RD, STE 1 DOVER DE 19904 |
| KAZEMIAN, LORENZO | ADDRESS ON FILE |
| KCI USA, INC | PO BOX 301557 DALLAS TX 75303-1557 |
| KEDRION BIOPHARMA, INC. | PO BOX 21573 NEW YORK NY 10087-1573 |
| KEITH D SHUGARMAN | ADDRESS ON FILE |
| KEIZER, GLADYS | ADDRESS ON FILE |
| KELADA, MARIAM | ADDRESS ON FILE |
| KELEMEN, BRIAN | ADDRESS ON FILE |
| KELLER, ERIC | ADDRESS ON FILE |
| KELLEY, DASHAUN Z. | ADDRESS ON FILE |
| KELLY, BRIDGET | ADDRESS ON FILE |
| KELLY, MARY F | ADDRESS ON FILE |
| KELLY, MATTHEWS | ADDRESS ON FILE |
| KELLY, NOSTRAME | ADDRESS ON FILE |
| KELLY, POESL | ADDRESS ON FILE |
| KELYNIAM GLOBAL INC | 97 RIVER ROAD STE. A CANTON CT 06019 |
| KEMP, TAYLOR R. | ADDRESS ON FILE |
| KENDALL & DAVIS | 701 S CLINTON ST FT WAYNE IN 46802 |
| KENNEDY, EDWARD R | ADDRESS ON FILE |
| KENNELLY, STEPHEN | ADDRESS ON FILE |
| KENNY, ANNA | ADDRESS ON FILE |
| KENNY, MARY | ADDRESS ON FILE |
| KENS MARINE SERVICES INC | PO BOX 4001 BAYONNE NJ 07002 |

| Claim Name | Address Information |
|---|---|
| KENT STATE COLLEGE OF PODIATRIC MEDICINE | 6000 ROCKSIDE WOODS BLVD INDEPENDENCE OH 44131 |
| KENT STATE UNIVERSITY | 800 E SUMMIT ST KENT OH 44242 |
| KERBAJ, TONY | ADDRESS ON FILE |
| KESSLER, HOWARD MD | ADDRESS ON FILE |
| KEY SURGICAL LLC | ATTN: ACCOUNTS RECEIVABLE P O BOX 74809 CHICAGO IL 60694-4809 |
| KEYSTONE FINANCIAL SERIVCES | 4090 CLYDESDALE PKWY, STE 201 LOVELAND CO 80538 |
| KEYSTONE PERFUSION | 38FORDHAMSTREET VALLEY STREAM NY 11581 |
| KEYSTONE PERFUSION SERVICES, P.C. | PO BOX 2278 MOUNT PLEASANT SC 29464 |
| KHADIEYRATOU, BAH | ADDRESS ON FILE |
| KHALDAOUI, NAJAT | ADDRESS ON FILE |
| KHALID, ANAYA M. | ADDRESS ON FILE |
| KHALID, FARIAH | ADDRESS ON FILE |
| KHAN, ALEENA | ADDRESS ON FILE |
| KHAN, GULI MD | ADDRESS ON FILE |
| KHAN, NAZAMADEEN | ADDRESS ON FILE |
| KHAN, SAAD M. | ADDRESS ON FILE |
| KHAN, SOFIA | ADDRESS ON FILE |
| KHANIA, FAIZA | ADDRESS ON FILE |
| KHANNA, DURGESH | ADDRESS ON FILE |
| KHARI, RISHAB | ADDRESS ON FILE |
| KHATRI, HANEEF | ADDRESS ON FILE |
| KHOKHAR, HUMZA M. | ADDRESS ON FILE |
| KHVAL, ALEXANDER | ADDRESS ON FILE |
| KICZEK & KAPISH, LLC | 226 BROADWAY LONG BRANCH NJ 07740 |
| KIHWAGA, NAOMI W | ADDRESS ON FILE |
| KILSIA, GOMEZ | ADDRESS ON FILE |
| KIM THIESSEN | ADDRESS ON FILE |
| KIM, BYEOLNIM | ADDRESS ON FILE |
| KIM, EVELYN | ADDRESS ON FILE |
| KIM, FALLA | ADDRESS ON FILE |
| KIM, GIYOUNG | ADDRESS ON FILE |
| KIMAK JR, JOHN | ADDRESS ON FILE |
| KIMBERLEY, WILLIAMS | ADDRESS ON FILE |
| KIMBERLY HERNANDEZ, MD | ADDRESS ON FILE |
| KIMBLE, JENNIFER L. | ADDRESS ON FILE |
| KIND TECHNOLOGY SERVICES LLC | 200 DAVISTOWN ROAD SUITE 101 BLACKWOOD NJ 08012 |
| KINDBODY OF NY MEDICAL PRACTICE | 102 5TH AVE NEW YORK NY 10011 |
| KINETEC USA , INC | W225N16708 CEDAR PARK COURT JACKSON WI 53037 |
| KING, AARHEA | ADDRESS ON FILE |
| KING, DANIEL T. | ADDRESS ON FILE |
| KINGSLEY, THEODOSIA K | ADDRESS ON FILE |
| KIRK, FERMINA S. | ADDRESS ON FILE |
| KIRKLAND, DARNELL | ADDRESS ON FILE |
| KIRKPATRICK TECHNOLOGIES LLC | 311 SPADER COURT HILLSBOROUGH NJ 08844 |
| KIRWAN SURGICAL PRODUCTS LLC | ATTN ACCOUNTS RECEIVABLE 180 ENTERPRISE DR MARSHFIELD MA 02050 |
| KIRWAN SURGICAL PRODUCTS LLC | 180 ENTERPRISE DRIVE MARSHFIELD MA 02050 |
| KISH, KATHLEEN | ADDRESS ON FILE |
| KISSUN, DEVON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KISTNASAMI, KIMBERLY | ADDRESS ON FILE |
| KITCHEN EXHAUST PROFESSIONALS LLC | 606 RYAN AVENUE SUITE Q-1 WESTVILLE NJ 08093 |
| KLASK, JASON | ADDRESS ON FILE |
| KLEMAN, DIANNE E | ADDRESS ON FILE |
| KLIGERMAN, VICKI | ADDRESS ON FILE |
| KLOS, ANDRZEJ MD | ADDRESS ON FILE |
| KLOS, JACEK | ADDRESS ON FILE |
| KNOSKIE, ALYSSA L | ADDRESS ON FILE |
| KNOX, CREYANA | ADDRESS ON FILE |
| KOCIA, ORJETA | ADDRESS ON FILE |
| KOCIA, ORJETA MD | ADDRESS ON FILE |
| KOFSKY, STANTON MD | ADDRESS ON FILE |
| KOKUMO, JELILAT | ADDRESS ON FILE |
| KOLI, RUNA N. | ADDRESS ON FILE |
| KOLTA, ALFRED | ADDRESS ON FILE |
| KOLTA, DINA | ADDRESS ON FILE |
| KONICA | DEPT 2272 PO BOX 122272 DALLAS TX 75312-2272 |
| KONICA MINOLTA MEDICAL IMAGING INC | DEPT 2272 PO BOX 122272 DALLAS TX 75312-2272 |
| KORCHEK TECHNOLOGIES LLC | 115 TECHNOLOGY DRIVE SUITE B206 TRUMBILL CT 06611 |
| KORYA, DANIEL MD | ADDRESS ON FILE |
| KOSKY, ERIC | ADDRESS ON FILE |
| KOSTARA, KONSTANTINA | ADDRESS ON FILE |
| KOTB, MOHY | ADDRESS ON FILE |
| KOTB, MOHY MD | ADDRESS ON FILE |
| KOUTRAS, GEORGE | ADDRESS ON FILE |
| KOVEN TECHNOLOGY INC | 1215 WOODCREST EXECUTIVE DR STE 320 ST LOUIS MO 63141 |
| KOZEL, JOSEPH MD | ADDRESS ON FILE |
| KR WOLFE INC. | 916 SOUTHWOOD BLVD, STE 1B INCLINE VILLAGE NV 89451 |
| KRALL, BRETT F | ADDRESS ON FILE |
| KRAMER SCIENTIFIC | 50 MAPLE STREET NORWOOD NJ 07648 |
| KRAMES STAYWELL, LLC | PO BOX 90477 CHICAGO IL 60696-0477 |
| KRASZYK, SAMANTHA | ADDRESS ON FILE |
| KRISHANA, RAJESH | ADDRESS ON FILE |
| KRISHNA & RAMA BILLING CONSULTING AGENCY | 21 NEW ENGLAND DRIVE LAKE HIAWATHA NJ 07034 |
| KRISTEN FLYNN | ADDRESS ON FILE |
| KRISTIANA, MICHAELIDES | ADDRESS ON FILE |
| KRIZIA, CAMILO | ADDRESS ON FILE |
| KRONOS INCORPORATED | 900 CHELMSFORD ST LOWELL MA 01851 |
| KROWL, COLLEEN R. | ADDRESS ON FILE |
| KRUEGER, JILL | ADDRESS ON FILE |
| KRUPA, ALEX | ADDRESS ON FILE |
| KSEPKO, BARBARA | ADDRESS ON FILE |
| KUFCZYNSKI, SALLY | ADDRESS ON FILE |
| KUKHAR, SVETLANA | ADDRESS ON FILE |
| KULAKOV, OLGA | ADDRESS ON FILE |
| KULESHA, ELIZABETH | ADDRESS ON FILE |
| KUMARESAN, ARULNANGAI MD | ADDRESS ON FILE |
| KUMC RESEARCH INST INC | 3901 RAINBOW BLVD, STE 1039 KANSAS CITY KS 66160 |

| Claim Name | Address Information |
|---|---|
| KUNNEL, SANDRA | ADDRESS ON FILE |
| KURTZ, JOSEPH | ADDRESS ON FILE |
| KUSI, SAMUEL A. | ADDRESS ON FILE |
| KUZMA, PATRICIA | ADDRESS ON FILE |
| KYEI, AGYAAKU F. | ADDRESS ON FILE |
| KYEREMEH, KWASI | ADDRESS ON FILE |
| KYREAKAKIS, ANTHONY J MD | ADDRESS ON FILE |
| KYSHA STEWART-WEST | ADDRESS ON FILE |
| LA COMMERICAL GROUP | 1111 N BRAND BLVD, STE 401 GLENDALE CA 91202-3071 |
| LA PELUSA, LINDA | ADDRESS ON FILE |
| LAANAOUI, ZAHIRA | ADDRESS ON FILE |
| LABOO, LOURDES | ADDRESS ON FILE |
| LABORATORY CORPORATION OF AMERICA | PO BOX 12140 BURLINGTON NC 27216-2140 |
| LABORATORY CORPORATION OF AMERICA | C/O JOHNSON LEGAL NETWORK PLLC 535 WELLINGTON WAY, STE 380 LEXINGTON KY 40503 |
| LABORATORY CORPORATION OF AMERICA | C/O JOHNSON LEGAL NETWORK PLLC 535 WELLINGTON WAY, STE 380 LEXINGTON KY 40514 |
| LABORATORY SALES & SERVICE LLC | 10 COUNTY LINE RD SUITE 22 BRANCHURG NJ 08876 |
| LABORIE MEDICAL TECH | PO BOX 734615 CHICAGO IL 60673-4615 |
| LAERDAL MEDICAL CORP | 167 MYERS CORNERS RD WAPPINGERS FALLS NY 12590 |
| LAGMAN, ERLINDA | ADDRESS ON FILE |
| LAGRADA, CAROLINE S | ADDRESS ON FILE |
| LAKE ERIE COLLEGE OF OSTEOPATHIC MED | 1858 W GRANDVIEW BLVD ERIE PA 16509 |
| LAKE SUPERIOR SOFTWARE, INC | 5130 COUNTY RD 101 HOPKINS MN 55345 |
| LAKE, CORIE | ADDRESS ON FILE |
| LALCHAND, PRIYADARSHINI | ADDRESS ON FILE |
| LALITHA, PRAKASH | ADDRESS ON FILE |
| LAM, KATHY | ADDRESS ON FILE |
| LAMBERTY, NICHOLAS | ADDRESS ON FILE |
| LAMBROS, DEBRA A. | ADDRESS ON FILE |
| LAMELA, MANUELA | ADDRESS ON FILE |
| LAMISHA, AUSTIN | ADDRESS ON FILE |
| LAMOREAUX, CHERYL | ADDRESS ON FILE |
| LAMSIS, BRENDA A | ADDRESS ON FILE |
| LAMYAA ABDELRAHMAN | ADDRESS ON FILE |
| LANAHAN, DEBRA | ADDRESS ON FILE |
| LANDAUER INC | PO BOX 809051 CHICAGO IL 60680-9051 |
| LANDAVERDE, JENNY | ADDRESS ON FILE |
| LANDMARK AMERICAN INSURANCE | 9800 S MERIDIAN BLVD ENGLEWOOD CO 80112-6038 |
| LANGER, LENA PA | ADDRESS ON FILE |
| LANTHEUS MEDICAL IMAGING INC | PO BOX 735876 DALLAS TX 75373-5876 |
| LANTING, MARIA NINA | ADDRESS ON FILE |
| LAPAROSCOPIC EDGE PC | 700 RAHWAY AVE UNION NJ 07083-6634 |
| LAPID, ASHLEY | ADDRESS ON FILE |
| LARA-MORILLO, ZORAYDA M. | ADDRESS ON FILE |
| LAROBIS, CARMENCITA | ADDRESS ON FILE |
| LASHKARI, PARISA | ADDRESS ON FILE |
| LATEF, SHERIF MD | ADDRESS ON FILE |
| LATEF, SHERIF, DR | ADDRESS ON FILE |
| LATESTA, STEPHANIE | ADDRESS ON FILE |
| LATIMORE, DEBORAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LATORRE, JUAN MD | ADDRESS ON FILE |
| LAUREL, TERENCIA | ADDRESS ON FILE |
| LAUREN, BERMUDEZ | ADDRESS ON FILE |
| LAUREN, RAMAY | ADDRESS ON FILE |
| LAVERDE-FRANCO, PAOLA | ADDRESS ON FILE |
| LAVINE, MIRIAM | ADDRESS ON FILE |
| LAW OFFICES OF CARLOS H ACOSTA JR LLC | 4617 BERGENLINE AVENUE 2ND FLOOR UNION CITY NJ 07087 |
| LAW OFFICES OF LUIS J. AMARO JR LLC | 6040 BOULEVARD EAST SUITE L7 WEST NEW YORK NJ 07093 |
| LAWRENCE, TERRI-ANN | ADDRESS ON FILE |
| LAWRENCE, TERRY-ANN | ADDRESS ON FILE |
| LAZ PARKING NY NJ, LLC | ONE FINANCIAL PLAZA 14TH FLOOR HARTFORD CT 06103 |
| LDR SPINE | 75 REMITTANCE DRIVE SUITE 6931 CHICAGO IL 60675-6931 |
| LE3, LLC | 7601 RUSHING WIND GROVE COLORADO SPRINGS CO 80908 |
| LEADING EDGE ADMINISTRATORS | 14 WALL ST, STE 5B NEW YORK NY 10005 |
| LEAF CAPTIAL FUNDING, LLC | PO BOX 5066 HARTFORD CT 06102-5066 |
| LEBON, JYSSEL | ADDRESS ON FILE |
| LEBON, JYSSEL | ADDRESS ON FILE |
| LEBOWITZ, OLESKE, CONNAHAN & KASSAR, LLC | 26 COLUMBIA TPKE, STE 105 FLORHAM PARK NJ 07932 |
| LEBRON-ARSLAN, FARAH | ADDRESS ON FILE |
| LEDESMA-APOLINARIO, LEILA | ADDRESS ON FILE |
| LEE, ANDREA | ADDRESS ON FILE |
| LEE, ASHLEY | ADDRESS ON FILE |
| LEE, CLARA DO | ADDRESS ON FILE |
| LEE, HELENE | ADDRESS ON FILE |
| LEE, IMELDA P | ADDRESS ON FILE |
| LEE, JAE S | ADDRESS ON FILE |
| LEE, JOOYUN | ADDRESS ON FILE |
| LEE, PATRICIA A | ADDRESS ON FILE |
| LEE, ROWENA | ADDRESS ON FILE |
| LEFRAK PROPERTY MANAGEMENT OF NJ | 138 RIVER DRIVE JERSEY CITY NJ 07310 |
| LEHMAN PROTECTION AND INVESTIGATIONS LLC | 575 GROVE ST CLIFTON NJ 07013 |
| LEICA BIOSYSTEMS RICHMOND | 14008 COLLECTION CENTER DR CHICAGO IL 60693 |
| LEICA INC | 111 DEER LAKE RD DEERFIELD IL 60015-5647 |
| LEICA MICROSYSTEMS INC | 1700 LEIDER LANE BUFFALO GROVE IL 60089 |
| LEIVA, JULIO | ADDRESS ON FILE |
| LEMAITRE VASCULAR INC | PO BOX 978979 DALLAS TX 75397-8979 |
| LEMAY, DARYA | ADDRESS ON FILE |
| LENA MARCHESE | ADDRESS ON FILE |
| LENIS, STEPHANIE | ADDRESS ON FILE |
| LEON S. DICK, M.D., P.A. | ADDRESS ON FILE |
| LEON, JUAN C. | ADDRESS ON FILE |
| LEON, RHINA | ADDRESS ON FILE |
| LEON, ROBERT MD | ADDRESS ON FILE |
| LEON, TATIANA | ADDRESS ON FILE |
| LEON, YOLANDA | ADDRESS ON FILE |
| LEON-ALONZO, ASHLEY C. | ADDRESS ON FILE |
| LEONE SR, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONE, FRANK | ADDRESS ON FILE |
| LEONIDA JR, ENRIQUE M | ADDRESS ON FILE |
| LESICA, MARY | ADDRESS ON FILE |
| LESTER, LOURA | ADDRESS ON FILE |
| LETTERLOGIC | 1209 4TH AVE S NASHVILLE TN 37210 |
| LEVINE, HOWARD, DO | ADDRESS ON FILE |
| LEWIS, CHARLENE | ADDRESS ON FILE |
| LEWIS, JAHLINDA | ADDRESS ON FILE |
| LEWIS, JESSICA | ADDRESS ON FILE |
| LEXI-COMP INC | 1100 TEREX RD HUDSON OH 44236 |
| LEXISNEXIS SCREENING SOLUTIONS INC | 1 CONCOURSE PKWY, STE 200 ATLANTA GA 30328 |
| LEYLA, CUERVO | ADDRESS ON FILE |
| LEZAMA, PETER | ADDRESS ON FILE |
| LEZYNSKI, JUNE M | ADDRESS ON FILE |
| LGC CLINICAL DIAGNOSTICS, INC | 37 BIRCH STREET MILFORD MA 01757 |
| LHERISSON, LOUSSA | ADDRESS ON FILE |
| LIANGCHI LI | ADDRESS ON FILE |
| LIANGCO, MINERVA | ADDRESS ON FILE |
| LIBERMAN MONTERO, KARLA D | ADDRESS ON FILE |
| LIBERTY MUTUAL INSURANCE | 28 LIBERTY ST. 5TH FL NEW YORK NY 10005 |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY ST BOSTON MA 02116 |
| LIBERTY SAVINGS FEDERAL CREDIT UNIO | 666 NEWARK AVE JERSEY CITY NJ 07306 |
| LIBERTY TRANSP & STORAGE CO INC | 50 INDUSTRIAL RD BERKELY HEIGHTS NJ 07922 |
| LIBRERO, LALAINE P. | ADDRESS ON FILE |
| LICHTMAN, VALERIE | ADDRESS ON FILE |
| LIEGEL, CAROL | ADDRESS ON FILE |
| LIEU, LINDA | ADDRESS ON FILE |
| LIFE INSURANCE COMPANY | PO BOX 782447 PHILADELPHIA PA 19178-2447 |
| LIFE RIDE | 70 S ORANGE AVE, STE 220 LIVINGSTON NJ 07039 |
| LIFE SPINE INC | 13951 QUALITY DRIVE HUNTLEY IL 60142 |
| LIFE SPINE, INC. | 400 CROSSING BOULEVARD, 8TH FLOOR BRIDGEWATER NJ 08807 |
| LIFECELL | 1 MILLENNIUM WY BRANCHBURG NJ 08876 |
| LIFELINE SOFTWARE INC | 161 COMMERCE ROAD SUITE3 BOYNTON BEACH FL 33426 |
| LIFENET HEALTH | PO BOX 79636 BALTIMORE MD 21279-0636 |
| LIFESPINE | 13951 S QUALITY DR HUNTLEY IL 60142 |
| LIGUORI, TYLER | ADDRESS ON FILE |
| LIKAJ, ARLETA | ADDRESS ON FILE |
| LILIANA, RIVERA | ADDRESS ON FILE |
| LILLEY-KATSETOS, SUZANNE MD | ADDRESS ON FILE |
| LIM, CHERILYN | ADDRESS ON FILE |
| LIM, JOCELYN MD | ADDRESS ON FILE |
| LIMSON, BENITO | ADDRESS ON FILE |
| LIN, DAVID MD | ADDRESS ON FILE |
| LIN, FAN | ADDRESS ON FILE |
| LIN, REBECCA | ADDRESS ON FILE |
| LINARES-FLORES, KARLA | ADDRESS ON FILE |
| LINCOR, INC. | 100 WINNERS CIRCLE STE 200 BRENTWOOD TN 37027 |
| LINDA, EDWARDS | ADDRESS ON FILE |
| LINDA, GUIRACOCHA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDABURY, MCCORMICK, ESTABROOK & COOPER | 53 CARDINAL DR WESTFIELD NJ 07090 |
| LINDAIN, ERNIE | ADDRESS ON FILE |
| LINDE GAS & EQUIPMENT | 10 RIVERVIEW DR DANBURY CT 06810 |
| LINDE GAS & EQUIPMENT INC. | PO BOX 382000 PITTSBURGH PA 15250-8000 |
| LINDE HEALTH CARE STAFFING, INC | 3668 S GEYER RD, 100 ST LOUIS MO 63127 |
| LINDEREMON WINCKELMANN DEUPREE | MARTIN RUSSELL & ASSOC PC 344 GROVE ST, STE 154 JERSEY CITY NJ 07302 |
| LINGAN, CHARLEMAGNE | ADDRESS ON FILE |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0622 |
| LIONS EYE BANK OF NEW JERSEY | 77 BRANT AVE, STE 100 CLARK NJ 07066 |
| LIPYANKA, JULIE | ADDRESS ON FILE |
| LISA, AGUAYO | ADDRESS ON FILE |
| LISI, NICOLE R. | ADDRESS ON FILE |
| LISSENDEN, KERRY | ADDRESS ON FILE |
| LISSET, TORRES | ADDRESS ON FILE |
| LITINSKI, MIKHAIL MD | ADDRESS ON FILE |
| LITTLE, DONNA M. | ADDRESS ON FILE |
| LIU, SHIYU | ADDRESS ON FILE |
| LIVINGSTON, LYNN L. | ADDRESS ON FILE |
| LJM STRATEGIES LLC | 22 MOUNT PLEASANT ROAD MORRISTOWN NJ 07962 |
| LLANOS, CHRISTOPHER | ADDRESS ON FILE |
| LLANZA, PEARL JOY R. | ADDRESS ON FILE |
| LLARENAS, JAYMI | ADDRESS ON FILE |
| LLEWELLYN, CAMILLE N. | ADDRESS ON FILE |
| LLS MEDICAL SERVICES | 2562 LAKESIDE CT FLUSHING MI 48433 |
| LME HOLDINGS, LLC | 15722 HERON HILL ST CLERMONT FL 34714 |
| LOCKATONG ENGINEERING INC | 99 KINGWOOD STOCKTON ROAD PO BOX 146 ROSEMONT NJ 08556 |
| LOCKWOOD, CLEMENTINE | ADDRESS ON FILE |
| LOCUMTENENS.COM | 2575 NORTHWINDS PKWY ALPHARETTA GA 30009 |
| LOEB, ELIANA | ADDRESS ON FILE |
| LOEHWING, ANTOINETTE | ADDRESS ON FILE |
| LOGRO, SATURNINA | ADDRESS ON FILE |
| LONG ISLAND UNIVERSITY | 1 UNIVERSITY PLZ BROOKLYN NY 11548 |
| LONG, COURTNEY | ADDRESS ON FILE |
| LONG, CRYSTAL | ADDRESS ON FILE |
| LONG, SHAVONNA | ADDRESS ON FILE |
| LONGEVITY HEALTH PLAN OF NEW JERSEY INC | 695 CROSS ST, STE 185 LAKEWOOD NJ 08701 |
| LONGO ELECTRICAL-MECHANICAL | ONE HARRY SHUPE BLVD PO BOX 511 WHARTON NJ 07885-0511 |
| LONGORIA, MONIQUE | ADDRESS ON FILE |
| LONGTAIL ADVERTISING LLC | 825 US HIGHWAY 1 SOUTH ISELIN NJ 08830 |
| LOPETEGUI-HERNANDE, MADELIN | ADDRESS ON FILE |
| LOPEZ JR, RAFAEL | ADDRESS ON FILE |
| LOPEZ NORIS, LLC | 6120 BERGENLINE AVENUE WEST NEW YORK NJ 07093 |
| LOPEZ, ALICIA | ADDRESS ON FILE |
| LOPEZ, ANY L | ADDRESS ON FILE |
| LOPEZ, EMMA | ADDRESS ON FILE |
| LOPEZ, GIRLEZA | ADDRESS ON FILE |
| LOPEZ, JORDAN P | ADDRESS ON FILE |
| LOPEZ, JULIANA E. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOPEZ, MA VICTORIA | ADDRESS ON FILE |
| LOPEZ, MARK | ADDRESS ON FILE |
| LOPEZ, RENATO A | ADDRESS ON FILE |
| LOPEZ, STAR EMILIA | ADDRESS ON FILE |
| LOPEZ-SARMIENTO, CHRISTY AN | ADDRESS ON FILE |
| LOPRESTI, CINDY A | ADDRESS ON FILE |
| LORELLE MICHELSON, M.D. | ADDRESS ON FILE |
| LOTT, LASHAWN M | ADDRESS ON FILE |
| LOTT-COULON, MARIA L. | ADDRESS ON FILE |
| LOUIE, EMILY | ADDRESS ON FILE |
| LOUIS, JEAN | ADDRESS ON FILE |
| LOUIS, JOSETTE | ADDRESS ON FILE |
| LOUIS, MACARLYNE | ADDRESS ON FILE |
| LOVINA, KATRINA | ADDRESS ON FILE |
| LOWE, REBECCA B | ADDRESS ON FILE |
| LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE ROSELAND NJ 07068 |
| LOZA, VANIA MONICA | ADDRESS ON FILE |
| LOZADA, PRISCILLA | ADDRESS ON FILE |
| LOZINAK, KRISTI | ADDRESS ON FILE |
| LSU HEALTH SCIENCES CENTER | 2627 LINWOOD AVENUE SHREVEPORT LA 71103 |
| LUBOV, HORNIACEK | ADDRESS ON FILE |
| LUCAS, ROBERT A | ADDRESS ON FILE |
| LUCCI, STEPHANIE | ADDRESS ON FILE |
| LUCENA, DANIEL J. | ADDRESS ON FILE |
| LUCIANNA, MONICA | ADDRESS ON FILE |
| LUCILA, VALLADARES | ADDRESS ON FILE |
| LUCIVERO, LINDA | ADDRESS ON FILE |
| LUMBSDEN, NELLIE E. | ADDRESS ON FILE |
| LUNA, ARIS Y | ADDRESS ON FILE |
| LUU, TRISTAN | ADDRESS ON FILE |
| LUZ-ROQUE, EMYLEN I. | ADDRESS ON FILE |
| LYDIA, PAN | ADDRESS ON FILE |
| LYDIA, SUAREZ | ADDRESS ON FILE |
| LYFT, INC. | P O BOX 734714 CHICAGO IL 60673-4714 |
| LYNCH, DAVID F | ADDRESS ON FILE |
| LYNCH, SUSAN | ADDRESS ON FILE |
| LYNCHKILIC, CATHY | ADDRESS ON FILE |
| M.D. SURGICAL PRODUCTS, INC | 4 IRIS COURT NEWTOWN PA 18940 |
| MAASIN, RHODORA | ADDRESS ON FILE |
| MACALINDONG, CLENET | ADDRESS ON FILE |
| MACAPAGAL, FLOREBIAN C. | ADDRESS ON FILE |
| MACHUCA, CANDIE | ADDRESS ON FILE |
| MACQUARIE EQUIPMENT FINANCE, LLC | 2285 FRANKLIN RD BLOOMFIELD MI 48302 |
| MACRO CONSULTANTS LLC | 399 PARK AVE, 11TH FL NEW YORK NY 10022 |
| MACYS | 888 S DISNEYLAND DR STE 300 ANAHEIM CA 92802 |
| MADARANG, CLIFFORD J | ADDRESS ON FILE |
| MADAY, BARBARA L | ADDRESS ON FILE |
| MADDEN, MORENA | ADDRESS ON FILE |
| MADERA, ANGELES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADERAZO, RACHELLE | ADDRESS ON FILE |
| MADIGAN, CATHERINE K. | ADDRESS ON FILE |
| MAG MUTUAL INSURANCE COMPANY | 3535 PIEDMONT RD NE, BLDG 14-1000 ATLANTA GA 30305 |
| MAGBANUA, LAURIS | ADDRESS ON FILE |
| MAGBANUA, MARGIE A | ADDRESS ON FILE |
| MAGDALUYO, MARY | ADDRESS ON FILE |
| MAGDALUYO, ROWENA RYCHE F | ADDRESS ON FILE |
| MAGHIRANG, JERALD | ADDRESS ON FILE |
| MAGNACARE ADMINISTRATIVE SERVICES, LLC | P.O. BOX 1001 GARDEN CITY NY 11530 |
| MAGNACARE PT/R | 1600 STEWART AVE WESTBURY NY 11590 |
| MAGNACOUSTICS INC. | 1995 PARK STREET ATLANTIC BEACH NY 11509 |
| MAGNUM CAPITAL CORP | 274 WEST 12300 SOUTH DRAPER UT 84020 |
| MAGPALI, RAINIER JOSEPH | ADDRESS ON FILE |
| MAGTABOG, RONNEL | ADDRESS ON FILE |
| MAGTOTO, DUANE | ADDRESS ON FILE |
| MAGVIEW | 8171 MAPLE LAWN BLVD, STE 300 FULTON MD 20759 |
| MAHMOOD, AFFAN | ADDRESS ON FILE |
| MAHMOUD, SANAA | ADDRESS ON FILE |
| MAHONEY, MARIA | ADDRESS ON FILE |
| MAIDHOFF, ELAINE T. | ADDRESS ON FILE |
| MAINE MOLECULAR QUALITY | 23 MILL BROOK ROAD SACO ME 04072 |
| MAINE STANDARDS COMPANY | 221 US ROUTE 1 CUMBERLAND FORESIDE ME 04110 |
| MAJEWSKI, DOROTHY | ADDRESS ON FILE |
| MAJOR MEDICAL HOSPITAL SERVICES, INC | 150 COOPER ROAD SUITE G-20 WEST BERLIN NJ 08091 |
| MAJORS, ERNEST | ADDRESS ON FILE |
| MAKALINTAL, NEIL | ADDRESS ON FILE |
| MALABAG, SARAH JENNIFER M.C | ADDRESS ON FILE |
| MALACAD, FLORENCIA | ADDRESS ON FILE |
| MALAGUENA, JULIETA | ADDRESS ON FILE |
| MALAPIT, AURORA | ADDRESS ON FILE |
| MALAPIT, GEORGE | ADDRESS ON FILE |
| MALCOLM, DARNETT A | ADDRESS ON FILE |
| MALCOLM, QUANITA | ADDRESS ON FILE |
| MALDONADO, MINDY | ADDRESS ON FILE |
| MALHI, PRINCY MD | ADDRESS ON FILE |
| MALHOTRA, AMIT MD | ADDRESS ON FILE |
| MALIK, S. KHURRAM | ADDRESS ON FILE |
| MALINA, HAVIVA MD | ADDRESS ON FILE |
| MALKUM, MARIA | ADDRESS ON FILE |
| MALLAVO, EDGAR | ADDRESS ON FILE |
| MALONG, BERNADETTE | ADDRESS ON FILE |
| MAMMATOME | 300 E BUSINESS WY, 5TH FL CINCINNATI OH 45241 |
| MANAGEMENT HEALTH SOLUTIONS, INC | 5701 E HILLSBOROUGH AVE, STE 2327 TAMPA FL 33610-5433 |
| MANALAD, BERJOHN B | ADDRESS ON FILE |
| MANAN, VANITA | ADDRESS ON FILE |
| MANAOIS, JESSE | ADDRESS ON FILE |
| MANAOIS, SUSAN | ADDRESS ON FILE |
| MANDELBAUM BARRETT PC | ATTN MOHAMED H NABULSI, ESQ 3 BECKER FARM ROAD, STE 105 ROSELAND NJ 07068 |
| MANDISA, ABDUS-SABUR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MANDRACKIE, LINDA | ADDRESS ON FILE |
| MANGALONZO, DONNA | ADDRESS ON FILE |
| MANGAN, JOSEPH | ADDRESS ON FILE |
| MANGIA, ANTHONY MD | ADDRESS ON FILE |
| MANGRU, DHARTIE D | ADDRESS ON FILE |
| MANGUBAT, MALUZ S | ADDRESS ON FILE |
| MANGUM, SHEENA | ADDRESS ON FILE |
| MANGUNAY, NORA MD | ADDRESS ON FILE |
| MANHATTAN VIEW HEALTHCARE CENTER | 3200 HUDSON AVE UNION CITY NJ 07087 |
| MANHATTANVIEW NURSING CENTER | 3200 HUDSON AVENUE UNION CITY NJ 07087 |
| MANIBO, NOUEL | ADDRESS ON FILE |
| MANIGBAS, JOSE S | ADDRESS ON FILE |
| MANIGO, LATARSHA Y | ADDRESS ON FILE |
| MANKOWSKI, NICOLE | ADDRESS ON FILE |
| MANNO, CAROL | ADDRESS ON FILE |
| MANOCCHIO, STEPHEN MD | ADDRESS ON FILE |
| MANRIQUE, KARINA | ADDRESS ON FILE |
| MANTHI, LILIAN | ADDRESS ON FILE |
| MANTILLA, EVELYN | ADDRESS ON FILE |
| MANUEL, KENT | ADDRESS ON FILE |
| MANZANO, MARITES L | ADDRESS ON FILE |
| MAO, WENYU | ADDRESS ON FILE |
| MAOYA, VERONICA | ADDRESS ON FILE |
| MAPLE HEALTHCARE LLC | 11 COLTS GAIT LANE COLTS NECK NJ 07722 |
| MAPLE HEALTHCARE, LLC | 1740 BROADWAY, 15TH FL NEW YORK NY 10019 |
| MAPP, SAMUEL MD | ADDRESS ON FILE |
| MAR COR | 14550 28TH AVE N PLYMOUTH MN 55447 |
| MARANAN, CONCEPCION | ADDRESS ON FILE |
| MARASIGAN-GANADOS, CHRISTIE | ADDRESS ON FILE |
| MARCANO, EBONY | ADDRESS ON FILE |
| MARCOS, GENE | ADDRESS ON FILE |
| MARGARITA M GIL | ADDRESS ON FILE |
| MARIA PARMAGOS | ADDRESS ON FILE |
| MARIA, ADAMIAN | ADDRESS ON FILE |
| MARIA, GARELICK | ADDRESS ON FILE |
| MARIA, LUCIANO | ADDRESS ON FILE |
| MARIA, MARKOU | ADDRESS ON FILE |
| MARIA, ROBALINO | ADDRESS ON FILE |
| MARIA, TAVAREZ | ADDRESS ON FILE |
| MARIAN, DIAZ | ADDRESS ON FILE |
| MARIANNE, STERN | ADDRESS ON FILE |
| MARICAR R. ESTILER | ADDRESS ON FILE |
| MARICHU, CASINGAL | ADDRESS ON FILE |
| MARIDIAN PROPERTIES, INC. | 70 HUDSON ST, 7TH FL PH HOBOKEN NJ 07030 |
| MARIE, CHERUBIN | ADDRESS ON FILE |
| MARIES ALLIED HEALTH | 1543 NJ-27, STE 14 SOMERSET NJ 08873 |
| MARIFEL, VIDAL | ADDRESS ON FILE |
| MARILYN CINTRON | ADDRESS ON FILE |
| MARIN, KERRI-ANNE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIN, SABRINA | ADDRESS ON FILE |
| MARINA MEDICAL INSTRUMENT INC | 8190 W. STATE ROAD 84 DAVIE FL 33324 |
| MARINO, CHARLOTTE | ADDRESS ON FILE |
| MARIO SERRANO | ADDRESS ON FILE |
| MARIO, SERRANO | ADDRESS ON FILE |
| MARISOL, ROSAS | ADDRESS ON FILE |
| MARISSA, FIGUEROA | ADDRESS ON FILE |
| MARJAN ALIMI, M.D. | ADDRESS ON FILE |
| MARJORIE, VASQUEZ | ADDRESS ON FILE |
| MARK, CANNING | ADDRESS ON FILE |
| MARKET LAB INC | PO BOX 844348 BOSTON MA 02284-4348 |
| MARKOUS, MARIANA | ADDRESS ON FILE |
| MARKS PLUMBING PARTS & COMMERCIAL | PO BOX 121554 FORT WORTH TX 76121-1554 |
| MARQUEZ, ANANIA L. | ADDRESS ON FILE |
| MARQUEZ, BELKYS G | ADDRESS ON FILE |
| MARQUEZ, REINA | ADDRESS ON FILE |
| MARRERO, EDGARDO | ADDRESS ON FILE |
| MARRERO, MARISSA | ADDRESS ON FILE |
| MARSHALL, CHRYSDOVA | ADDRESS ON FILE |
| MARSHALL, CYRILENE D. | ADDRESS ON FILE |
| MARSHALL, MARIEL | ADDRESS ON FILE |
| MARSHALL, MELISSA | ADDRESS ON FILE |
| MARTE, ANABEL | ADDRESS ON FILE |
| MARTE, ANABEL | ADDRESS ON FILE |
| MARTE, ILUMINADA | ADDRESS ON FILE |
| MARTI, KATIUSKA | ADDRESS ON FILE |
| MARTIAK, ANTHONY JOHN | ADDRESS ON FILE |
| MARTIAK, DENISE | ADDRESS ON FILE |
| MARTIAK, ROBERT | ADDRESS ON FILE |
| MARTIAK, THOMAS | ADDRESS ON FILE |
| MARTIN, JACQUELINE | ADDRESS ON FILE |
| MARTIN, KYON | ADDRESS ON FILE |
| MARTIN, SHANNON | ADDRESS ON FILE |
| MARTIN-GARCIA, ELIZABETH | ADDRESS ON FILE |
| MARTINEZ DELA CRUZ, VANESSA | ADDRESS ON FILE |
| MARTINEZ, BRITTNEY | ADDRESS ON FILE |
| MARTINEZ, CAROLINA R | ADDRESS ON FILE |
| MARTINEZ, DEBRA | ADDRESS ON FILE |
| MARTINEZ, EVETTE | ADDRESS ON FILE |
| MARTINEZ, FERNANDO | ADDRESS ON FILE |
| MARTINEZ, GLADYS | ADDRESS ON FILE |
| MARTINEZ, JEANNERYS | ADDRESS ON FILE |
| MARTINEZ, JOSEFINA | ADDRESS ON FILE |
| MARTINEZ, LIEZEL | ADDRESS ON FILE |
| MARTINEZ, MARK | ADDRESS ON FILE |
| MARTINEZ, MYA | ADDRESS ON FILE |
| MARTINEZ, RICARDO | ADDRESS ON FILE |
| MARTINEZ, RUTH | ADDRESS ON FILE |
| MARTINI, HUGHES & GROSSMAN | ATTN: GREG MARTINI 955 NW 17TH AVENUE BUILDING A DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| MARVEL CONSULTANTS, INC | 28601 CHAGRIN BLVD, STE 515 CLEVELAND OH 44122 |
| MARY STEWART HEALTHCARE CONSULTING, INC. | 210 ROTTERDAM AVE ELLENTON FL 34222 |
| MARYAM ASLANI M.D. | ADDRESS ON FILE |
| MARYLAND, JAMES | ADDRESS ON FILE |
| MASKER RADIOLOGY, LLC | 29 E 29TH ST BAYONNE NJ 07002-4654 |
| MASOOD, MARRYAM | ADDRESS ON FILE |
| MASSA, DONNA | ADDRESS ON FILE |
| MASSACHUSETTS MEDICAL SOCIETY | 860 WINTER STREET WALTHAM MA 02451-1411 |
| MASSAQUOI, MARIAMA | ADDRESS ON FILE |
| MASSON, LALITHA | ADDRESS ON FILE |
| MASSON, LALITHA M.D. | ADDRESS ON FILE |
| MASSON, VIVEK MD | ADDRESS ON FILE |
| MASUD, AVAIS MD | ADDRESS ON FILE |
| MATEO, ANGELIQUE | ADDRESS ON FILE |
| MATEO, LISA | ADDRESS ON FILE |
| MATEO, MARISOL | ADDRESS ON FILE |
| MATEO, NATHANIEL | ADDRESS ON FILE |
| MATHEW, GLENDA | ADDRESS ON FILE |
| MATHEW, JIBIN P. | ADDRESS ON FILE |
| MATHEW, SELVI SHAJI | ADDRESS ON FILE |
| MATOS, MIGUELINA | ADDRESS ON FILE |
| MATOS, TAYLOR | ADDRESS ON FILE |
| MATTHEW, MULE | ADDRESS ON FILE |
| MATUTE, LENIN | ADDRESS ON FILE |
| MATZ, CHRISTINA MULLEADY | ADDRESS ON FILE |
| MAURICIO, GALLARDO SANCHEZ | ADDRESS ON FILE |
| MAURICIO, GWENDOLYN | ADDRESS ON FILE |
| MAX, DEBORAH | ADDRESS ON FILE |
| MAXIM HEALTHCARE SERVICES INC | 12558 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| MAXIM HEALTHCARE STAFFING SERVICES, INC. | 20 BRACE ROAD, SUITE 205 CHERRY HILL NJ 08034 |
| MAXMD | ADDRESS ON FILE |
| MAXMD | ADDRESS ON FILE |
| MAXWELL, FARKAS | ADDRESS ON FILE |
| MAXWELL, KATHLEEN | ADDRESS ON FILE |
| MAYOR RAVI BHALLA | ADDRESS ON FILE |
| MAYOR STEVEN FULOP | ADDRESS ON FILE |
| MAZNAB, BOUCHRA | ADDRESS ON FILE |
| MAZUMA CAPITAL CORP | 274 WEST 12300 SOUTH DRAPER UT 84020 |
| MAZUMA CAPITAL CORP | 10813 SOUTH RIVER FRONT PARKWAY SUITE 475 SOUTH JORDAN UT 84095 |
| MAZUMA CAPITAL CORP | 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84111 |
| MAZZOTTA, JULIA | ADDRESS ON FILE |
| MB FINANCIAL BANK, N.A. | 6111 NORTH RIVER RD ROSEMONT IL 60018 |
| MBO PARTNERS, INC | 20370 EXCHANGE ST, STE 250 ASHBURN VA 20147 |
| MC CLARY, PATRICIA | ADDRESS ON FILE |
| MC GILBERRY, DIANE | ADDRESS ON FILE |
| MC INTOSH, THOMAS | ADDRESS ON FILE |
| MC KNIGHT, REBER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCBEE ASSOCIATES, INC | 565 E SWEDESFORD RD, STE 100 WAYNE PA 19087 |
| MCCABE AMBULANCE SERVICE INC | 7 EAST 41 STREET BAYONNE NJ 07002 |
| MCCABE AMBULANCE SERVICES, LLC | 7 EAST 41 STREET BAYONNE NJ 07002 |
| MCCARRON, DONNA | ADDRESS ON FILE |
| MCCARTER & ENGLISH | FOUR GATEWAY CENTER 100 MULBERRY STREET NEWARK NJ 07102-4056 |
| MCCARTY, JOHANNA | ADDRESS ON FILE |
| MCCLOUGH, PAMELA | ADDRESS ON FILE |
| MCCOLLOM DEMILIO SMITH | ADDRESS ON FILE |
| MCCREA, AYSA | ADDRESS ON FILE |
| MCCUSKER, ANSELMI, ROSEN & | 210 PARK AVENUE SUITE 301 FLORHAM PARK NJ 07932 |
| MCDONALD, JUDITH | ADDRESS ON FILE |
| MCDONOUGH, BRIAN | ADDRESS ON FILE |
| MCDOWELL, COURTNEY | ADDRESS ON FILE |
| MCDOWELL, LAMONT | ADDRESS ON FILE |
| MCDUFFIE, JACQUELINE | ADDRESS ON FILE |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | 1617 JFK BLVD, STE 1500 PHILADELPHIA PA 19103 |
| MCELROY, DEUTSCH, MULVANEY & | 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| MCG HEALTH, LLC | 901 FIFTH AVENUE SUITE 2000 SEATTLE WA 98164 |
| MCGEACHY, COURTNEY L | ADDRESS ON FILE |
| MCGLASHAN, KAVELLE | ADDRESS ON FILE |
| MCGONIGLE, KEVIN | ADDRESS ON FILE |
| MCGOVERN, JAKE | ADDRESS ON FILE |
| MCGOVERN, SEAN RYAN | ADDRESS ON FILE |
| MCGRATH, GORDON | ADDRESS ON FILE |
| MCKAY CONSULTING, INC. | 8590 BUSINESS PARK DRIVE SHREVEPORT LA 71105 |
| MCKEON-HOFFMANN, PATRICIA | ADDRESS ON FILE |
| MCKESSON CORPORATION | P O BOX 409521 ATLANTA GA 30384-9521 |
| MCKESSON HBOC | PO BOX 98347 CHICAGO IL 60693-8347 |
| MCKESSON HEALTH SYSTEMS | 6555 N STATE HWY 161 IRVING TX 75039 |
| MCKESSON MEDICAL-SURGICAL SUPPLY, INC | P.O. BOX 634404 CINCINNATI OH 45263-4404 |
| MCKESSON PLASMA & BIOLOGICS LLC | P O BOX 409521 ATLANTA GA 30384-9521 |
| MCKNIGHT, COURTLAND D. | ADDRESS ON FILE |
| MCMANUS, SHERRY | ADDRESS ON FILE |
| MCMASTER UNIVERSITY | 1280 MAIN ST W HAMILTON ON L8S 4L8 CANADA |
| MCMORAN, OCONNOR, BRAMLEY, & BURNS, P.C. | 2399 HWY. 34, BLDG. D STE . D-1 MANASQUAN NJ 08736 |
| MCNAMARA, MALINI | ADDRESS ON FILE |
| MCQUILKIN, GEORGE MD | ADDRESS ON FILE |
| MCROBERTS PROTECTIVE AGENCY, INC. | 17 BATTERY PL NEW YORK NY 10004 |
| MCVETTA, BRAD | ADDRESS ON FILE |
| MD BUYING GROUP | C/O MARK S CARTER, ESQ 79 MAIN ST, STE 1 HACKENSACK NJ 07601 |
| MD BUYING GROUP | 79 MAIN STREET HACKENSACK NJ 07601 |
| MD BUYING GROUP, LLC | 16 MT BETHEL ROAD SUITE 211 WARREN NJ 07059 |
| MDF 113 14TH STREET LLC | P. O. BOX 587 HOBOKEN NJ 07030 |
| MEADOWLANDS PHYSICIANS PA | 39-40 BROADWAY SECAUCUS NJ 07094 |
| MECTA CORPORATION | 19799 SW 95TH AVE TUALATIN OR 97062-7584 |
| MED LEARN MEDIA INC | 445 MINNESOTA ST STE 514 ST. PAUL MN 55101 |
| MED METRIX | 9 ENTIN ROAD PARSIPPANY NJ 07054 |

| Claim Name | Address Information |
|---|---|
| MED ONE | PO BOX 3514 (LB271128) SEATTLE WA 98124-5145 |
| MED ONE CAPITAL FUNDING, LLC | 10712 S 1300 EAST SANDY UT 08901 |
| MED ONE CAPITAL FUNDING-NEW JERSEY | 10712 S 1300 EAST SANDY UT 08901 |
| MED ONE CAPITAL FUNDING-NJ LP | PO BOX 3514 (LB271128) SEATTLE WA 98124-5145 |
| MED ONE CAPITAL FUNDING-NJ LP | PO BOX 3514 (LB271128) (LB271128) SEATTLE WA 98124-5145 |
| MED ONE LOCKBOX | PO BOX 3514 (LB271128) SEATTLE WA 98124-5145 |
| MED RECORDS EXCH LLC D/B/A CHARTFAST | C/O CHARTFAST 5415 SUGARLOAF PKWY, STE 1100 LAWRENCEVILLE GA 30043 |
| MED REQUEST SOLUTIONS, INC | 427 WHITEHEAD AVE SOUTH RIVER NJ 08882-2595 |
| MED STAFFING SVCS INC | D/B/A EQUILIEM HEALTHCARE 777 TERR AVE, STE 508 HASBROUCK HEIGHTS NJ 07604 |
| MED-LABEL INC | PO BOX 721 FLANDERS NJ 07836 |
| MED-METRIX | 9 ENTIN RD THIRD FLOOR PARSIPPANNY NJ 07054 |
| MED-METRIX, LLC | 1251 AVENUE OF THE AMERICAS, 37TH FLOOR NEW YORK NY 10020 |
| MED-SCRIBE TRANSCRIPTION SERVICES, INC | 121 CEDAR LN, STE 6 TEANECK NJ 07666 |
| MEDACTA USA, INC | P.O. BOX 735199 DALLAS TX 75373-5199 |
| MEDARTIS INC | 1195 POLK DRIVE WARSAW IN 46582 |
| MEDASSETS SUPPLY CHAIN SYSTEMS, LLC, | 200 N POINT CTR E, STE 400 ALPHARETTA GA 30022 |
| MEDASSIST | ATTN: A/R 10400 LINN STATION RD SUITE 100 LOUISVILLE KY 40223 |
| MEDCOMP MEDICAL COMPONENTS INC | 1499 DELP DRIVE HARLEYSVILLE PA 19438 |
| MEDCON ACQUISTION LLC | D/B/A MEDCON FINANCIAL SVCS 301 STATE RT 17, FL 3 RUTHERFORD NJ 07070-2575 |
| MEDDATA, INC | 25700 I-45 N, STE 300 SPRING TX 77386 |
| MEDELA, LLC | 38789 EAGLE WAY CHICAGO IL 60678-1387 |
| MEDELY INC | 2355 WESTWOOD BLVD, #412 LOS ANGELES CA 90064 |
| MEDELY INC. | DEPT LA 25128 PASADENA CA 91185-5128 |
| MEDELY, INC. | 1315 3RD STREET PROMENADE SANTA MONICA CA 90401 |
| MEDEROS, MICHELE | ADDRESS ON FILE |
| MEDEXCEL USA, INC. | 484 TEMPLE HILL RD, STE 102 NEW WINDSOR NY 12553 |
| MEDFARE | 6560 WEST ROGERS CIRCLE SUITE 13 BOCO RATON FL 33487 |
| MEDFARE LLC | 6421 CONGRESS AVE, STE 105 BOCA RATON FL 33487 |
| MEDHQ, LLC | 4 WESTBROOK CORP CTR, STE 430 WESTCHESTER IL 60154 |
| MEDI-DOSE, INC | LOCK BOX 238 JAMISON PA 18929-0238 |
| MEDIBADGE | PO BOX 12307 OMAHA NE 68112-0307 |
| MEDICAL ADMINISTRATIVE SOLUTIONS LTD | 10130 MALLARD CREEK RD, BLDG 2 CHARLOTTE NC 28262 |
| MEDICAL GRAPHICS CORP | D/B/A MGC DIAGNOSTICS 350 OAK GROVE PARKWAY ST. PAUL MN 55127 |
| MEDICAL INFORMATION TECH | PO BOX 74569 CHICAGO IL 60696 |
| MEDICAL MARKETING SRL | CIUREA IASI COUNTY 707080 ROMANIA |
| MEDICAL SEARCH INTERNATIONAL | PO BOX 15020 WORCHESTER MA 01615-0020 |
| MEDICAL SOCIETY OF NEW JERSEY | 2 PRINCESS ROAD LAWRENCEVILLE NJ 08648-2302 |
| MEDICAL SOLUTIONS L.L.C. | 56 HQ PLZ, W TOWER, 5TH FL MORRISTOWN NJ 07960 |
| MEDICAL SOLUTIONS, LLC | 1010 N 102ND ST SUITE 300 OMAHA NE 68114 |
| MEDICAL STAFFING NETWORK | PO BOX 840292 DALLAS TX 75284 |
| MEDICAL STAFFING NETWORK | 18321 VENTURA BLVD. SUITE 1000 TARZANA CA 91356 |
| MEDICAL STAFFING NETWORK HEALTHCARE, LLC | PO BOX 840292 DALLAS TX 75284-0292 |
| MEDICAL STAFFING SERVICES INC | 25 KENNEDY BLVD SUITE 200 EAST BRUNSWICK NJ 08816 |
| MEDICARE - PART A | 1800 CENTER STREET CAMP HILL PA 17089 |
| MEDICUS HEALTHCARE SOLUTIONS LLC | THREE GATEWAY CTR, 100 MULBERRY ST STE 1301 NEWARK NJ 07102 |
| MEDICUS PSYCHIATRY SERVICES LLC | 22 ROULSTON ROAD WINDHAM, NH 03087 |
| MEDIFAX-EDI, LLC | 26 CENTURY BLVD NASHVILLE TN 37214 |
| MEDIKIN INC | 101 W 23RD ST, STE 289 NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| MEDINA, ATHANASIA | ADDRESS ON FILE |
| MEDINA, JOSE | ADDRESS ON FILE |
| MEDINA, MARIO | ADDRESS ON FILE |
| MEDITECH INC | PO BOX 74569 CHICAGO IL 60693 |
| MEDITRACT INC. | 736 MARKET ST CHATTANOOGA TN 37402 |
| MEDIVATORS, INC | P.O. BOX 644063 PITTSBURGH PA 15264-4063 |
| MEDIX STAFFING SOLUTIONS, INC | 7839 SOLUTION CENTER CHICAGO IL 60677-7008 |
| MEDKEEPER LLC | 165 S UNION BLVD, STE 950 LAKEWOOD CO 80228 |
| MEDLINE INDUSTRIES | 30 NORTH LASALLE ST. - SUITE 1520 CHICAGO IL 60602 |
| MEDLINE INDUSTRIES, INC | BOX 382075 PITTSBURGH PA 15251-8075 |
| MEDLYTIX, LLC | 675 MANSELL RD STE 100 ROSWELL GA 30076 |
| MEDPARTNERS HIM | 5810 CORAL RIDGE DR, STE 250 CORAL SPRINGS FL 33076-3381 |
| MEDQUIST TRANSCRIPTIONS, LTD | 1000 BISHOPS GATE BLVD, 300 MT LAUREL NJ 08054-4629 |
| MEDRAD, INC | ONE MEDRAD DR INDIANOLA PA 15051-0780 |
| MEDSOURCE GROUP LLC | 1245 S. POWERLINE ROAD SUITE 298 POMPANO BEACH FL 33069 |
| MEDSPHERE SYSTEMS CORPORATION | 9980 S 300 W, STE 200 SANDY UT 84070 |
| MEDTOX LABORATORIES, INC. | PO BOX 8107 BURLINGTON NC 27216-8107 |
| MEDTRAK SERVICES, LLC | 10895 LOWELL AVE SUITE 100 OVERLAND PARK KS 66210 |
| MEDTRONIC | P.O. BOX 8247 SADDLE BROOK NJ 07663 |
| MEDTRONIC | 4642 COLLECTION CENTER DRIVE CHICAGO IL 60693-0046 |
| MEDTRONIC | P.O. BOX 36483 ST. LOUIS MO 63179 |
| MEDTRONIC INC POWERED SURGICAL | PO BOX 848079 DALLAS TX 75284-8079 |
| MEDTRONIC NEUROLOGICAL TECHNOLOGIES | 4642 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MEDTRONIC SD USA INC | 4642 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| MEDTRONIC SD USA, INC. | PO BOX 409201 ATLANTA GA 30384-9201 |
| MEDTRONIC USA, INC | 4642 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| MEDX, LLC | 3465 NORTH RIDGE AVE, STE 100 ARLINGTON IL 60004 |
| MEERTENS, ELSIE L | ADDRESS ON FILE |
| MEGAPATH | 6800 KOLL CENTER PKWY, STE 200 PLEASANTON CA 94566 |
| MEILENIS, GONZALEZ GARCIA | ADDRESS ON FILE |
| MEIZ, STEPHANIE F. | ADDRESS ON FILE |
| MEJIA JR., FLORENCIO V. | ADDRESS ON FILE |
| MEJIA SANCHEZ, DAVID T | ADDRESS ON FILE |
| MELANIE D. GUTIERREZ POLANCO | ADDRESS ON FILE |
| MELANIE R. COSTANTINO | ADDRESS ON FILE |
| MELENDEZ, ELIZABETH | ADDRESS ON FILE |
| MELENDEZ, ROSANA J. | ADDRESS ON FILE |
| MELGAREJO, ALEXANDER | ADDRESS ON FILE |
| MELISSA H. BIREN | ADDRESS ON FILE |
| MELISSA, CRECCO | ADDRESS ON FILE |
| MELISSA, FOSTER VIRGO | ADDRESS ON FILE |
| MELISSA, OLIVO | ADDRESS ON FILE |
| MELISSA, PETRONELLA | ADDRESS ON FILE |
| MELISSA, SANZO | ADDRESS ON FILE |
| MELISSA, VICENTE | ADDRESS ON FILE |
| MELTON, JOHN | ADDRESS ON FILE |
| MEMORIES UNLIMITED, INC. | 9511 JOHNSON POINT LOOP NE OLYMPIA WA 98516 |
| MENDES, DANIEL | ADDRESS ON FILE |
| MENDIZABAL, CAROLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MENDOZA, ANALYN R. | ADDRESS ON FILE |
| MENESES, MARTHA | ADDRESS ON FILE |
| MENON, SUJOY MD | ADDRESS ON FILE |
| MENTIAS, SALLY | ADDRESS ON FILE |
| MENTOR WORLDWIDE, LLC | 15600 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MERCADIEN | 3625 QUAKERBRIDGE RD HAMILTON NJ 08619 |
| MERCADO, CARMEN | ADDRESS ON FILE |
| MERCADO, LOLO | ADDRESS ON FILE |
| MERCADO-REYES, CYNTHIA | ADDRESS ON FILE |
| MERCED, LETICIA | ADDRESS ON FILE |
| MERCEDES, POLANCO-RIJO | ADDRESS ON FILE |
| MERCEDES-VEGA, JACQUELINE | ADDRESS ON FILE |
| MERCK SHARP & DOHME LLC | P.O. BOX 94000 PALATINE IL 60094-4000 |
| MERCURY PUBLIC AFFAIRS | 54 STATE STREET ALBANY NY 12207 |
| MERCURY PUBLIC AFFAIRS LLC | 54 STATE ST, STE 1001 ALBANY NY 12207 |
| MERCURY PUBLIC AFFAIRS, LLC | 1285 AVE OF THE AMERICAS 3RD FL ATTN: DANA LUGO NEW YORK NY 10019 |
| MERCY COLLEGE | 47 W 34TH ST NEW YORK NY 10001 |
| MEREJO, NATHANIEL | ADDRESS ON FILE |
| MERENDA, AUDREY | ADDRESS ON FILE |
| MERGE HEALTHCARE | PO BOX 205824 DALLAS TX 75320-5824 |
| MERIT MEDICAL SYSTEMS INC | PO BOX 204842 DALLAS TX 75320-4842 |
| MERIT TECHNICAL INSTITUTE SCHOOL | 321 GROVE ST JERSEY CITY NJ 07302 |
| MERLUZA, MANUELA | ADDRESS ON FILE |
| MERRICK, CAROL | ADDRESS ON FILE |
| MERRITT HAWKINS | 8840 CYPRESS WATERS BLVD, STE 300 DALLAS TX 75019 |
| MERRITT, GLENN | ADDRESS ON FILE |
| MERRY X-RAY/SOURCEONE HEALTH- | 4444 VIEWRIDGE AVE STE A SAN DIEGO CA 92123 |
| MERTRUD, JANE | ADDRESS ON FILE |
| MESCCA LLC | 18 SHADY TREE LANE COLTS NECK NJ 07722 |
| MESCO MEDICAL COMPANY | 1562 SUSSEX TURNPIKE RANDOLPH NJ 07869 |
| MESSER LLC | ATTN RICHARD LINGG 200 SOMERSET CORPORATE BLVD, STE 7000 BRIDGEWATER NJ 08807 |
| MESSER, LLC | 200 SOMERSET CORPORATE BLVD SUITE 7000 BRIDGEWATER NJ 08807 |
| METALLA, SENADA | ADDRESS ON FILE |
| METAYER, JEAN | ADDRESS ON FILE |
| METLIFE | PO BOX 8500-3895 PHILADELPHIA PA 19178-3895 |
| METRO BLOOD SERVICES | 1150 YONKERS AVE, STE 4 YONKERS NY 10704 |
| METRO CT SURGICAL PC | 39 VESTRY STREET APT 1-A NEW YORK NY 10013 |
| METRO FIRE & SAFETY EQUIPMENT CO, INC. | 509 WASHINGTON AVE CARLSTADT NJ 07072 |
| METRO FIRE AND SAFETY INC | 509 WASHINGTON AVENUE (MIJACK COURT) CARLSTADT NJ 07072 |
| METRO HUMAN RESOURCES ADMIN. ASSOC. | 532 MONROE STREET CARLSTADT NJ 07072 |
| METROPOLITAN FAMILY HEALTH NETWORK, INC | 935 GARFIELD AVE JERSEY CITY NJ 07304-2731 |
| METROPOLITAN NEUROSURGERY ASSOCIATES, PA | 309 ENGLE ST, 1ST FL ENGLEWOOD NJ 07631 |
| MEULENER-GARCIA, YADIRA | ADDRESS ON FILE |
| MEULIKOUO, MABE J | ADDRESS ON FILE |
| MEYERSON, FOX & CONTE, P.A. | ONE PARAGON DRIVE SUITE 240 MONTVALE NJ 07645 |
| MEYS, PATRICIA | ADDRESS ON FILE |
| MFI MEDICAL EQUIPMENT, INC. | 10695 TREENA STREET 105 SAN DIEGO CA 92131 |
| MGL PRINTING SOLUTIONS | 154 SOUTH STREET NEW PROVIDENCE NJ 07974 |

| Claim Name | Address Information |
|---|---|
| MGMA | P.O. BOX 17603 DENVER CO 80217-0603 |
| MIANGOLARRA, VALENTINA | ADDRESS ON FILE |
| MICARA, KEITH | ADDRESS ON FILE |
| MICELI, JESSICA | ADDRESS ON FILE |
| MICHAEL FEDOROVSKY, D.O. | ADDRESS ON FILE |
| MICHAEL GUMA DO LLC | ADDRESS ON FILE |
| MICHAEL PAGE INTERNATIONAL INC. | 201 BROAD STREET SUITE 440 STAMFORD CT 06901 |
| MICHAUD, RETHELJIE | ADDRESS ON FILE |
| MICHELLE, CIESLA | ADDRESS ON FILE |
| MICKENS-CASILLAS, JANAYA B. | ADDRESS ON FILE |
| MICRO AIRE SURGICAL INSTRUMENTS | LOCK BOX 96565 CHICAGO IL 60693 |
| MICRO-TECH ENDOSCOPY USA, INC | P.O.BOX 7410475 CHICAGO IL 60674-0475 |
| MICROAIRE | LOCKBOX 96565 CHICAGO IL 60693 |
| MICRONIX SYSTEMS INC | 43 COMMERCE ST SPRINGFIELD NJ 07081 |
| MICRONIX SYSTEMS INC | 44 COMMERCE STREET SPRINGFIELD NJ 07081 |
| MICROPORT ORTHOPEDICS INC | 5677 AIRLINE ROAD ARLINGTON TN 38002 |
| MICROPORT ORTHOPEDICS, INC. | 648 WYCKOFF AVENUE WYCKOFF NJ 07481 |
| MICROSOFT CORPORATION | ATTN: HOSSEIN NOWBAR 1950 N. STEMMONS FREEWAY SUITE 5010 DALLAS TX 75207 |
| MICROSURGICAL TECHNOLOGY | 8415 154TH AVE NE REDMOND WA 98073 |
| MICROTEK MEDICAL INC | FILE 4033P PO BOX 911633 DALLAS TX 75391-1633 |
| MICROVENTION, INC | 35 ENTERPRISE ALISO VIEJO CA 92656 |
| MIDDLEBROOKS, RAYCHELL | ADDRESS ON FILE |
| MIDTOWN PRIMARY CARE, LLC | 550 NEWARK AVE, 308 JERSEY CITY NJ 07306 |
| MIDWESTERN UNIVERSITY | 555 31ST ST DOWNERS GROVE IL 60515 |
| MIGUEL, GLENN S | ADDRESS ON FILE |
| MIKSZA, RHODORA G | ADDRESS ON FILE |
| MILE SQ PHYSICAL THERAPY & SPORTS MED | 608 WASHINGTON ST HOBOKEN NJ 07302 |
| MILEIKA, PACHECO | ADDRESS ON FILE |
| MILLAN, CHRISTOPHER | ADDRESS ON FILE |
| MILLENNIUM HC OF CLIFTON LLC SURG CTR | 925 CLIFTON AVE, STE 201 CLIFTON NJ 07013-2724 |
| MILLENNIUM SURGICAL CORP | P.O. BOX 775385 CHICAGO IL 60677-5385 |
| MILLER & CHITTY COMPANY INC | 135-139 MARKET STREET KENILWORTH NJ 07033-0256 |
| MILLER JONES | 5930 LBJ FWY, STE 401 DALLAS TX 75240 |
| MILLER, BENETTA MD | ADDRESS ON FILE |
| MILLER, CATHERINE | ADDRESS ON FILE |
| MILLER, ERIK J | ADDRESS ON FILE |
| MILLER, STANLEY J. | ADDRESS ON FILE |
| MILLER, TIANA D. | ADDRESS ON FILE |
| MILLIMAN CARE GUIDELINES LLC | 901 5TH AVE, STE 2000 SEATTLE WA 98164 |
| MILLIPORE CORPORATION | 25760 NETWORK PLACE CHICAGO IL 60673-1257 |
| MILLO, KAREN C | ADDRESS ON FILE |
| MILROSE CONSULTANTS LLC | 498 SEVENTH AVENUE 17TH FLOOR NEW YORK NY 10018 |
| MILTON, CYNTHIA | ADDRESS ON FILE |
| MIN, JIHYUN | ADDRESS ON FILE |
| MINARCZUK, BEATA | ADDRESS ON FILE |
| MINCEY III, ALBERT | ADDRESS ON FILE |
| MINDRAY DS USA INC | 24312 NETWORK PLACE CHICAGO IL 60673-1243 |
| MINDSHIFT TECHNOLOGIES HEALTH | PO BOX 950 MEDFIELD MA 02052 |
| MINER, CAITLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MINGLE, SAMUEL | ADDRESS ON FILE |
| MINGMA LAMA | ADDRESS ON FILE |
| MINGO, JUAN C | ADDRESS ON FILE |
| MINTAH, JUSTICE | ADDRESS ON FILE |
| MIQBEL, MOHAMMAD H | ADDRESS ON FILE |
| MIQBEL, MOHAMMAD MD | ADDRESS ON FILE |
| MIRANDA, JOHN S. | ADDRESS ON FILE |
| MIRANDA, LIZET | ADDRESS ON FILE |
| MIRANDA, REGALADO J. | ADDRESS ON FILE |
| MIRANDA, ROWENA | ADDRESS ON FILE |
| MIRANDA-CHAVEZ, HELEN | ADDRESS ON FILE |
| MIRANDILLA, LOUISE ANNE | ADDRESS ON FILE |
| MIRIAM, HERNANDEZ | ADDRESS ON FILE |
| MIRION TECHNOLOGIES(GDS), INC. | PO BOX 101301 PASADENA CA 91189-0005 |
| MIRTHA, MACRI | ADDRESS ON FILE |
| MIRUS, LLC | 1755 W. OAK PKWY, STE 100 MARIETTA GA 30062 |
| MIRZA, IQRA F | ADDRESS ON FILE |
| MIRZA, MOHAMMED | ADDRESS ON FILE |
| MIRZA, NAZAR H | ADDRESS ON FILE |
| MISONIX, INC | 1938 NEW HIGHWAY FARMINGDALE NY 11735 |
| MISYS HEALTHCARE SYSTEMS | 8529 SIX FORKS RD RALEIGH NC 27615-2963 |
| MITCHELL & TITUS, LLP | ATTN: FINANCE DEPT 80 PINE ST STE 3220 NEW YORK NY 10005 |
| MITCHELL, ANGELA M | ADDRESS ON FILE |
| MITCHELL, DIVINA | ADDRESS ON FILE |
| MITCHELL, LAMONT DO | ADDRESS ON FILE |
| MITCHELL, MEISHAGAYE | ADDRESS ON FILE |
| MITCHELL, RITA | ADDRESS ON FILE |
| MITCHELL, SYMONE | ADDRESS ON FILE |
| MITHBAVKAR, VAISHALI | ADDRESS ON FILE |
| MITSU PURI | ADDRESS ON FILE |
| MITTAL, RENU | ADDRESS ON FILE |
| MITTI, ERICA | ADDRESS ON FILE |
| MIZUHO ORTHOPEDIC SYSTEMS INC | DEPT CH16977 PALATINE IL 60055-6977 |
| MIZUHO OSI | ADDRESS ON FILE |
| MIZZI, SUSAN | ADDRESS ON FILE |
| MJARTAN, JAIME L. | ADDRESS ON FILE |
| MK CONNOLLY, LLC | 589 FRANKLIN TURNPIKE ALLENDALE NJ 07401 |
| MM JERSEY CITY BREATHING CENTER, FL | 192 HARRISON AVENUE JERSEY CITY NJ 07304 |
| MMKV, LLC | 2151 VALPARAISO AVE MENLO PARK CA 94025 |
| MMRGLOBAL, INC | 4401 WILSHIRE BLVD, STE 200 LOS ANGELES CA 90010 |
| MMS/A MEDICAL SUPPLY COMPANY | SOLUTIONS PO BOX 94631 CLEVELAND OH 44101 |
| MODERN MEDICAL SYSTEMS COMPANY | 170 FINN CT, STE 1 FARMINGDALE NY 11735 |
| MOGROVEJO CRUZ, LAURA | ADDRESS ON FILE |
| MOGROVEJO, SHIRLEY | ADDRESS ON FILE |
| MOHABIR, ASHTI SHANTI | ADDRESS ON FILE |
| MOHAIR FOUNDATION, INC. | 176 PALISADE AVE, 13TH FL JERSEY CITY NJ 07306 |
| MOHAMAD, SOUD | ADDRESS ON FILE |
| MOHAMED, HASSAN N. | ADDRESS ON FILE |
| MOHAMED, YASHODA D. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOHSEN, KAMEELA M | ADDRESS ON FILE |
| MOISES, KATRINA MAY | ADDRESS ON FILE |
| MOJICA, MARITZA | ADDRESS ON FILE |
| MOKAYA, LYDIAH | ADDRESS ON FILE |
| MOKLAK, KATERINA | ADDRESS ON FILE |
| MOLESSO, CHARLES | ADDRESS ON FILE |
| MOLINA, SILVERIO | ADDRESS ON FILE |
| MOM365, INC | 1862 LACKLAND HILL PKWY MARYLAND HEIGHTS MO 63146 |
| MOMAR, INC. | PO BOX 19569 ATLANTA GA 30325 |
| MOMINA AYUB, MD | ADDRESS ON FILE |
| MONACO LOCK CO INC | 339-345 NEWARK AVENUE JERSEY CITY NJ 07302 |
| MONIKA, RATKOCZY | ADDRESS ON FILE |
| MONMOUTH UNIVERSITY | 400 CEDAR AVE WEST LONG BRANCH NJ 07764 |
| MONPERE, MARINA | ADDRESS ON FILE |
| MONTANEZ, DEBBIE A. | ADDRESS ON FILE |
| MONTANEZ, PATRICIA | ADDRESS ON FILE |
| MONTAS, CRYSTAL | ADDRESS ON FILE |
| MONTCLAIR STATE UNIVERSITY | 1 NORMAL AVE MONTCLAIR NJ 07043 |
| MONTEREY, TAISHALEE | ADDRESS ON FILE |
| MONTES, FELIX | ADDRESS ON FILE |
| MONTVALE SURGICAL CENTER | 6 CHESTNUT RIDGE RD MONTVALE NJ 07645 |
| MOONEY & COMPANY | 415 WILLIAMSON WAY SUITE 9 ASHLAND OR 97520 |
| MOORE & VANALLEN PLLC | 100 N TRYON ST, STE 4700 CHARLOTTE NC 28202-4003 |
| MOORE MEDICAL LLC | PO BOX 1500 NEW BRITAIN CT 06050 |
| MOORE, DESTINY | ADDRESS ON FILE |
| MOORE, NDIYO | ADDRESS ON FILE |
| MOORER, RODGER | ADDRESS ON FILE |
| MOOSH, ANLLY | ADDRESS ON FILE |
| MOPAC | PO BOX 64652 SOUDERTON PA 18964-0652 |
| MOPEC | 800 TECH ROW MADISON HEIGHTS MI 48071 |
| MORADA, ARLENE | ADDRESS ON FILE |
| MORAILLE, PASCALE MD | ADDRESS ON FILE |
| MORALES, AIXA | ADDRESS ON FILE |
| MORALES, ALFREDO | ADDRESS ON FILE |
| MORALES, CARMEN | ADDRESS ON FILE |
| MORALES, DIANA | ADDRESS ON FILE |
| MORALES, ERICA | ADDRESS ON FILE |
| MORALES, JUANITA | ADDRESS ON FILE |
| MORALES, MYRIAM | ADDRESS ON FILE |
| MORALES, RAMON | ADDRESS ON FILE |
| MORALES, SARAHI | ADDRESS ON FILE |
| MORALES, TANIA | ADDRESS ON FILE |
| MORAN, FRANCO | ADDRESS ON FILE |
| MORANCIE, KEVIN I | ADDRESS ON FILE |
| MOREL, MARCIA J | ADDRESS ON FILE |
| MORELLO, ROCCO LEN | ADDRESS ON FILE |
| MORENO, ANA | ADDRESS ON FILE |
| MORGAN, CHERITA | ADDRESS ON FILE |
| MORGAN, TEAGHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MORGAN-TREVINO, MARIA M | ADDRESS ON FILE |
| MORRIS, AISHA | ADDRESS ON FILE |
| MORRIS, NAKISHA R | ADDRESS ON FILE |
| MORRIS, SIDNEY | ADDRESS ON FILE |
| MORRONE, NICOLA | ADDRESS ON FILE |
| MOSS TUBES INC | PO BOX 378 WEST SAND LAKE NY 12196 |
| MOSZCZYNSKI, ZBIGNIEW MD | ADDRESS ON FILE |
| MOULICK, ACHINTYA | ADDRESS ON FILE |
| MOULTRIE, SHANIECE | ADDRESS ON FILE |
| MOUSSA, AMIRA DO | ADDRESS ON FILE |
| MOUSSA, AYA | ADDRESS ON FILE |
| MOUSSA, GHIAS MD | ADDRESS ON FILE |
| MOUSSOUROS, DANIEL J. | ADDRESS ON FILE |
| MOUSTAFA, AZZA | ADDRESS ON FILE |
| MOUSTAFA, MOHAMED M.A. | ADDRESS ON FILE |
| MOYA, NORA | ADDRESS ON FILE |
| MOZEIKA, MICHAEL | ADDRESS ON FILE |
| MPM MEDICAL INC | 2301 CROWN CT IRVING TX 75038 |
| MPM MEDICAL SUPPLY | 265 WILLOW BROOK ROAD UNIT 10 FREEHOLD NJ 07728 |
| MPT OF BAYONNE, LLC | 1000 URBAN CENTER DR SUITE 501 BIRMINGHAM AL 35242 |
| MPT OF HOBOKEN TRS, LLC | 1000 URBAN CENTER DRIVE SUITE 501 BIRMINGHAM AL 35242 |
| MR DISPOSABLE INC | 101 RICHARDSON ST BROOKLYN NY 11211 |
| MR DISPOSABLE INC | 1103 WYCKOFF AVE RIDGEWOOD NY 11385 |
| MSA SAFETY INCORPORATED | 1000 CRANBERRY WOODS DRIVE CRANBERRY TOWNSHIP PA 16066 |
| MSR ACQUISITIONS, LLC | 397 ORCHARD LANE HIGHLAND PARK IL 60035 |
| MUGHNI, AZAM MD | ADDRESS ON FILE |
| MUHAMMAD, TYANA | ADDRESS ON FILE |
| MUHLENBERG SNYDER SCHOOLS | 1200 RANDOLPH RD PLAINFIELD NJ 07060 |
| MUI, JONATHAN | ADDRESS ON FILE |
| MUIA, ANGELA MARIE | ADDRESS ON FILE |
| MUKUNDAN IYENGAR | ADDRESS ON FILE |
| MULE, MATTHEW | ADDRESS ON FILE |
| MULHOLLAND, ELIZABETH | ADDRESS ON FILE |
| MULLEADY, VIOLET | ADDRESS ON FILE |
| MULTI DISCIPLINARY SPECIALIST LLC | 777 PASSAIC AVE 5TH FLOOR, STE 575 CLIFTON NJ 07012 |
| MULTI DISCIPLINARY SPECIALISTS | D/B/A MD SPECIALISTS 777 PASSAIC AVE, STE 575 CLIFTON NJ 07012-1873 |
| MULTI DISCIPLINARY SPECIALISTS LLC | D/B/A MD SPECIALISTS 777 PASSAIC AVE, STE 575 CLIFTON NJ 07012-1873 |
| MULTIDISCIPLINARY SPECIALISTS, LLC | 777 PASSAIC AVE SUITE 575 CLIFTON NJ 07012 |
| MULVANEY, ALYSSA | ADDRESS ON FILE |
| MUNFORD, TORIANO | ADDRESS ON FILE |
| MUNICIPAL COURT OF HOBOKEN | 100 NEWARK STREET HOBOKEN NJ 07030 |
| MUNIRA, MEHTA | ADDRESS ON FILE |
| MUNISHI, ALICE N. | ADDRESS ON FILE |
| MUNNE, GISELA MD | ADDRESS ON FILE |
| MUNOZ, JAVIER | ADDRESS ON FILE |
| MUNSHI, ZINIRA F. | ADDRESS ON FILE |
| MURCHISON, JACLYN D | ADDRESS ON FILE |
| MURIEL-SUAREZ, BARBARA | ADDRESS ON FILE |
| MURILLO, BETSY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MURILLO, EVE | ADDRESS ON FILE |
| MURILLO, GERALDINE | ADDRESS ON FILE |
| MUROWSKI, VIVIAN | ADDRESS ON FILE |
| MURPHY & ANDERSON, P.A. | 1501 SAN MARCO BOULEVARD JACKSONVILLE FL 32207 |
| MURPHY, KELLY M. | ADDRESS ON FILE |
| MURRAY HILL FUNDING II, LLC | 3 PARK AVE, 36TH FL NEW YORK NY 10016 |
| MURRAY, ELAINE | ADDRESS ON FILE |
| MURRAY, NORA | ADDRESS ON FILE |
| MURTHY, MANASA | ADDRESS ON FILE |
| MUSCULOSKELETAL TRANSPLANT FDN | PO BOX 69385 BALTIMORE MD 21264-9385 |
| MUSSARA, SUSAN | ADDRESS ON FILE |
| MUSTAPHA, MOYOSORE | ADDRESS ON FILE |
| MUSULOSKELETAL TRANSPLANT FOUNDATION | 648 WYCKOFF AVENUE WYCKOFF NJ 07481 |
| MUTARE SOFTWARE | C/O MUTARE INC 2325 HICKS RD ROLLING MEADOWS IL 60008 |
| MUTATYA, ZUHURA M | ADDRESS ON FILE |
| MUTTERPERL, MITCHELL MD | ADDRESS ON FILE |
| MUTUAL LINK INC | 1269 SOUTH BROAD STREET WALLINGFORD CT 06492 |
| MUTUC, MARISA | ADDRESS ON FILE |
| MUZZIO, ELSYE | ADDRESS ON FILE |
| MVAP MEDICAL SUPPLIES INC | 1415 LAURENCE DRIVE NEWBURY PARK CA 91320 |
| MWANGI, ANNE WANJIRU | ADDRESS ON FILE |
| MXR IMAGING INC. | 4909 MURPHY CANYON ROAD SUITE 120 SAN DIEGO CA 92123 |
| MYKHAYLIV, VOLODYMYR | ADDRESS ON FILE |
| MYRIAD GENETIC LABORATORIES, INC. | 320 S WAKARA WAY SALT LAKE CITY UT 84108-1214 |
| N J HOSPITAL ASSOCIATION | P. O BOX 828776 PHILADELPHIA PA 19182-8776 |
| N. MASSON REALTY LLC | 634 NEWARK AVENUE JERSEY CITY NJ 07306 |
| NACIREMA INDUSTRIES, INC | 211 W 5TH ST BAYONNE NJ 07002 |
| NADINE, BRUNO | ADDRESS ON FILE |
| NADIR IJAZ | ADDRESS ON FILE |
| NAGEH, DAVID S. | ADDRESS ON FILE |
| NAIROOZ, LOUISE | ADDRESS ON FILE |
| NAKVI, BATOOL | ADDRESS ON FILE |
| NAMASTE MEDIA, INC | 9817 HORACE HARDING EXPRESSWAY 8C CORONA NY 11368 |
| NANCY ECCELS | ADDRESS ON FILE |
| NANOSONICS INC | 7205 E 87TH ST INDIANAPOLIS IN 46256 |
| NANTICUKE GASTROENTEROLOGY | 924 MIDDLEFORD RD SEAFORD DE 19973 |
| NAPOLEONE, VINCENZO A | ADDRESS ON FILE |
| NAPPI, PALMA R | ADDRESS ON FILE |
| NAQVI, SYED HASAN | ADDRESS ON FILE |
| NARANJO, MARISOL | ADDRESS ON FILE |
| NARCISO, FLORLITA | ADDRESS ON FILE |
| NARDONI, CHRIS C. | ADDRESS ON FILE |
| NARESH, PATEL | ADDRESS ON FILE |
| NARGILECI, EROL | ADDRESS ON FILE |
| NARTATES, MARIA NANCY D | ADDRESS ON FILE |
| NARULA, KARAN | ADDRESS ON FILE |
| NARVAEZ, NESTOR | ADDRESS ON FILE |
| NARVAEZ, WILSON G. | ADDRESS ON FILE |
| NATARAJAN, SEKAR MD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATASHA, SANTOS | ADDRESS ON FILE |
| NATERA, ASHLEY | ADDRESS ON FILE |
| NATHAN, BRIAN | ADDRESS ON FILE |
| NATHAN, PRISCILLA J | ADDRESS ON FILE |
| NATIONAL AIR FILTER SERVICE | 74 SAND PARK ROAD CEDAR GROVE NJ 07009 |
| NATIONAL DECISION SUPPORT CO. | 316 W WASHINGTON AVE, STE 500 MADISON WI 53703 |
| NATIONAL EMPLOYEE MGMT RESOURCES LLC | 4-A EVES DR, STE 108 MARLTON NJ 08053 |
| NATIONAL RECALL ALERT CENTER | PO BOX 609 MARLTON NJ 08053 |
| NATIONAL STAFFING SOLUTIONS | 925 S SEMORAN BLVD, STE 108 WINTER PARK FL 32792 |
| NATIONAL UNION | C/O AIG 1271 AVE OF THE AMERICAS NEW YORK NY 10020-1304 |
| NATIONAL WORKSITE STAFFING LLC | 4-A EVES DRIVE, SUITE 108 MARLTON NJ 08053 |
| NATIONWIDE - FREEDOM SPECIALTY INSUR CO | 1 NATIONWIDE PLZ COLUMBUS OH 43215-2239 |
| NATIONWIDE SERVICES | PO BOX 23099 FT. LAUDERDALE FL 33307-3099 |
| NATIVIDAD, JESSICA L | ADDRESS ON FILE |
| NATL MED CARE INC | D/B/A NJ MOBILE ACUTE 920 WINTER ST, STE A WALTHAM MA 02451-1519 |
| NATL MEDICAL & TESTING SVCS LLC | C/O NMS LABS 200 WELSH RD HORSHAM PA 19044 |
| NATUS MEDICAL INC | PO BOX 3604 CAROL STREAM IL 60132-3604 |
| NAUMAN, RAMAY | ADDRESS ON FILE |
| NAVARRO, FRANCIS | ADDRESS ON FILE |
| NAVARRO, GODFREY | ADDRESS ON FILE |
| NAVARRO, JULIUS C | ADDRESS ON FILE |
| NAVEX GLOBAL, INC. | 5885 MEADOWS RD, STE 500 LAKE OSWEGO OR 97035 |
| NAYAR, DEVJIT M.D. | ADDRESS ON FILE |
| NAZ, MARIVIC M | ADDRESS ON FILE |
| NAZIR, SABAH | ADDRESS ON FILE |
| NAZON, MARJORIE PA | ADDRESS ON FILE |
| NEGRONI, VANESSA | ADDRESS ON FILE |
| NELL BALDWIN MD | ADDRESS ON FILE |
| NEMCO, INC | 43 ELIZABETH STREET HACKENSACK NJ 07601 |
| NEPA HOUSE | ADDRESS ON FILE |
| NEPHRON 503B OUTSOURCING | P.O. BOX 746455 ATLANTA GA 30374-6455 |
| NERIO, ISABELLA | ADDRESS ON FILE |
| NESTLE WATERS NORTH AMERICA, INC | 900 LONG RIDGE RD STAMFORD CT 06902-1139 |
| NESTMANN, PAUL R | ADDRESS ON FILE |
| NETSMART NEW YORK INC | 3500 SUNRISE HWY GREAT RIVER NY 11739-1001 |
| NETWORK INFRASTRUCTURE TECHNOLOGIES, INC | 90 JOHN ST NEW YORK NY 10038 |
| NEUROUTER, SIOBHAN C | ADDRESS ON FILE |
| NEUROVISION MEDICAL PRODUCTS, INC | 353 SANJON ROAD VENTURA CA 93001 |
| NEUWAVE MEDICAL, INC. | 3529 ANDERSON ST MADISON WI 53704 |
| NEVRO CORP | 648 WYCKOFF AVENUE WYCKOFF NJ 07481 |
| NEVRO CORP | 1800 BRIGDE PARKWAY REDWOOD CITY CA 94065 |
| NEW CINGULAR WIRELESS PCS, LLC | 1025 LENOX PARK BLVD NE ATLANTA GA 30319-5309 |
| NEW EDGE ORTHOPEDICS, LLC | 115 CHRISTOPHER COLUMBUS DR, STE 302 JERSEY CITY NJ 07302-3551 |
| NEW ERA HEALTH ASSOCIATES CORP | 680 CENTRAL AVE, STE 117 CEDARHURST NY 11516 |
| NEW ERA HEALTH ASSOCIATES, CORP | 680 CENTRAL AVE ST. 117 CEDARHURST NY 11516 |
| NEW GROVE MANOR | C/O GROVE PARK HEALTHCARE & REHAB CTR 101 N GROVE ST EAST ORANGE NJ 07017 |
| NEW INNOVATIONS, INC. | 3540 FOREST LAKE DRIVE UNIONTOWN OH 44685 |
| NEW JERSEY CITY UNIVERSITY | 2039 KENNEDY BLVD JERSEY CITY NJ 07305 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY DEPARTMENT OF HEALTH | 140 E FRONT STREET TRENTON NJ 08608 |
| NEW JERSEY DEPARTMENT OF HEALTH | 55 NORTH WILL ST TRENTON NJ 08608-1203 |
| NEW JERSEY DEPT OF ENVIRON. PROTECTION | PO BOX 420 TRENTON NJ 08625 |
| NEW JERSEY DEPT OF HEALTH | 55 N WILLOW ST TRENTON NJ 08608-2308 |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE 1 JOHN FITCH PLAZA TRENTON NJ 08611 |
| NEW JERSEY DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 1 JOHN FITCH PLAZA TRENTON NJ 08625 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF ADMINISTRATION PO BOX 211 TRENTON NJ 08625-0211 |
| NEW JERSEY DEPT. OF LABOR | 1 JOHN FITCH WAY TRENTON NJ 08611 |
| NEW JERSEY DIVISON OF CONSUMER AFFAIRS | OFFICE OF CONSUMER PROTECTION 124 HALSEY ST NEWARK NJ 07102 |
| NEW JERSEY DOOR WORKS LLC | 689 RAMSEY AVENUE HILLSIDE NJ 07205 |
| NEW JERSEY HOSPITAL ASSOCIATION | PO BOX 828776 PHILADELPHIA PA 19182-8776 |
| NEW JERSEY IMAGING ASSOCIATES, PC | 29 E 29TH ST BAYONNE NJ 07002-4654 |
| NEW JERSEY OFFICE OF EMS | 55 N WILLOW ST TRENTON NJ 08611 |
| NEW JERSEY POISON INFORMATION & | RUDGERS, THE SUNJ 140 BERGEN STREET, SUITE G1600 NEWARK NJ 07103-1709 |
| NEW JERSEY STATE BOARD OF PHARMACY | PO BOX 45013 NEWARK NJ 07101 |
| NEW JERSEY TRANSIT | PO BOX 416168 BOSTON MA 02241-6168 |
| NEW ROOT SOLUTIONS | 343 W AUSTIN AVE LIBERTYVILLE IL 60048 |
| NEW SIGNATURE US INC. | 211 QUALITY CIR COLLEGE STATION TX 77845-4470 |
| NEW WAVE ENDO-SURGICAL CORP. | 6601 LYONS ROAD SUITE D-8 COCONUT CREEK FL 33073 |
| NEW WORLD MEDICAL | 10763 EDISON CT RANCHO CUCAMONGA CA 91730 |
| NEW YORK BLOOD CENTER | P O BOX 419137 BOSTON MA 02241-9137 |
| NEW YORK COLLEGE OF PODIATRIC MEDICINE | 53 E 124TH ST NEW YORK NY 10035 |
| NEW YORK MEDICAL COLLEGE | 40 SUNSHINE COTTAGE RD VALHALLA NY 10595 |
| NEW YORK SPINAL IMPLANTS CORP | 311 EAST PENN STREET LONG BEACH NY 11561 |
| NEW YORK SPINAL IMPLANTS CORP | ONE PIERCE PLACE SUITE 725W ITASCA IL 60143 |
| NEWBY, NADIRA S | ADDRESS ON FILE |
| NEWFANGLED | 601 W ROSEMARY ST CHAPEL HILL NC 27516 |
| NEWPORT CENTRE, LLC | 30 MALL DR W JERSEY CITY NJ 07310-1615 |
| NEWPORT LIBERTY MEDICAL ASSOCIATES, LLC | 610 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| NEWPORT PHARMACY | 165 ERIE ST JERSEY CITY NJ 07302 |
| NEXCLEAN | 1304 GOSHEN PKWY, STE 300 WEST CHESTER PA 19380 |
| NEXERA, INC | 13034 BALLANTYNE CORPORATE PL CHARLOTTE NC 28277 |
| NEXXT SPINE LLC | 14225 BERGEN BLVD SUITE B NOBLESVILLE IN 46060 |
| NFS LEASING, INC. | 900 CUMMING CENTER SUITE 226-U BEVERLY MA 01915 |
| NG, JONATHAN | ADDRESS ON FILE |
| NGO, KELLY | ADDRESS ON FILE |
| NGOLE, KINENDAY | ADDRESS ON FILE |
| NGUYEN, JIM DO | ADDRESS ON FILE |
| NGUYEN, LINDSEY H | ADDRESS ON FILE |
| NGUYEN, PHUOC H. | ADDRESS ON FILE |
| NGUYEN, SANDY | ADDRESS ON FILE |
| NHSA | PO BOX 71352 PHILADELPHIA PA 19176-1352 |
| NHUNG, NGUYEN | ADDRESS ON FILE |
| NICHOLAS J LORDI & ASSOCIATES, PC | 485 VALLEY BROOK AVE LYNDHURST NJ 07071 |
| NICHOLSON, KELSEA | ADDRESS ON FILE |
| NICOLE L. ROSSO | ADDRESS ON FILE |
| NICOLE, FAZIO DEFRANCO | ADDRESS ON FILE |
| NICOLE, HOPPER | ADDRESS ON FILE |
| NIDIA, CICCARELLI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIEGO, ALYSSA | ADDRESS ON FILE |
| NIEVES, ANA H | ADDRESS ON FILE |
| NIEVES, DAVID | ADDRESS ON FILE |
| NIEVES-REEVEY, PILAR | ADDRESS ON FILE |
| NIGHTINGALE NURSES LLC | PO BOX 5935 TROY MI 48007-5935 |
| NIGHTINGALE NURSES, L.L.C. | 30 TWO BRIDGES ROAD, SUITE 260 FAIRFIELD NJ 07004 |
| NIGOWSKI, JANICE | ADDRESS ON FILE |
| NIKITA, BRUSCH | ADDRESS ON FILE |
| NILUFAR, SABRINA MD | ADDRESS ON FILE |
| NISAR, NAYAB | ADDRESS ON FILE |
| NIXCIDA, MARTINEZ | ADDRESS ON FILE |
| NIXON A/R | 500 CENTERPOINT BLVD NEW CASTLE DE 19720 |
| NIXON PEABODY LLP | EXCHANGE PLACE 53 STATE ST BOSTON MA 02109-2835 |
| NIXON UNIFORM SERVICE INC. | 500 CENTERPOINT BLVD NEW CASTLE DE 19720 |
| NJ CARDIOVASCULAR CARE, LLC | 102 JAMES ST, STE 302 EDISON NJ 08820-3970 |
| NJ DEPT OF LABOR | ATTN DIV EMPLOYER ACCOUNTS PO BOX 379 TRENTON NJ 08625-0379 |
| NJ E-Z PASS | PO BOX 52005 NEWARK NJ 07101-8205 |
| NJ FAMILY CARE | 303 GEORGE ST, PLZ1, STE 410 NEW BRUNSWICK NJ 08901 |
| NJ HEART AND VASCULAR CENTER, PA | 22-18 BROADWAY FAIR LAWN NJ 07410 |
| NJ HITEC | 211 WARREN ST, STE 405 NEWARK NJ 07103 |
| NJ MED & HEALTH ASSOCS LLC | D/B/A CAREPOINT HEALTH MED GROUP 308 WILLOW AVE HOBOKEN NJ 07030-3808 |
| NJ MEDICAL AND HEALTH ASSOCIATES | PO BOX 824276 PHILADELPHIA PA 19181-4276 |
| NJ MOM, LLC | 80 SCULPTORS WAY HAMILTON NJ 08619 |
| NJ NURSING HOME PROVIDER ASSESSMENT | PO BOX 646 TRENTON NJ 08646-0646 |
| NJ ORGAN & TISSUE SHARING NETWORK INC | 691 CENTRAL AVE NEW PROVIDENCE NJ 07974 |
| NJ ORTHO BRACING LLC | 17 WHITE TERRACE NUTLEY NJ 07110 |
| NJ S&U WEB PAYMENT | PO BOX 646 TRENTON NJ 08646-0646 |
| NJ TOP DOCS | 460 PARK AVENUE 2ND FL 2ND FLOOR SCOTCH PLAINS NJ 07076 |
| NJAMHAA | AND ADDICTION SERVICES 3635 QUAKERBRIDGE RD STE35 MERCERVILLE NJ 08619 |
| NJBIZ | PO BOX 745929 ATLANTA GA 30374-5929 |
| NJBOS | OFFICE OF THE NJ ATTORNEY GEN 153 HALSEY ST 6TH FL NEWARK NJ 07102 |
| NJCU FIRE | NEW JERSEY CITY UNIVERSITY COLLEGE OF PROFESS STUDIES P 451 2039 KENNEDY BLVD. UNION CITY NJ 07305-1597 |
| NJCU FIRE | NEW JERSEY CITY UNIVERSITY COLLEGE OF PROFESS STUDIES P 451 2039 KENNEDY BLVD. JERSEY CITY NJ 07305-1597 |
| NJDOH DIV OF CERT OF NEED & LICENSING | 55 NORTH WILL ST TRENTON NJ 08608-1203 |
| NJHA HEALTHCARE BUSINESS | PO BOX 824612 PHILADELPHIA PA 19182-4612 |
| NJHCFFA | PO BOX 366 TRENTON NJ 08625-0366 |
| NJIE, NDEY ASTOU | ADDRESS ON FILE |
| NJMHMC LLC | D/B/A HUDSON REG HOSPITAL & NJBMCH INC 61 SOUTH PARAMUS RD, STE 250 PARAMUS NJ 07652 |
| NJMHMC, LLC | D/B/A HUDSON REGIONAL HOSP & NJBMCH INC 61 SOUTH PARAMUS RD, STE 250 PARAMUS NJ 07652 |
| NJOAG DIV OF CONSUMER AFFAIRS | 124 HALSEY ST, 6TH FL NEWARK NJ 07102 |
| NJOKU, LIVINUS | ADDRESS ON FILE |
| NJSNA | 1479 PENNINGTON ROAD TRENTON NJ 08618 |
| NKETSIA, SHIRLEY | ADDRESS ON FILE |
| NO RETREAT, NO SURRENDER LLC | 308 WILLOW AVE HOBOKEN NJ 07030 |
| NOBLE, GAVIN FITZGERALD | ADDRESS ON FILE |
| NOGRA, MARIA MAYOLA L. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NONTEPARA, CHRISTINA | ADDRESS ON FILE |
| NOODLE SOUP OF WEINGART DESIGN | 4614 PROSPECT AVENUE 328 CLEVELAND OH 44103-4314 |
| NORCOM COMMUNICATION SOLUTIONS INC | 220 WHITE PLAINS RD, STE 325 TARRYTOWN NY 10591 |
| NORCOM SOLUTIONS | 220 WHITE PLAINS RD SUITE 325 TARRYTOWN NY 10591 |
| NORK, BRIANNA | ADDRESS ON FILE |
| NORTH BERGEN MUA | 6200 TONNELLE AVE NORTH BERGEN NJ 07047 |
| NORTH EASTERN ORTHOPEDICS | 11000 ROOSEVELT BLVD PHILADELPHIA PA 19116 |
| NORTH HUDSON COMMUNITY ACTION CORP | 5301 BROADWAY WEST NEW YORK NJ 07093 |
| NORTH HUDSON SEWERAGE AUTHORITY | 1600 ADAMS ST HOBOKEN NJ 07030 |
| NORTH JERSEY FITNESS LLC | 206 BRADLEY BLVD BRADLEY BEACH NJ 07720-1113 |
| NORTHWELL HEALTH, INC. | 2000 MARCUS AVE NEW HYDE PARK NY 11042-1069 |
| NOVO SUPPLY | 9925 HAYNES BRIDGE RD, STE 200-125 ALPHARETTA GA 30025 |
| NOVO SURGICAL INC | 407 PLAZA DRIVE WESTMONT IL 60559 |
| NOWACKI, JAMES | ADDRESS ON FILE |
| NOWOGRODZKA, BARBARA G | ADDRESS ON FILE |
| NSPIRE HEALTH | 205 KEN PRATT BLVD, STE 120 LONGMONT CO 80501-8998 |
| NTT DATA SERVICES LLC | PO BOX 677956 DALLAS TX 75267-7956 |
| NUANCE COMMUNICATIONS, INC | PO BOX 7247-6924 PHILADELPHIA PA 19170-6924 |
| NUCLEAR DIAGNOSTIC PRODUCTS INC. | P.O. BOX 787442 PHILADELPHIA PA 19178-7442 |
| NUGUID, THEODORE | ADDRESS ON FILE |
| NUHU, NAJAT | ADDRESS ON FILE |
| NUNEZ, ALEXANDRA | ADDRESS ON FILE |
| NUNEZ, CINDY | ADDRESS ON FILE |
| NUNEZ, JUDITH A | ADDRESS ON FILE |
| NUNEZ, MARY PAT | ADDRESS ON FILE |
| NUNN, TERRENCE | ADDRESS ON FILE |
| NUQUI, SABRINA EVE | ADDRESS ON FILE |
| NURSE, STEVENSON | ADDRESS ON FILE |
| NURSES 24/7 | 1700 ROUTE 23 N SUITE 170 WAYNE NJ 07470 |
| NURSES 24/7 | PO BOX 823473 PHILADELPHIA PA 19182 |
| NURSES 24/7 | PO BOX 823473 PHILADELPHIA PA 19182-3473 |
| NURSES CHOICE CORPORATION | P O BOX 958 WRIGHTSVILLE BEACH NC 28480 |
| NUTANIX | 1740 TECHNOLOGY DR SAN JOSE CA 95110 |
| NUVASIVE CLINICAL SERVICES | 10275 LITTLE PATUXENT PARKWAY SUITE 300 COLUMBIA MD 21044 |
| NUVASIVE INC | P.O. BOX 741902 ATLANTA GA 30384-1902 |
| NUVASIVE, INC. | 198 US 9N, SUITE 207 MANALAPAN NJ 07726 |
| NWANKWO, ANN | ADDRESS ON FILE |
| NY METROPOLITAN ORTHOP & SPINE LLC | 700 PLAZA DR, STE 203 SECAUCUS NJ 07094 |
| NYABORO, GLADYS N | ADDRESS ON FILE |
| NYAME, AUGUSTUS | ADDRESS ON FILE |
| NYAMWANCHA, JUSTUS O. | ADDRESS ON FILE |
| NYAMWANGE, ELISEBAH M | ADDRESS ON FILE |
| NYASIA, GILYARD | ADDRESS ON FILE |
| NYCSPREP, INC. | 1970 ADAM CLAYTON POWELL JR BLVD NEW YORK NY 10026-1723 |
| NYU O/B/O STEINHARDT SCHOOL OF EDU | 82 WASHINGTON SQ E NEW YORK NY 10003 |
| O.A. PETERSON CONSTRUCTION | 78 NORTH WILLOW STREET MONTCLAIR NJ 07042 |
| OAK SECURITY GROUP LLC | 8904 BASH STREET SUITE K INDIANAPOLIS IN 46256 |
| OASIS MED & SURG WELLNESS GROUP LLC | 85 HARRISTOWN RD, STE 103 GLEN ROCK NJ 07452 |
| OASIS MEDICAL INC. | 514 S VERMONT AVE GLENDORA CA 91740 |

| Claim Name | Address Information |
| --- | --- |
| OB HOSPITALIST SERVICES NEW JERSEY, PA | 777 LOWNDES HILL RD, BLDG 1 GREENVILLE SC 29607-2131 |
| OBENZA, RHEZA | ADDRESS ON FILE |
| OBRADOVIC, DRAGANA | ADDRESS ON FILE |
| OBRIEN, ETHEL | ADDRESS ON FILE |
| OBRIEN, GARY | ADDRESS ON FILE |
| OCAMPO, GREG | ADDRESS ON FILE |
| OCCEAN, FABIOLA | ADDRESS ON FILE |
| OCEAN FIRST BANK | ATTN: W BONELLO 267 MAIN STREET MATAWAN NJ 07747 |
| OCEAN SIDE INSTITUTIONAL INDUSTRIES, INC | 2525 LONG BEACH RD OCEANSIDE 11752 |
| OCFEMIA, CARMELO | ADDRESS ON FILE |
| OCHSNER LSU HEALTH SHREVEPORT | ATTN WINSTON HOOKER 1501 KINGS HWY, RM 2-318D SHREVEPORT LA 71103 |
| OCHSNER LSU HEALTH SHREVEPORT | ATTN OLHS PHYSICIAN GROUP PO BOX 38601 SHREVEPORT LA 71133 |
| OCONCO HEALTHCARE CONSULTANTS | 44 SYCAMORE AVENUE SUITE 3E LITTLE SILVER NJ 07739-1242 |
| OCONCO INC D/B/A OCONCO HEALTHCARE CNSLT | C/O OCONCO INC 44 SYCAMORE AVE, STE 3E LITTLE SILVER NJ 07739-1242 |
| OCONNELL, KATHLEEN | ADDRESS ON FILE |
| OCONNOR, JAMES P | ADDRESS ON FILE |
| OCRAN, SAMUEL | ADDRESS ON FILE |
| OCSAN, LORAINE B | ADDRESS ON FILE |
| ODOM, SIMONE C. | ADDRESS ON FILE |
| ODONNELL, KRISTIN | ADDRESS ON FILE |
| ODP BUSINESS SOLUTIONS | 2385 NW EXECUTIVE CENTER DRIVE, STE 300 BOCA RATON FL 33431 |
| ODP BUSINESS SOLUTIONS LLC | 6600 N MILITARY TRL BOCA RATON FL 33487 |
| OFFER, BEN-ARIE | ADDRESS ON FILE |
| OFFICE DEPOT INC | PO BOX 1413 CHARLOTTE NC 28201-1413 |
| OFFICE FURNITURE SERVICE INC | 901 PENHORN AVENUE UNIT 3 SECAUCUS NJ 07094 |
| OFFICE FURNITURE SERVICE INC. | 11 BALA AVE BALA CYNWYD PA 19004 |
| OFFICE OF SEC. OF STATE OF NEW JERSEY | HON. SHEILA Y. OLIVER LIEUTENANT GOVERNOR -E PO BOX 001 TRENTON NJ 08625 |
| OFFICE OF THE US ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530 |
| OFFICER EDWARD J. AJAMIAN | ADDRESS ON FILE |
| OGALDEZ, MARY K | ADDRESS ON FILE |
| OGASAWARA, LILIKO | ADDRESS ON FILE |
| OGUNDARE, TOBI MD | ADDRESS ON FILE |
| OGUNYINKA, COMFORT O | ADDRESS ON FILE |
| OH, SHERRY | ADDRESS ON FILE |
| OHALLORAN, LAUREN | ADDRESS ON FILE |
| OHARA, AMANDA | ADDRESS ON FILE |
| OKAH, SAMUEL | ADDRESS ON FILE |
| OKO, PIOTR MD | ADDRESS ON FILE |
| OKORIE, OKECHUKWU | ADDRESS ON FILE |
| OKWU, CHUKWUEBUKA | ADDRESS ON FILE |
| OLATUBOSUN, ABIODUN | ADDRESS ON FILE |
| OLAYA, ANIWAY | ADDRESS ON FILE |
| OLGA ABDUAKHADOV | ADDRESS ON FILE |
| OLIVA MONROE, MARA | ADDRESS ON FILE |
| OLIVA, ROMINA | ADDRESS ON FILE |
| OLIVARES, JORLEDIA | ADDRESS ON FILE |
| OLIVER FIRE PROTECTION & SECURITY | 501 FEHELEY DRIVE KING OF PRUSSIA PA 19406 |

| Claim Name | Address Information |
|---|---|
| OLIVER WYMAN ACTUARIAL CONSULTING, INC | 1166 AVE OF THE AMERICAS NEW YORK NY 10036-2708 |
| OLIVERA, DINEEN | ADDRESS ON FILE |
| OLORITUN, KHADIJAT O. | ADDRESS ON FILE |
| OLYMPUS AMERICA | PO BOX 200194 PITTSBURG PA 15251-0160 |
| OLYMPUS AMERICA INC | BOX 200194 PITTSBURGH PA 15251-0194 |
| OMEGA ENVIRONMENTAL SERVICES INC | 280 HUYLER STREET SOUTH HACKENSACK NJ 07606 |
| OMENGAN, ELEANOR GANA C | ADDRESS ON FILE |
| OMNIA MEDICAL, LLC | 6 CANYON ROAD SUITE 300 MORGANTOWN WV 26508 |
| OMNIA MEDICAL, LLC | 1500 W. 3RD ST., SUITE 300 CLEVELAND OH 44113 |
| OMOREGIE, DOUGLAS | ADDRESS ON FILE |
| ON-SITE STUDIOS, LLC | 1400 LOMBARDI AVE, STE 50 GREEN BAY WI 54304 |
| ONEAL, CRYSTAL | ADDRESS ON FILE |
| ONEAL, TYRELL | ADDRESS ON FILE |
| ONESOURCE | 311 S WACKER DR CHICAGO IL 60606 |
| ONG, CAMILLE A. | ADDRESS ON FILE |
| ONODIPE, MOYOSOLA | ADDRESS ON FILE |
| ONORI, DENISE C. | ADDRESS ON FILE |
| ONUIGBO, EZINMA F. | ADDRESS ON FILE |
| OPEN MRI OF WARREN LLC | D/B/A OPEN MRI OF PHILLIPSBURG D/B/A OPEN MRI OF PHILLIPSBURG 430 MEMORIAL PKWY PHILLIPSBURG NJ 08865 |
| OPERA SOLUTIONS LLC | 10 EXCHANGE PLACE 11TH FLOOR JERSEY CITY NJ 07302 |
| OPOKU-ANTWI, DIANE | ADDRESS ON FILE |
| OPTIMA CARE SECAUCUS LLC | 595 COUNTY AVENUE SECAUCUS NJ 07094 |
| OPTIMAL PHONE INTERPRETERS, INC | 755 CLAY ST WINTER PARK FL 32789 |
| OPTIMUM | P.O. BOX 70340 PHILADELPHIA PA 19176-0340 |
| OPTIMUM BUSINESS | ONE COURT SQUARE 1 44TH DR LONG ISLAND CITY NY 11120 |
| OPTIMUM BUSINESS | PO BOX 70340 PHILADELPHIA PA 19176-0340 |
| OPTUM | 3436 MOMENTUM PLACE CHICAGO IL 60689-5334 |
| OPTUM (UNITED BEHAVIORAL HEALTH) | 3436 MOMENTUM PLACE CHICAGO IL 60689-5334 |
| OPTUM BANK, INC. | 2525 LAKE PARK BLVD SALT LAKE CITY UT 84120 |
| OPTUMINSIGHT, INC. | 1 OPTUM CIR EDEN PRAIRIE MN 55344 |
| ORANGE CIRCLE MANAGEMENT LLC | 871 ALLWOOD RD CLIFTON NJ 07012 |
| ORBE, NATALIE | ADDRESS ON FILE |
| ORBELYAN, GERASIM MD | ADDRESS ON FILE |
| ORGANOGENESIS INC | PO BOX 122542 DALLAS TX 75312-2542 |
| ORGANON LLC | 30 HUDSON STREET, 3RD FLR JERSEY CITY NJ 07302 |
| ORION, JENNIFER | ADDRESS ON FILE |
| ORLANDO, FALCON | ADDRESS ON FILE |
| ORLANDO, PATRICIA | ADDRESS ON FILE |
| ORLOV, OLEG | ADDRESS ON FILE |
| ORQUIDEA, CEPIN | ADDRESS ON FILE |
| ORTEGA, EDNA | ADDRESS ON FILE |
| ORTEGA, MARISOL J | ADDRESS ON FILE |
| ORTEGA, SHAYLIM | ADDRESS ON FILE |
| ORTEGA, TOM R | ADDRESS ON FILE |
| ORTHALIGN | 120 COLUMBIA SUITE 500 ALISO VIEJO CA 92656 |
| ORTHO-CLINICAL DIAGNOSTICS, INC | PO BOX 3655 CAROL STREAM IL 60132-3655 |
| ORTHOFIX INC | PO BOX 849806 DALLAS TX 75284-9806 |
| ORTHOPAEDIC SPINE & SPORTS MED LLC | ATTN PRES 5500 MERRICK RD MASSAPEQUA NY 11758 |

| Claim Name | Address Information |
|---|---|
| ORTHOPEDIC SYSTEMS INC | PO BOX 1468 UNION CITY CA 94587-1468 |
| ORTIZ MARIN, MANUELA | ADDRESS ON FILE |
| ORTIZ, ALEJITA M | ADDRESS ON FILE |
| ORTIZ, ALVIDIA | ADDRESS ON FILE |
| ORTIZ, BENNY | ADDRESS ON FILE |
| ORTIZ, JANET | ADDRESS ON FILE |
| ORTIZ, JOSE O | ADDRESS ON FILE |
| ORTIZ, KAREN BAY | ADDRESS ON FILE |
| ORTIZ, LISA | ADDRESS ON FILE |
| ORTIZ, OMAIDA | ADDRESS ON FILE |
| ORTIZ, YANILL | ADDRESS ON FILE |
| ORTIZ, YVONNE | ADDRESS ON FILE |
| ORZECHOWSKI, MELINDA S | ADDRESS ON FILE |
| ORZEL, BARBARA | ADDRESS ON FILE |
| OSBERT, FERNANDEZ | ADDRESS ON FILE |
| OSCAR, TARA | ADDRESS ON FILE |
| OSCOR INC | 10000 WEHRLE DRIVE CLARENCE NY 14031 |
| OSHUST, JOANNE WALL | ADDRESS ON FILE |
| OSLINKER, ROBERT | ADDRESS ON FILE |
| OSORIO, KATHERINE | ADDRESS ON FILE |
| OSORIO, SYLVIA | ADDRESS ON FILE |
| OSPINA, VALENTINA | ADDRESS ON FILE |
| OSSDSIGN USA, INC | 10320 LITTLE PATUXENT PARKWAY SUITE 850 COLUMBIA MD 21044 |
| OSSDSIGN USA, INC. | ONE HUNT VALLEY 11311 MCCORMICK RD, STE 205 HUNT VALLEY MD 21031 |
| OSTEOMED | 3885 ARAPAHO ROAD ADDISON TX 75001 |
| OSTROSKI, PETER | ADDRESS ON FILE |
| OTERO, NORMA L | ADDRESS ON FILE |
| OTHA, LASHAWN | ADDRESS ON FILE |
| OTIS ELEVATOR COMPANY | PO BOX 13716 NEWARK NJ 07188-0716 |
| OTOOLE SCRIVO | 14 VILLAGE ROAD CEDAR GROVE NJ 07009 |
| OUIZA TOUAITIA | ADDRESS ON FILE |
| OUR365, INC | 1862 LACKLAND HILL PKWY ST LOUIS MO 63146-3572 |
| OUTCOME SCIENCES | 25 THOMSON PL BOSTON MA 02210-1215 |
| OUTLAW, ANNA MARIA | ADDRESS ON FILE |
| OWUOR, EMMANUEL | ADDRESS ON FILE |
| OXFORD HEALTH PLAN | PO BOX 292377 NASHVILLE TN 37229-2377 |
| OYEBOLA, ASENUGA | ADDRESS ON FILE |
| OZA, GARGI | ADDRESS ON FILE |
| OZDEN, AYKUT MD | ADDRESS ON FILE |
| PA MANUFACTURERS ASSOC INSURANCE COMPANY | 380 SENTRY PKWY BLUE BELL PA 19422-2357 |
| PABILONIA, GEMMA F | ADDRESS ON FILE |
| PACAANAS, BERNARD | ADDRESS ON FILE |
| PACCIONE, EMMA | ADDRESS ON FILE |
| PACE UNIVERSITY | 161 WILLIAM ST, 1ST FL NEW  YORK NY 10038 |
| PACELLI, TARA | ADDRESS ON FILE |
| PACIFIC GLOBAL, INC. | 401 HACKENSACK AVE, STE 905 HACKENSACK NJ 07601 |
| PACIFIC WESTERN BANK | 5404 WISCONSIN AVE 2ND FLOOR CHEVY CHASE MD 20815 |
| PACRAN COMPANY, INC. | 129 WASHINGTON ST HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| PADILLA, ADRIAN MD | ADDRESS ON FILE |
| PADILLA, AISSA | ADDRESS ON FILE |
| PADILLA, BANEZA Y. | ADDRESS ON FILE |
| PADILLA, MYRIAM | ADDRESS ON FILE |
| PADILLA, TIFFANY | ADDRESS ON FILE |
| PADILLA, ZENAIDA | ADDRESS ON FILE |
| PADMINI, RAJHPAUL | ADDRESS ON FILE |
| PADOLINA, BERNADETH | ADDRESS ON FILE |
| PADOVANO, THERESA | ADDRESS ON FILE |
| PADRONE, JASON | ADDRESS ON FILE |
| PADUA, MARIA | ADDRESS ON FILE |
| PAETEC | 366 N BROADWAY, STE 305 JERICHO NY 11753-2000 |
| PAEZ, TALIA GULIANA | ADDRESS ON FILE |
| PAGAN, GALAVISH | ADDRESS ON FILE |
| PAGER, INC. | 580 BROADWAY, STE 608 NEW YORK NY 10012 |
| PAJUNK MEDICAL SYSTEMS LP | 4575 MARCONI DR ALPHARETTA GA 30005 |
| PALADINO JR., ALBERT | ADDRESS ON FILE |
| PALADO, VIRGIL ALDRIN G. | ADDRESS ON FILE |
| PALISADE EYE ASSOCIATES | 203 PALISADE AVENUE JERSEY CITY NJ 07306 |
| PALISADE EYE ASSOCIATES PC | 203 PALISADES AVENUE JERSEY CITY NJ 07306-1155 |
| PALISADES MEDICAL CENTER | 7600 RIVER RD NORTH BERGEN NJ 07047 |
| PALISADES NURSING CENTER | 6819 BLVD E GUTTENBERG NJ 07093 |
| PALMA, CONNY | ADDRESS ON FILE |
| PALMA, WEENA | ADDRESS ON FILE |
| PALMA, ZULENKA | ADDRESS ON FILE |
| PALMER, TAMARA | ADDRESS ON FILE |
| PALUMBO, LAURETTA | ADDRESS ON FILE |
| PANACCIONE, NICOLE | ADDRESS ON FILE |
| PANDEY, PRIYA | ADDRESS ON FILE |
| PANDYA, DAXA T | ADDRESS ON FILE |
| PANDYA, HET | ADDRESS ON FILE |
| PANDYA, TUSHAR | ADDRESS ON FILE |
| PANETO, YESENIA | ADDRESS ON FILE |
| PANGILINAN, ALDO RAY | ADDRESS ON FILE |
| PANGILINAN, MARIA R | ADDRESS ON FILE |
| PANJIKUNNEL, LALY THOMAS | ADDRESS ON FILE |
| PANSINI, ANITA M | ADDRESS ON FILE |
| PANTALENA, PETER | ADDRESS ON FILE |
| PARADA, MAGDALENA | ADDRESS ON FILE |
| PARAGI, PRAKASH M.D. | ADDRESS ON FILE |
| PARAGON 28 | 14445 GRASSLANDS DR ENGLEWOOD CO 80112 |
| PARAGON 28 | DEPT 1532 PO BOX 30106 SALT LAKE CITY UT 84130-0106 |
| PARAGON REVENUE GROUP | PO BOX 1158 ATTN: ACCOUNTING CONCORD NC 28025 |
| PARALLON TECH SOLUTIONS | 1100 DR MLK JR BLVD, STE 1700 NASHVILLE TN 32703 |
| PARAS, EARL | ADDRESS ON FILE |
| PARE, SAMIRATOU | ADDRESS ON FILE |
| PAREDES, MELISSA | ADDRESS ON FILE |
| PAREDES, SANDRA | ADDRESS ON FILE |
| PAREJA-MORA, MARIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PARIKH, ASHIT | ADDRESS ON FILE |
| PARIKH, SNEHA | ADDRESS ON FILE |
| PARILLA, SUSAN | ADDRESS ON FILE |
| PARISH OF OUR LADY OF GRACE & ST JOSEPH | 411 CLINTON ST HOBOKEN NJ 07030 |
| PARIYAR, BISHNU | ADDRESS ON FILE |
| PARK, CHIN HYONG | ADDRESS ON FILE |
| PARK, PETER | ADDRESS ON FILE |
| PARKER, NA-TASHA | ADDRESS ON FILE |
| PARKINSON, PRUDI | ADDRESS ON FILE |
| PARRA-GARCIA, IVELISSE | ADDRESS ON FILE |
| PARTH, SHAH | ADDRESS ON FILE |
| PARTNER ENGINEERING AND SCIENCE, INC. | P O BOX 207428 DALLAS TX 75320-7428 |
| PARTNERSHIP FOR MATERNAL & CHILD | ATTN: KATHY COTSONAS 17 ARCADIAN AVE, SUITE 204 PARAMUS NJ 07652-1245 |
| PARTS SOURCE INC. | PO BOX 645186 CINCINNATI OH 45264-5186 |
| PASAWA, ELAINE | ADDRESS ON FILE |
| PASCUA, ANNA MARIE | ADDRESS ON FILE |
| PASCUAL, CLARITA D | ADDRESS ON FILE |
| PASSAFARO, MICHAEL DO | ADDRESS ON FILE |
| PASSAIC COUNTY COMMUNITY COLLEGE | 1 COLLEGE BLVD PATERSON NJ 07505 |
| PASSAIC HEALTHCARE SERVICES, LLC | 41 COLUMBUS AVE NEW ROCHELLE NY 10801 |
| PASSAIC VALLEY SEWERAGE COMPANY | 600 WILSON AVENUE NEWARK NJ 07105 |
| PASSPORT HEALTH COMMUNICATIONS, INC | 720 COOL SPRINGS BLVD, STE 450 FRANKLIN TN 37067 |
| PASTRANA, ELIZABETH | ADDRESS ON FILE |
| PASUCO, MAUREEN | ADDRESS ON FILE |
| PATE, DANIELLE | ADDRESS ON FILE |
| PATEL, ADWAIT | ADDRESS ON FILE |
| PATEL, AMISH MD | ADDRESS ON FILE |
| PATEL, BHARATBHUSHAN | ADDRESS ON FILE |
| PATEL, BHAVIN | ADDRESS ON FILE |
| PATEL, BINDI | ADDRESS ON FILE |
| PATEL, CHANDNI | ADDRESS ON FILE |
| PATEL, CHETAN | ADDRESS ON FILE |
| PATEL, DHRUVI S | ADDRESS ON FILE |
| PATEL, DHRUVINA | ADDRESS ON FILE |
| PATEL, FALGUNI C. | ADDRESS ON FILE |
| PATEL, GHANSHYAM V. | ADDRESS ON FILE |
| PATEL, HELI | ADDRESS ON FILE |
| PATEL, HINA P | ADDRESS ON FILE |
| PATEL, JAYESHKUMAR MD | ADDRESS ON FILE |
| PATEL, KINJAL | ADDRESS ON FILE |
| PATEL, KRISHNA | ADDRESS ON FILE |
| PATEL, MAULIN | ADDRESS ON FILE |
| PATEL, MONIL | ADDRESS ON FILE |
| PATEL, MUKESH | ADDRESS ON FILE |
| PATEL, NARESH J DO | ADDRESS ON FILE |
| PATEL, NEELUM | ADDRESS ON FILE |
| PATEL, NIKUL | ADDRESS ON FILE |
| PATEL, POOJA | ADDRESS ON FILE |
| PATEL, RAKHEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATEL, RAKHEE MD | ADDRESS ON FILE |
| PATEL, RATTAN MD | ADDRESS ON FILE |
| PATEL, SHAIVIN | ADDRESS ON FILE |
| PATEL, SHILPABEN V | ADDRESS ON FILE |
| PATEL, SWETA | ADDRESS ON FILE |
| PATEL, ZEENA | ADDRESS ON FILE |
| PATHWAY HEALTHCARE | 163 MADISON AVE SIUTE 220-031 MORRISTOWN NJ 07960 |
| PATIENT CARE ASSOCIATES, LLC | 500 GRANDE AVE ENGLEWOOD NJ 07631 |
| PATIENT CARE OF HUDSON COUNTY, LLC | 149 LEFANTE WY, STE 144 & 146 BAYONNE NJ 07002-5022 |
| PATRAM, SHIRADHA | ADDRESS ON FILE |
| PATRICIA A. FURCI | ADDRESS ON FILE |
| PATTEN, MARY | ADDRESS ON FILE |
| PATTERSON DENTAL | 40A COMMERCE WAY TOTOWA NJ 07512 |
| PAUGH, KEITH | ADDRESS ON FILE |
| PAUL-MICEK, KATARZYNA | ADDRESS ON FILE |
| PAULA, ALBERY | ADDRESS ON FILE |
| PAULE, RAUL L | ADDRESS ON FILE |
| PAULINO, CYNTHIA | ADDRESS ON FILE |
| PAULUS, SOKOLOWSKI AND | ADDRESS ON FILE |
| PC CONNECTION SALES CORP. | 730 MILFORDD RD MERRIMACK NH 03054 |
| PCI MEDICAL, INC | 6 WINTER AVE DEEP RIVER CT 06417 |
| PE BENITO, RUTH | ADDRESS ON FILE |
| PEAK MEDICAL RESOURCES LLC | PO BOX 975452 DALLAS TX 75397-5452 |
| PEARSON MEDICAL TECHNOLOGIES | 2804 N BOLTON AVE ALEXANDRIA LA 71303 |
| PEEPLES, JENNIFER | ADDRESS ON FILE |
| PEEPLES, NATHANIEL | ADDRESS ON FILE |
| PELEKHACH, SVITLANA | ADDRESS ON FILE |
| PELINO, MARIA R | ADDRESS ON FILE |
| PELVIC REHABILITATION MEDICINE | 18 E 41ST ST, STE 2002 NEW YORK NY 10017 |
| PEMBERTON, ASHLEY | ADDRESS ON FILE |
| PENA, JOHANNA | ADDRESS ON FILE |
| PENA, LISA | ADDRESS ON FILE |
| PENAFLORIDA, APRIL | ADDRESS ON FILE |
| PENAMBERE, ASHLEY | ADDRESS ON FILE |
| PENANUEVA, MARIA | ADDRESS ON FILE |
| PENARANDA, NANCY | ADDRESS ON FILE |
| PENDRICK CAPITAL PARTNERS LLC | PO BOX 8017 FISHERS IN 46038-8017 |
| PENETRANTE, JOHN PAULO C. | ADDRESS ON FILE |
| PENINSULA SURGERY CENTER, LLC | 350 MARINE PKWY REDWOOD CITY CA 94065 |
| PENNINGTON, AZIZA | ADDRESS ON FILE |
| PENSION BENEFIT GUARANTY CORP | GENERAL COUNSEL 445 12TH ST SW WASHINGTON DC 20024 |
| PENTAX MEDICAL COMPANY | PO BOX 820146 PHILADELPHIA PA 19182-0146 |
| PENUMBRA INC. | 1351 HARBOR BAY PKWY ALAMEDA CA 94502 |
| PEOPLES UNITED BANK, N.A. | ONE POST OFFICE SQUARE 32ND FLOOR BOSTON MA 02109 |
| PERALTA, RAMON A | ADDRESS ON FILE |
| PERALTA, WALDY | ADDRESS ON FILE |
| PERAZZA, TERESA | ADDRESS ON FILE |
| PERCOMONLINE, INC. | 149 WILLIS ST, STE 8 ABILENE TX 75140 |
| PERCONTINO, MARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEREDA, WENDY | ADDRESS ON FILE |
| PERERA, AYODYA RUKSHANI | ADDRESS ON FILE |
| PERERA, SHARMALIE MD | ADDRESS ON FILE |
| PEREX, CHANELLE | ADDRESS ON FILE |
| PEREZ JR., JORGE | ADDRESS ON FILE |
| PEREZ RODRIGUEZ, ARELIS | ADDRESS ON FILE |
| PEREZ, ANA L. | ADDRESS ON FILE |
| PEREZ, ANGELA | ADDRESS ON FILE |
| PEREZ, CARMEN | ADDRESS ON FILE |
| PEREZ, CHANELLE | ADDRESS ON FILE |
| PEREZ, DOLORITA | ADDRESS ON FILE |
| PEREZ, EDWIN | ADDRESS ON FILE |
| PEREZ, GABRIELLE J | ADDRESS ON FILE |
| PEREZ, LILLIAN | ADDRESS ON FILE |
| PEREZ, MAYRA D | ADDRESS ON FILE |
| PEREZ, MONICA LEE | ADDRESS ON FILE |
| PEREZ, MONSERAT | ADDRESS ON FILE |
| PEREZ, NORMA | ADDRESS ON FILE |
| PEREZ-CORDERO, NATANAEL | ADDRESS ON FILE |
| PEREZ-JANAMPA, AMET | ADDRESS ON FILE |
| PEREZ-PENA, KENDY | ADDRESS ON FILE |
| PEREZ-ROJAS, IDESKEL | ADDRESS ON FILE |
| PERFORMANCE HEALTH SUPPLY INC | PO BOX 93040 CHICAGO IL 60673-3040 |
| PERI & STEWART LLC | 450 LEXINGTON AVE NEW YORK NY 10017 |
| PERIPHERAL RESOURCES, INC. | 2721 S. LA CIENEGA BOULEVARD LOS ANGELES CA 90034 |
| PERITUS ADVISORS | MADLAVEIEN 364 HAFRSFJORD 4044 NORWAY |
| PERIUT, RICHARD MD | ADDRESS ON FILE |
| PERIUT, RICHARD MD LLC | ADDRESS ON FILE |
| PERKAROMA COFFEE SERVICE, INC | 568 61ST ST, STE A WEST NEW YORK NJ 07093-1441 |
| PERRY JOHNSON & ASSOCIATES INCORPORATED | 1489 W. WARM SPRINGS RD SUITE 110 HENDERSON NV 89012 |
| PERRY, VIVIAN R. | ADDRESS ON FILE |
| PERSAUD, DAVIE L | ADDRESS ON FILE |
| PERSAUD, JAVAS | ADDRESS ON FILE |
| PERSAUD, RAVI K | ADDRESS ON FILE |
| PERSHAD, KHARANAND | ADDRESS ON FILE |
| PERSHING, YOAKLEY & ASSOCIATES, PC (PYA) | 2220 SUTHERLAND AVE KNOXVILLE TN 37919 |
| PERSIVIA | 4 MT ROYAL AVE, 4TH FL MARLBOROUGH MA 01752 |
| PETERKIN, NICOLE | ADDRESS ON FILE |
| PETERS, HEATHER | ADDRESS ON FILE |
| PETERSEN, DEBORAH A | ADDRESS ON FILE |
| PETNET SOLUTIONS INC | LOCKBOX 2714 DELUXE 5450 N. CUMBERLAND AVENUE CHICAGO IL 60656 |
| PETROWSKI, NANCY | ADDRESS ON FILE |
| PEVCO | 1401 TANGIER DRIVE BALTIMORE MD 21220 |
| PFIZER INC | P.O. BOX 417510 BOSTON MA 02241-7510 |
| PHANORD, ALEXIS G. | ADDRESS ON FILE |
| PHANORD, JACQUES | ADDRESS ON FILE |
| PHARMA-CARE INC | 136 CENTRAL AVENUE CLARK NJ 07066 |
| PHARMACY AUTOMATION SUPPLIES | 146 S PINNACLE DR ROMEOVILLE IL 60446 |

| Claim Name | Address Information |
| --- | --- |
| PHARMACY ONESOURCE, INC. | 525 JUNCTION ROAD, SUITE 5000 MADISON WI 53717 |
| PHARMATEK SYSTEMS | 9 ENTIN RD, 3RD FL PARSIPPANY NJ 07054 |
| PHILADELPHIA UNIVERSITY | 4201 HENRY AVE PHILADELPHIA PA 19144-5497 |
| PHILIP, GALDIS | ADDRESS ON FILE |
| PHILIP, NEENA S | ADDRESS ON FILE |
| PHILIP, SHARON | ADDRESS ON FILE |
| PHILIPS HEALTHCARE | PO BOX 100355 ATLANTA GA 30384-0355 |
| PHILIPS HOLDING USA INC | 3000 MINUTEMAN ROAD ANDOVER MA 01810-1032 |
| PHILIPS MEDICAL SYSTEMS NA | PO BOX 100355 ATLANTA GA 30384-0355 |
| PHILIPS RESPIRONICS | 1010 MURRY RIDGE LN MURRYSVILLE PA 15668-8525 |
| PHOENIX ADULT AND GERIATRIC MEDICAL ASSO | 8100 KENNEDY BLVD NORTH BERGEN NJ 07047 |
| PHOENIX HEALTHCARE, INC | 900 CIR 75 PKWY, STE 1235 ATLANTA GA 30339 |
| PHYSICIANS ENDOSCOPY, LLC | 2500 YORK RD, STE 300 JAMISON PA 18929-1098 |
| PHYSIO CONTROL, INC. | 12100 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| PICIS, INC | 9 CENTENNIAL DR, STE 202 PEABODY MA 01960 |
| PIENCIAK, PAUL | ADDRESS ON FILE |
| PIERRE, MICHEL | ADDRESS ON FILE |
| PIERRE-LOUIS, FAHENGY | ADDRESS ON FILE |
| PILAR, SANCHEZ | ADDRESS ON FILE |
| PINAL, JOSE MD | ADDRESS ON FILE |
| PINEDA, JENNIFER | ADDRESS ON FILE |
| PINEDA, MARIA B | ADDRESS ON FILE |
| PINEIRO, GWEN | ADDRESS ON FILE |
| PINERO, EMILIA | ADDRESS ON FILE |
| PINES, ARON | ADDRESS ON FILE |
| PINESTAR TECHNOLOGY INC | PO BOX 824 GREENVILLE PA 16125 |
| PINGOL, ALFREDO D | ADDRESS ON FILE |
| PINGOL, VICTORIA | ADDRESS ON FILE |
| PINO, NANCY Y. | ADDRESS ON FILE |
| PINTO, JOSE | ADDRESS ON FILE |
| PIONEER CREDIT RECOVERY | PO BOX 979113 ST LOUIS MO 63197-9000 |
| PIRAMAL CRITICAL CARE | 3950 SCHELDEN CIR BETHLEHEM PA 18017 |
| PITAO, JACINTH | ADDRESS ON FILE |
| PITNEY BOWES | PO BOX 981039 BOSTON MA 02298-1039 |
| PITNEY BOWES GLOBAL FINANCIAL | PO BOX 981039 BOSTON MA 02298-1039 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | P.O. BOX 981022 BOSTON MA 02298-1022 |
| PITNEY POWES BANK INC. PURCHASE POWER | P.O. BOX 981026 BOSTON MA 02298-1026 |
| PIZARRO, CHARISSA D. | ADDRESS ON FILE |
| PIZZA, ANTHONY | ADDRESS ON FILE |
| PLASCO LLC DBA ID WHOLESALER | PO BOX 95727 CHICAGO IL 60694-5727 |
| PLASKETT, NATHAN JOHN | ADDRESS ON FILE |
| PLUVIOSE, MARJORIE | ADDRESS ON FILE |
| PMA PHYSICIANS, LLC | 600 PAVONIA AVE, STE 3 JERSEY CITY NJ 07306-2909 |
| PMCS | 16767 N PERIMETER DR 130 SCOTTSDALE AZ 85260 |
| PNC | ATTN: GERRYLE SMITH 1000 WESTLAKES DRIVE BERWYN PA 19312 |
| PNC BANK, NATIONAL ASSOCIATION | THE TOWER AT PNC PLZ 300 5TH AVE PITTSBURGH PA 15222 |
| PNC EQUIPMENT FINANCE, LLC | PO BOX 931034 CLEVELAND OH 44193 |
| POLANCO, YOXANDRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| POLANCO-GUZMAN, GRISELDA | ADDRESS ON FILE |
| POLAR MANUFACTURING COMPANY AC | 600 ERIE AVE PHILADELPHIA PA 19134 |
| POLARITY TE, INC | 123 N WRIGHT BROTHERS DRIVE SALT LAKE CITY UT 84116 |
| POLARITYTE | POLARITYTE HQ 1960 S 4250 W SALT LAKE CITY UT 84104 |
| POLLINGER, DEBORAH | ADDRESS ON FILE |
| POLLINGER, DEBORAH A | ADDRESS ON FILE |
| POLYMEDCO LLC | PO BOX 95816 CHICAGO IL 60694-5816 |
| POLYSCIENCES INC | 400 VALLEY ROAD WARRINGTON PA 18976 |
| POLYXENI, GUDIS | ADDRESS ON FILE |
| POMAQUIZA, JOANNELYS | ADDRESS ON FILE |
| POMPEI PIZZERIA | 480 BROADWAY BAYONNE NJ 07002 |
| PONDILLO, CARIN | ADDRESS ON FILE |
| POPOVICH, JOSEPH MD | ADDRESS ON FILE |
| PORAL, VANNA | ADDRESS ON FILE |
| PORTASOFT COMPANY INC | 469 A SOUTH AVE EAST WESTFIELD NJ 07090 |
| PORTILLO, SILVIA C | ADDRESS ON FILE |
| PORTO-VERNO, MARYANN | ADDRESS ON FILE |
| POSEN ARCHITECTS, LLC | 25 COLUMBIA STREET WEST ORANGE NJ 07052 |
| POSITIVE PROMOTIONS | 15 GILPIN AVENUE HAUPPAUGE NY 11788 |
| POTTER-MCQUILKIN, DINEASHA MD | ADDRESS ON FILE |
| POWELL, HASHIME | ADDRESS ON FILE |
| POWERHEALTH ONDEMAND | 6500 S QUEBEC ST, STE 300 GREENWOOD VILLAGE CO 80111 |
| PPL ENERGYPLUS, LLC | 827 HAUSMAN RD ALLENTOWN PA 18104-9392 |
| PPS (PROSPECTIVE PAYMENT SPECIALISTS) | PO BOX 734411 CHICAGO IL 60673-4411 |
| PRABHU, VIRAJ S. | ADDRESS ON FILE |
| PRACTICELINK, LTD. | P.O. BOX 100 HINTON WV 25921 |
| PRADO STUCCHI, AMELIA A | ADDRESS ON FILE |
| PRAIMLAL, SAVITRI | ADDRESS ON FILE |
| PRAKASH R PARAGI | ADDRESS ON FILE |
| PRASAD, PATEL | ADDRESS ON FILE |
| PRASAD, VIJAY | ADDRESS ON FILE |
| PRATT, XAVIER L | ADDRESS ON FILE |
| PRAXAIR DISTRIBUTION INC. | 10 RIVERVIEW DR DANBURY CT 06810 |
| PRE BILLING CONSULTANTS, INC | 66 GILBERT ST RED BANK NJ 07701 |
| PRECISION DYNAMICS CORP | 25124 SPRINGFIELD COURT SUITE 200 VALENCIA CA 91355 |
| PRECISION DYNAMICS CORPORATION | 25124 SPRINGFIELD CT, STE 200 VALENCIA CA 91355 |
| PRECISION SPINE, INC. | 3840 PARK AVENUE, SUITE 202-A EDISON NJ 08820 |
| PRECISION SPINE, INC. | PO BOX 4356 DEPT1904 HOUSTON TX 77210-4356 |
| PRECISION SURGICAL INC | 6141 KELLERS CHURCH ROAD PIPERSVILLE PA 18947 |
| PREETHI, IDICULLA | ADDRESS ON FILE |
| PREMIER HEALTHCARE SOLUTIONS, INC | 1 W LAKESHORE DR, STE 250 BIRMINGHAM AL 35209 |
| PREMIER ORTHOP & SPORTS MED PC | 1255 BROAD ST, 201B BLOOMFIELD NJ 07003 |
| PREMIER, INC | 13034 BALLANTYNE CORP PL CHARLOTTE NC 28277 |
| PREMIER/GREATER NY HOSPITAL ASSOCIATION | 555 W 57TH ST, FL 15 NEW YORK NY 10019 |
| PRESCIENT LOGISTICS | 180 N STETSON AVE, STE 2625 CHICAGO IL 60601 |
| PRESIDIO NETWORK SOLUTIONS | PO BOX 677638 DALLAS TX 75267-7638 |
| PRESILLA, ALEJANDRO MD | ADDRESS ON FILE |
| PRESS GANEY ASSOCIATES INC | BOX 88335 MILWAUKEE WI 53288-0335 |
| PREZIO HEALTH, INC. | 25175 DEQUINDRE RD MADISON HEIGHTS MI 48071-4240 |

| Claim Name | Address Information |
| --- | --- |
| PRICE PARKINSON & KERR PLLC | 5742 W. HAROLD GATTY DRIVE SUITE 101 SALT LAKE CITY UT 84116 |
| PRICE, RONALD | ADDRESS ON FILE |
| PRIMARY CARE DEVELOPMENT CORPORATION | 45 BROADWAY, 5TH FL NEW YORK NY 10006 |
| PRIME ALLIANCE BANK | 1868 S 500 W WOODS CROSS UT 84087 |
| PRIME HEALTH CARE, LLC | 39 TERHUNE AVE JERSEY CITY NJ 07305 |
| PRIME HEALTHCARE STAFFING, INC | 801 W ANN ARBOR TRL, STE 220 PLYMOUTH MI 48170 |
| PRIME PAY | ONE PIERCE PLACE SUITE 725W ITASCA IL 60143 |
| PRIMEFLEX ADMINISTRATIVE SERVICES, LLC | 7 INVERNESS DR E ENGELWOOD CO 80112 |
| PRIMEPAY LLC | 1487 DUNWOODY DRIVE WEST CHESTER PA 19380 |
| PRINCETON INSURANCE COMPANY | 648 WYCKOFF AVENUE WYCKOFF NJ 07481 |
| PRIORITY RENTAL LLC | 3033 MARKET ST ASTON PA 19014 |
| PRISCILLA NATHAN | ADDRESS ON FILE |
| PRISCILLA, ESCOBAR | ADDRESS ON FILE |
| PRN HEALTH SERVICES LLC | 122 EAST MAIN STREET, PO BOX 186 LITTLE CHUTE WI 54140 |
| PRN HEALTH SERVICES, LLC | 1101 E. SOUTH RIVER STREET APPLETON WI 54915 |
| PRO-FIT PROSTHETHICS & | 215 EDGEWOOD AVE WEST BERLIN NJ 08091 |
| PRO-MONITORING ASSOCIATES, LLC | 152 W 10TH ST BAYONNE NJ 07002-1357 |
| PROCURED HEALTH | 321 N CLARK ST, STE 2550 CHICAGO IL 60654 |
| PROEDGE FM, LLC | 15 BRIDLE PATH ROSLYN NY 11576 |
| PROFESSIONAL MEDICAL WAREHOUSE INC. | 3500 EAST TACHEVAH DRIVE SUITE F PALM SPRINGS CA 92262 |
| PROFESSIONAL PRODUCTS INC | PO BOX 589 DEFUNIAK SPRINGS FL 32435 |
| PROFESSIONAL RESEARCH CONSULTANTS, INC | 11326 P ST OMAHA NE 68137-2316 |
| PROFESSIONAL SECURITY INSURANCE COMPANY | C/O MAG MUTUAL INSURANCE COMPANY 3535 PIEDMONT RD NE, BLDG 14-1000 ATLANTA GA 30305 |
| PROFESSIONAL TRANSCRIPTION COMPANY | PO BOX 120330 STATEN ISLAND NY 10312-0330 |
| PROFICIENT SURGICAL EQUIPMENT, INC | 99 SEAVIEW BLVD. SUITE C PORT WASHINGTON NY 11050 |
| PROG MED IMAGING OF UNION CITY LLC | 3196 KENNEDY BLVD UNION CITY NJ 07306 |
| PROG NURSING STAFFERS OF NJ INC | 200 EXEC DR, STE 250 WEST ORANGE NJ 07052-3388 |
| PROGRESSIVE EMERGENCY PHYSICIANS | 1236 RXR PLZ UNIONDALE NY 11556 |
| PROGRESSIVE RADIOLOGY, LLC | 86 CLINTON AVE MONTCLAIR NJ 07042-2001 |
| PROMED STAFFING RESOURCES | 100 W. 33RD STREET SUITE 1019 NEW YORK NY 10001 |
| PROMISECARE NJ, LLC | 576 CENTRAL AVE, STE 304 EAST ORANGE NJ 07018 |
| PRONTO REPAIRS, INC. | 7 ROCKLAND PARK AVENUE TAPPAN NY 10983 |
| PROPERTY VALUATION SERVICES | 14400 METCALF AVENUE OVERLAND PARK KS 66223 |
| PROPOCO, INC | 955 CHESTERBROOK BLVD, STE 300 WAYNE PA 19087 |
| PROSPECTIVE PAYMENT SPECIALISTS | PO BOX 734411 CHICAGO IL 60673-4411 |
| PROTOCOLLO, GLADYS | ADDRESS ON FILE |
| PROTON SERVICES, INC | 776 JERNEE MILL RD, STE 120 SAYREVILLE NJ 08872 |
| PROVATION CAPITAL | 533 S THIRD ST, STE 300 MINNEAPOLIS MN 55415 |
| PROVATION MEDICAL | PO BOX 7410660 CHICAGO IL 60674-0660 |
| PROVATION SOFTWARE INC | 533 S 3RD ST, #300 MINNEAPOLIS MN 55415 |
| PROVIDENCE MEDICAL TECHNOLOGY, | 3875 HOPYARD RD STE 300 PLEASANTON CA 94588 |
| PROVIDER ADVANTAGE NW, INC | 1915 NW AMBERGLEN PKWY, STE 260 BEAVERTON OR 97006 |
| PROVISTA | 250 E JOHN CARPENTER FWY IRVING TX 75062 |
| PRS | P O BOX 415000 NASHVILLE TN 37241-0834 |
| PRUDENTRX LLC | PO BOX 746669 ATLANTA GA 30374 |
| PRUDENTRX LLC | 3820 NORTHDALE BLVD STE 311-A TAMPA FL 33624 |
| PRYCE, SHEENAY MD | ADDRESS ON FILE |
| PSA WORLDWIDE, LLC | 11641 RIDGELINE DR. 120 COLORADO SPRINGS CO 80921 |

| Claim Name | Address Information |
|---|---|
| PSE&G | 80 PARK PLAZA NEWARK NJ 07102 |
| PSE&G | 44 SOUTH CLINTON AVENUE TRENTON NJ 08625 |
| PSE&G | P O BOX 14444 NEW BRUNSWICK NJ 08906-4444 |
| PSE&G CO | P.O. BOX 14444 NEW BRUNSWICK NJ 08906-4444 |
| PUA, ALFRED JOHN | ADDRESS ON FILE |
| PUBLIC CONSULTING GROUP | PO BOX 845811 BOSTON MA 02284-5811 |
| PUBLIC SERVICE ELECTRIC & GAS COMPANY | PO BOX 709 NEWARK NJ 07101 |
| PUBLIC SERVICE ELECTRIC AND GAS | ATTN: TAMARA L. LINDE PO BOX 709 NEWARK NJ 07101 |
| PUBLIC SERVICE ELECTRIC AND GAS | ATTN: TAMARA L. LINDE 80 PARK PLACE NEWARK NJ 07102 |
| PUBLIC SERVICE ENTERPRISE GROUP | 44 SOUTH CLINTON AVENUE TRENTON NJ 08625 |
| PUBLIC SERVICE ENTERPRISE GROUP INC | PO BOX 14444 NEW BRUNSWICK NJ 08906 |
| PUBLIC STRATEGIES IMPACT | 414 RIVERVIEW PLZ TRENTON NJ 08611-3420 |
| PUELLO, PERCIBAL | ADDRESS ON FILE |
| PULMONARY & CRITICAL CARE ASSOCS LLC | 50505 SCHOENHERR RD, STE 290 SHELBY TWP MI 48315 |
| PUNNOOSE, MOHAN | ADDRESS ON FILE |
| PURAN, DEVEKA | ADDRESS ON FILE |
| PURAN, VIDYA | ADDRESS ON FILE |
| PURCHASE POWER | PO BOX 371874 PITTSBURGH PA 15250 |
| PURE WATER PARTNERS, LLC | 123 S 3RD AVE PO BOX 24445 SEATTLE WA 98124-0445 |
| PURELY CLEAN SERVICE CORPORATION | D/B/A PURLEY CLEAN SERVICES 15 EAST MIDLAND AVE, STE 3A PARAMUS NJ 07652 |
| PURELY CLEAN SERVICES | C/O JOEL CASTILLO 1626 US HWY 130, SUITE K2 NORTH BRUNSWICK NJ 08902 |
| PUTHENPURA, ANEENA T | ADDRESS ON FILE |
| Q'APEL MEDICAL INC | 4245 TECHNOLOGY DR FREMONT CA 94538 |
| QAPEL MEDICAL, INC | DEPT 2154 PO BOX 122154 DALLAS TX 75312-2154 |
| QUADRAMED CORPORATION | 2429 MILITARY RD, STE 300 NIAGARA FALLS NY 14304-1551 |
| QUALITY CARE ASSOCIATES LLC | 2175 NW PROFESSIONAL DR CORVALLIS OR 97330 |
| QUALITY MEDICAL GROUP, INC | 50 RANDOLPH ROAD SUITE A2 SOMERSET NJ 08873 |
| QUALITY TRANSPORTATION | 36-40 37TH STREET SUITE 201 LONG ISLAND CITY NY 11101 |
| QUALUS SERVICES, LLC | 100 COLONIAL CENTER PARKWAY SUITE 400 LAKE MARY FL 32746 |
| QUATCHON, MARIO | ADDRESS ON FILE |
| QUEST DIAGNOSTICS | 1 MALCOLM AVENUE DEPT 50 TETERBORO NJ 07608 |
| QUEST DIAGNOSTICS INC | 7402 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| QUINN, DEBORAH | ADDRESS ON FILE |
| QUINONES, ZULMA | ADDRESS ON FILE |
| QUINONEZ, ANNA L. | ADDRESS ON FILE |
| QUINTIN, PAULA | ADDRESS ON FILE |
| QUINTO, QUINTIN | ADDRESS ON FILE |
| QUIROS, JESSICA | ADDRESS ON FILE |
| QUONG, EVELYN TRINIDAD | ADDRESS ON FILE |
| QUTAB, IQRA | ADDRESS ON FILE |
| QUVA PHARMA INC. | 1075 WEST PARK ONE DRIVE SUITE 100 SUGAR LAND TX 77478 |
| R R DONNELLEY & SONS COMPANY | PO BOX 842307 BOSTON MA 02284-2307 |
| R&S NORTHEAST | PO BOX 935485 ATLANTA GA 31193-5485 |
| R-MED INC | 3465 NAVARRE PO BOX 167636 OREGON OH 43616 |
| R.D. SALES DOOR & HARDWARE LLC | 220 WEST PARKWAY UNIT 3 POMPTON PLAINS NJ 07444 |
| R1 RCM HOLDCO, INC. | 29586 NETWORK PLACE LOCKBOX 29586 CHICAGO IL 60673 |
| R1 RCM HOLDCO, INC. | 433 W. ASCENSION WAY SUITE 200 MURRAY UT 84123 |
| R4.ARCHITECTURE | 701 W. BROAD STREET SUITE 201 BETHELEM PA 18018 |
| RABINES, ALFREDO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RABINES, ALFREDO DO | ADDRESS ON FILE |
| RABO SUPPORT SERVICES, INC | 1448 W MAIN ST EL CENTRO CA 92243-2819 |
| RACANATI, FRANCESCO | ADDRESS ON FILE |
| RADCITI MANAGEMENT, LLC | 68 WINDSOR DRIVE PINE BROOK NJ 07058 |
| RADHIKA CHINAI, LLC | 610 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| RADO, TOMASZ | ADDRESS ON FILE |
| RAELEAH, ORTEGA | ADDRESS ON FILE |
| RAGANIT, OPHELIA | ADDRESS ON FILE |
| RAGHUNATH, DANNY | ADDRESS ON FILE |
| RAHAD, KING | ADDRESS ON FILE |
| RAHAMAN-FOSTER, ANN | ADDRESS ON FILE |
| RAHMAN, RIFAT | ADDRESS ON FILE |
| RAHMAN, SHAFI | ADDRESS ON FILE |
| RAHMAN, ZAHID | ADDRESS ON FILE |
| RAI PROF SVCS / ADV MED INITIATIVE LLC | 754 ROUTE 18, STE 201 EAST BRUNSWICK NJ 08816 |
| RAI PROFESSIONAL SERVICES | 754 ROUTE 18 SUITE 201 EAST BRUNSWICK NJ 08816 |
| RAJ, BHARAT | ADDRESS ON FILE |
| RAJAGOPALAN, DAYAL S | ADDRESS ON FILE |
| RAJAN KANDA | ADDRESS ON FILE |
| RAJAPAKSHE, BODINI | ADDRESS ON FILE |
| RAJU, JULIET | ADDRESS ON FILE |
| RAMAPO VALLEY SURGICAL CENTER | 500 N FRANKLIN TPKE RAMSEY NJ 07446 |
| RAMAS, JANET R | ADDRESS ON FILE |
| RAMASAMY, KOVIL MD | ADDRESS ON FILE |
| RAMAY, LAUREN R | ADDRESS ON FILE |
| RAMDEDOVIC, HANA | ADDRESS ON FILE |
| RAMESH K DARJI | ADDRESS ON FILE |
| RAMEY, SHADAYA | ADDRESS ON FILE |
| RAMEY, TENISHA | ADDRESS ON FILE |
| RAMIREZ, DELFINO | ADDRESS ON FILE |
| RAMIREZ, DENISE | ADDRESS ON FILE |
| RAMNARINE, NALEENIE | ADDRESS ON FILE |
| RAMODE, JOAN | ADDRESS ON FILE |
| RAMOS, ALLISON | ADDRESS ON FILE |
| RAMOS, ANDRES JR | ADDRESS ON FILE |
| RAMOS, EUGENIO | ADDRESS ON FILE |
| RAMOS, EVELYN | ADDRESS ON FILE |
| RAMOS, IMELDA | ADDRESS ON FILE |
| RAMOS, JESSICA | ADDRESS ON FILE |
| RAMOS, JOYLEIRIS R. | ADDRESS ON FILE |
| RAMOS, MARY | ADDRESS ON FILE |
| RAMOS, SUYAPA J | ADDRESS ON FILE |
| RAMOS, ZOTICO | ADDRESS ON FILE |
| RAMROOP, DEENADAI | ADDRESS ON FILE |
| RAMRUCH, DIANE | ADDRESS ON FILE |
| RAMSEY, TAMIKIA | ADDRESS ON FILE |
| RANA, SHIVRAJSINH | ADDRESS ON FILE |
| RAND CORPORATION | 1776 MAIN ST SANTA MONICA CA 90401-3208 |
| RANDALL, MONIQUE IDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANDAZZO PAVING, INC | 2611 SOUTH CLINTON AVENUE SOUTH PLAINFIELD NJ 07080 |
| RANDHAWA, CHARANJEET | ADDRESS ON FILE |
| RANDI, RILEY | ADDRESS ON FILE |
| RANDOLPH, LATISHA | ADDRESS ON FILE |
| RANEY, KAREN | ADDRESS ON FILE |
| RANGASAMY, AJANTHA MD | ADDRESS ON FILE |
| RANGASAMY, AJANTHA MD | ADDRESS ON FILE |
| RANGEL, CHERRYANN | ADDRESS ON FILE |
| RANSOM, ZYASIA M. | ADDRESS ON FILE |
| RANY, MEKHAIL | ADDRESS ON FILE |
| RAO, GAUTAMI MD | ADDRESS ON FILE |
| RAO, SUKANYA | ADDRESS ON FILE |
| RAOUF, SAMIRA | ADDRESS ON FILE |
| RAPID MEDICAL, INC | 1355 SHOTGUN ROAD SUNRISE FL 33326 |
| RARITAN VALLEY SURGICAL CENTER | 100 FRANKLIN SQUARE DR, STE 400 SOMERSET NJ 08873 |
| RASKIN, JEFFREY MD | ADDRESS ON FILE |
| RASWANT, NEIL DO | ADDRESS ON FILE |
| RATEMO, DAMARIS | ADDRESS ON FILE |
| RATKOCZY, MONIKA | ADDRESS ON FILE |
| RAWLINGS FINANCIAL SERVICES LLC | PO BOX 589 LAGRANGE KY 40031-0589 |
| RAYMUNDO, EVELYN | ADDRESS ON FILE |
| RAYSEARCH AMERICAS INC | 350 5TH AVENUE SUITE 5000 NEW YORK NY 10118 |
| RAZNATION, LLC | 33702 NORTH FALL LAKE DR AVON OH 44011 |
| RAZON, MATTHEW | ADDRESS ON FILE |
| RC MEDICAL INC | PO BOX 833 TOLLAND CT 06084 |
| RCM HEALTHCARE SOLUTIONS LLC | PO BOX 601013 SAINT JOHNS FL 32260 |
| RCM HEALTHCARE SOLUTIONS LLC | ATTN MICHAEL ZWETSCHKENBAUM, CFO 112 BARTRAM OAKS WALK, #104-601013 JACKSONVILLE FL 32260 |
| RCM HEALTHCARE SOLUTIONS, LLC | 112 BARTRAM OAKS WALK 104-601013 ST. JOHNS FL 32260 |
| RCS INTERNATIONAL | 712 OLD SHORE ROAD UNIT 2 FORKED RIVER NJ 08731 |
| REA, JOY M | ADDRESS ON FILE |
| READY REFRESH | PO BOX 856192 LOUISVILLE KY 40285-6192 |
| READYREFRESH BY NESTLE | P.O. BOX 856192 LOUISVILLE KY 40285-6192 |
| REAGEN PIERRE | ADDRESS ON FILE |
| REALYTICS, INC. | 1000 N WEST ST, STE 1200 WILMINGTON DE 19801 |
| REAMER, SIERRA | ADDRESS ON FILE |
| REAZ, SADIA | ADDRESS ON FILE |
| REBECA, RIOS | ADDRESS ON FILE |
| REBECA, WOLF | ADDRESS ON FILE |
| REBECCA, DELBERT | ADDRESS ON FILE |
| RECONSTRUCTIVE ORTHOPAEDIC ASSOC II LLC | D/B/A ROTHMAN ORTHOPAEDIC INSTITUTE 1650 MARKET ST, STE 2800 PHILADELPHIA PA 19103 |
| RECOVERY FOR ATHLETES LLC | 305 FIELDBROOK PLACE CHARLOTTE NC 28209 |
| REDA, GABRIELLA | ADDRESS ON FILE |
| REDONA, JUNE | ADDRESS ON FILE |
| REED, JUSTIN F | ADDRESS ON FILE |
| REEVES, EDWARD | ADDRESS ON FILE |
| REEVES, YANITZA | ADDRESS ON FILE |
| REGENCY LIGHTING | 9261 JORDAN AVENUE CHATSWORTH CA 91311 |

| Claim Name | Address Information |
|---|---|
| REGINA, SAENZ | ADDRESS ON FILE |
| REGIONAL COMMUNICATIONS INC. | EAST 64 MIDLAND AVENUE PO BOX 144 PARAMUS NJ 07653-0144 |
| REHABCARE GROUP, INC | 4700 W 13TH ST N WICHITA KS 67212-5575 |
| REILLY, BARBARA | ADDRESS ON FILE |
| REIMBURSEMENT SERVICES GROUP, INC | GENERAL OFFICE PO BOX 27906 NEW YORK NY 10087-7906 |
| REIMBURSEMENT SOLUTIONS, LLC | 13428 MAXELLA AVE, 531 MARINA DEL REY CA 90292 |
| REINA QU, DO | ADDRESS ON FILE |
| REINA, HERNANDEZ | ADDRESS ON FILE |
| REINHARDT, LIUDMYLA | ADDRESS ON FILE |
| REINOEHL, CRYSTAL | ADDRESS ON FILE |
| REINVENT BIOLOGICS LLC | 1200 W FREEWAY STE 300 FORT WORTH TX 76102 |
| REISNER, MICHELLE MD | ADDRESS ON FILE |
| REJUV AESTHETIC GYNECOLOGY, P.A. | 285 DURHAM AVE, STE 1A SOUTH PLAINFIELD NJ 07080 |
| RELATIONAL, LLC | 3701 ALGONQUIN RD, 600 ROLLING MEADOWS IL 60008-3156 |
| RELIABLE COMMUNICATIONS SYSTEM | 712 OLD SHORRE RD, UNIT 2 FORKED RIVER NJ 08731 |
| RELIABLE FIRE PROTECTION | 20 MERIDIAN ROAD SUITE 1 EATONTOWN NJ 07724 |
| RELIABLE QUALITY CONSTRUCTION | 130 7TH STREET WOOD RIDGE NJ 07075 |
| RELIANCE MEDICAL GROUP, LLC | 525 TILTON RD NORTHFIELD NJ 08225-1217 |
| RELIASTAR LIFE INSURANCE COMPANY | 250 S. MARQUETTE AVENUE SUITE 900 MINNEAPOLIS MN 55401 |
| RELIASTAR LIFE INSURANCE COMPANY | 3702 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| REMEDI8, LLC | 8645 COLLEGE BLVD., SUITE 250 OVERLAND PARK KS 66210 |
| REMEDI8, LLC | 8245 NIEMAN ROAD LENEXA KS 66214 |
| REMEDY ANALYTICS, INC. | 234 W. FLORIDA STREET SUITE 150 MILWAUKEE WI 53204 |
| REMY, ELNA | ADDRESS ON FILE |
| REN, MICHAEL | ADDRESS ON FILE |
| RENATA, PERLOWSKA | ADDRESS ON FILE |
| RENDON, MIRTHA | ADDRESS ON FILE |
| RENTAS, TWYLA | ADDRESS ON FILE |
| RESMED | 9001 SPECTRUM CENTER BLVD SAN DIEGO CA 92123 |
| RESOLUTE PERIOPERATIVE | 242 MAIN ST MADISON NJ 07940 |
| RESOURCE ANESTHESIOLOGY ASSOCS OF NJ LLC | 29 E 29TH ST BAYONNE NJ 07002 |
| RESOURCES INVESTMENT | P O BOX 735399 DALLAS TX 75373 |
| RESPIRATORY TECHNOLOGIES, INC. | 5905 NATHAN LANE NORTH, SUITE 200 PLYMOUTH MN 55442-1619 |
| RESPIRTECH | 5905 NATHAN LN N PLYMOUTH MN 55442 |
| RESTREPO, LUZVITA | ADDRESS ON FILE |
| RESURRECCION, CRISTINA B. | ADDRESS ON FILE |
| RESURRECION, NORMAN C JR | ADDRESS ON FILE |
| REUTER HANNEY | 149 RAILROAD DR IVYLAND PA 18974 |
| REVERB PARENT, INC | 1010 N 102ND ST 300 OMAHA NE 68114 |
| REVINT SOLUTIONS | 6900 N DALLAS PKWY PLANO TX 75024 |
| REVSPRING INC | PO BOX 734197 CHICAGO IL 60673-4197 |
| REYES, BARBARA C. | ADDRESS ON FILE |
| REYES, BRENDA R | ADDRESS ON FILE |
| REYES, EDRALINE | ADDRESS ON FILE |
| REYES, FRANKLIN | ADDRESS ON FILE |
| REYES, GABRIELA | ADDRESS ON FILE |
| REYES, IVETTE | ADDRESS ON FILE |
| REYES, JASSIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REYES, JOANNA | ADDRESS ON FILE |
| REYES, LILIBETH R. | ADDRESS ON FILE |
| REYES, MADELYN | ADDRESS ON FILE |
| REYES, MARIA Z | ADDRESS ON FILE |
| REYES, MICHELLE M | ADDRESS ON FILE |
| REYES, REMEDIOS C. | ADDRESS ON FILE |
| REYES, SONNY P. | ADDRESS ON FILE |
| REYES, SUSAN | ADDRESS ON FILE |
| REYNA, DALE | ADDRESS ON FILE |
| REYNES, STEPHANIE | ADDRESS ON FILE |
| REYNOSO-SANCHEZ, AMALFI O. | ADDRESS ON FILE |
| REZEK, MAGDY | ADDRESS ON FILE |
| REZKALLA, HAYAM | ADDRESS ON FILE |
| RF TECHNOLOGIES | PO BOX 1170 MILWAUKEE WI 53201-1170 |
| RFU OF MEDICINE & SCIENCE | 3333 N GREEN BAY RD NORTH CHICAGO IL 60064 |
| RHONE, HUGH | ADDRESS ON FILE |
| RICARDO, ARMI Z. | ADDRESS ON FILE |
| RICCIO, KARYN | ADDRESS ON FILE |
| RICE, JAMES | ADDRESS ON FILE |
| RICE, QUINESHA S. | ADDRESS ON FILE |
| RICHARD M. MAUSNER LAW OFFICES | 110 B MEADOWLANDS PARKWAY SUITE 303 SECAUCUS NJ 07094 |
| RICHARD N. CAMPISANO, ESQ. | ADDRESS ON FILE |
| RICHARD WOLF MEDICAL INSTRUMENTS | ONE PIERCE PLACE SUITE 725W ITASCA IL 60143 |
| RICHARD WOLF MEDICAL INSTRUMENTS | PO BOX 7873 CAROL STREAM IL 60197-7873 |
| RICHARDS, LAYTON & FINGER | 920 NORTH KING STREET WILMINGTON DE 19801 |
| RICHARDSON, APRIL L | ADDRESS ON FILE |
| RICHARDSON, PHANTA | ADDRESS ON FILE |
| RICHMOND ELEVATOR COMPANY | 17 RECTOR STREET STATEN ISLAND NY 10310 |
| RICHMOND UNIVERSITY MEDICAL CENTER | 355 BARD AVE STATEN ISLAND NY 10310 |
| RICO, PHOEBUS | ADDRESS ON FILE |
| RICOH | 300 EAGLEVIEW BLVD EXTON PA 19341 |
| RICOT, HANZT | ADDRESS ON FILE |
| RIDDICK, LATESHA | ADDRESS ON FILE |
| RIETTIE, RUEBEN A | ADDRESS ON FILE |
| RIGHTPATIENT | 1050 CROWN POINTE PKWY, STE 850 ATLANTA GA 30338 |
| RIMMER, JOHN J DO | ADDRESS ON FILE |
| RINCON, ANA | ADDRESS ON FILE |
| RINON, ARACELI | ADDRESS ON FILE |
| RIOS, CATHERINE N | ADDRESS ON FILE |
| RIOS, EUFEMIA | ADDRESS ON FILE |
| RIOS, REBECCA | ADDRESS ON FILE |
| RIOS-ANDERSON, CYNTHIA | ADDRESS ON FILE |
| RIOS-ANDERSON, MILAGROS | ADDRESS ON FILE |
| RITA, ITONDO | ADDRESS ON FILE |
| RITTENHOUSE BOOK DIST INC | 511 FEHELEY DRIVE KING OF PRUSSIA PA 19406-6655 |
| RIVERA, ALEXANDER | ADDRESS ON FILE |
| RIVERA, CHRISTIAN A. | ADDRESS ON FILE |
| RIVERA, CLARISOL | ADDRESS ON FILE |
| RIVERA, EFRAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RIVERA, ELSY | ADDRESS ON FILE |
| RIVERA, ELSY M | ADDRESS ON FILE |
| RIVERA, EUNICE V | ADDRESS ON FILE |
| RIVERA, HILDA | ADDRESS ON FILE |
| RIVERA, LISA | ADDRESS ON FILE |
| RIVERA, MARGARET | ADDRESS ON FILE |
| RIVERA, MONICA | ADDRESS ON FILE |
| RIVERA, NANCY | ADDRESS ON FILE |
| RIVERA, NANETTE | ADDRESS ON FILE |
| RIVERA, RAMON | ADDRESS ON FILE |
| RIVERA, ROSA M | ADDRESS ON FILE |
| RIVERA, SILVETTE | ADDRESS ON FILE |
| RIVERA, SILVETTE | ADDRESS ON FILE |
| RIVERA, SYLVIA | ADDRESS ON FILE |
| RIVERS, KELLY M | ADDRESS ON FILE |
| RIVERSIDE MEDICAL GROUP | 1 HARMON PLAZA, 10TH FLOOR SECACUS NJ 07094 |
| RIVERSIDE PEDIATRIC GROUP, PC | 714 10TH ST, STE 3 SECAUCUS NJ 07094-2921 |
| RIVEZZI, GINA | ADDRESS ON FILE |
| RIVKIN RADLER LLP | 926 RXR PLAZA ATTN: ACCOUNTING DEPT. UNIONDALE NY 11556-0926 |
| RIZVI, ANWAR A MD | ADDRESS ON FILE |
| RIZWAN, UZMA | ADDRESS ON FILE |
| RJR INTERIOR MAINTANANCE INC. | 30B VREELAND ROAD, SUITE 100 FLORHAM PARK NJ 07932 |
| RJR INTERIOR MAINTENANCE, INC | 24-49 47TH STREET ASTORIA NY 11103 |
| RLI INSURANCE COMPANY | 9205 NORTH LINDBERGH DR PEORIA IL 61615 |
| RLI INSURANCE COMPANY | 9025 N LINDBERGH DR PEORIA IL 61615-1499 |
| RLS (USA) INC. | MAIL CODE:7332 P O BOX 7247 PHILADEPHIA PA 19170-0001 |
| RMB, INC | 409 BEARDEN PARK CIR KNOXVILLE TN 37919 |
| RML SPECIALTY GROUP | 6025 ROYALTON RD NORTH ROYALTON OH 44133 |
| RN NETWORK | PO BOX 974088 DALLAS TX 75397-4088 |
| ROA, MARIANA | ADDRESS ON FILE |
| ROAQUIN, JONAS | ADDRESS ON FILE |
| ROAQUIN, MABEL ANN P. | ADDRESS ON FILE |
| ROBALINO, JORGE D | ADDRESS ON FILE |
| ROBALINO, MARIA C. | ADDRESS ON FILE |
| ROBERSON, PATRICK | ADDRESS ON FILE |
| ROBERT HALF MANAGEMENT | 101 HUDSON STREET 21ST FLOOR JERSEY CITY NJ 07302 |
| ROBERT HALF MANAGEMENT | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ROBERT, ESTOR | ADDRESS ON FILE |
| ROBERTINO GELVOSA | ADDRESS ON FILE |
| ROBERTS, DEARRA | ADDRESS ON FILE |
| ROBERTS, KAMEREN M. | ADDRESS ON FILE |
| ROBERTS, RONALD H | ADDRESS ON FILE |
| ROBINSON, ASANTE | ADDRESS ON FILE |
| ROBINSON, CHARMAINE | ADDRESS ON FILE |
| ROBINSON, JACOB | ADDRESS ON FILE |
| ROBINSON, JOCELYN | ADDRESS ON FILE |
| ROBINSON, LEMON | ADDRESS ON FILE |
| ROBINSON, LUZ YASMIN | ADDRESS ON FILE |
| ROBINSON, MUNEERAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBINSON, THERESA | ADDRESS ON FILE |
| ROBOSPINE LLC (KORNELIS ANDRIES) | ADDRESS ON FILE |
| ROCCO L. MORELLO | ADDRESS ON FILE |
| ROCHE DIAGNOSTICS CORPORATION | PO BOX 71209 CHARLOTTE NC 28272-1209 |
| ROCKLAND, MALIWAN | ADDRESS ON FILE |
| ROCKWELL MEDICAL INC. | 30142 S. WIXOM ROAD WIXOM MI 48393 |
| RODRIGO, LISA | ADDRESS ON FILE |
| RODRIGUES, MELISSA | ADDRESS ON FILE |
| RODRIGUEZ, ADA | ADDRESS ON FILE |
| RODRIGUEZ, ALISSA | ADDRESS ON FILE |
| RODRIGUEZ, ANA | ADDRESS ON FILE |
| RODRIGUEZ, ARLEEN | ADDRESS ON FILE |
| RODRIGUEZ, BEATRIZ | ADDRESS ON FILE |
| RODRIGUEZ, CARLA | ADDRESS ON FILE |
| RODRIGUEZ, DAMARIS | ADDRESS ON FILE |
| RODRIGUEZ, EDWINA | ADDRESS ON FILE |
| RODRIGUEZ, EFRAIN | ADDRESS ON FILE |
| RODRIGUEZ, FRANK | ADDRESS ON FILE |
| RODRIGUEZ, FRANYA | ADDRESS ON FILE |
| RODRIGUEZ, FREDDIE | ADDRESS ON FILE |
| RODRIGUEZ, JOHN | ADDRESS ON FILE |
| RODRIGUEZ, JORGE | ADDRESS ON FILE |
| RODRIGUEZ, JOY | ADDRESS ON FILE |
| RODRIGUEZ, MICHAEL | ADDRESS ON FILE |
| RODRIGUEZ, MILAGROS | ADDRESS ON FILE |
| RODRIGUEZ, NANCY | ADDRESS ON FILE |
| RODRIGUEZ, NOAH G | ADDRESS ON FILE |
| RODRIGUEZ, SHAIDELYN | ADDRESS ON FILE |
| RODRIGUEZ, SHALIMAR | ADDRESS ON FILE |
| RODRIGUEZ, TAMMY D | ADDRESS ON FILE |
| RODRIGUEZ, YOKAYRA | ADDRESS ON FILE |
| RODRIGUEZ-SANTANA, CRISTIAN | ADDRESS ON FILE |
| RODRIGUEZ-VENTURA, ANDERSON | ADDRESS ON FILE |
| ROJAS, JERELL | ADDRESS ON FILE |
| ROJAS-KIM, STEFFI | ADDRESS ON FILE |
| ROLDAN, LISA | ADDRESS ON FILE |
| ROLLINS, KAREN | ADDRESS ON FILE |
| ROLON, RAYMOND | ADDRESS ON FILE |
| ROMAGNUOLO, JUSTIN | ADDRESS ON FILE |
| ROMAN ISAAC MD PLLC | ADDRESS ON FILE |
| ROMAN, JERRY | ADDRESS ON FILE |
| ROMAN, JONATHAN | ADDRESS ON FILE |
| ROMAN, MARY B | ADDRESS ON FILE |
| ROMAN, MILDRED J. | ADDRESS ON FILE |
| ROMANO, ANGELO | ADDRESS ON FILE |
| ROMANO, JEREZA R. | ADDRESS ON FILE |
| ROMANO, NANCY | ADDRESS ON FILE |
| ROMERO, ANDREA | ADDRESS ON FILE |
| ROMERO, ANNERY A. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROMERO, PHILIP | ADDRESS ON FILE |
| RONALD, CALLY | ADDRESS ON FILE |
| ROPER, TRACY | ADDRESS ON FILE |
| ROSA, PINAL | ADDRESS ON FILE |
| ROSADO, RUTH | ADDRESS ON FILE |
| ROSADO, RUTH N | ADDRESS ON FILE |
| ROSADO, SUREYRE | ADDRESS ON FILE |
| ROSARIO JR, ROBERT | ADDRESS ON FILE |
| ROSARIO, BRENDA | ADDRESS ON FILE |
| ROSARIO, JASMINE | ADDRESS ON FILE |
| ROSARIO, NATALIE | ADDRESS ON FILE |
| ROSAS, VIRNA | ADDRESS ON FILE |
| ROSATI, GABRIELLE | ADDRESS ON FILE |
| ROSE-SCHAUM, JENNIFER | ADDRESS ON FILE |
| ROSEMONT ASSOCIATES LLC | 3140 S OCEAN BLVD APT 205N PALM BEACH FL 33480 |
| ROSS, MARQUELL K | ADDRESS ON FILE |
| ROSSO, DONALD | ADDRESS ON FILE |
| ROSSO, STEPHANIE | ADDRESS ON FILE |
| ROTHMAN NATL MGMT SVS ORGANIZATION LLC | 1010 KINGS HIGHWAY SOUTH CHERRY HILL NJ 08034 |
| ROTHMAN ORTHOP OF NJ PC | D/B/A THE ROTHMAN ORTHOP INST 1010 KINGS HWY S CHERRY HILL NJ 08034 |
| ROTHMAN ORTHOPAEDICS OF NEW JERSEY, LLC | 1010 KINGS HIGHWAY SOUTH CHERRY HILL NJ 08034 |
| ROUNDS, JEREMY | ADDRESS ON FILE |
| ROURK, TROY M. | ADDRESS ON FILE |
| ROWAN UNIVERSITY | 201 MULLICA HILL RD GLASSBORO NJ 08028 |
| ROWE, VANESSA | ADDRESS ON FILE |
| ROXAS, JULIET D | ADDRESS ON FILE |
| ROXAS, ZARA-JANE | ADDRESS ON FILE |
| ROYAL BIOLOGICS INC | 401 HACKENSACK AVE SUITE 604 HACKENSACK NJ 07601 |
| ROYAL BIOLOGICS INC | 100 E. HANOVER AVE, SUITE 401 CEDAR KNOLLS NJ 07927 |
| ROYCE ROLLS RINGER CO. | PO BOX 1831 GRAND RAPIDS MI 49501 |
| RS&A, INC. | 465 FORUM PARKWAY RURAL HALL NC 27045 |
| RSUI INDEMNITY COMPANY | 945 EAST PACES FERRY RD. STE 1800 ATLANTA GA 30326 |
| RSUI INDEMNITY COMPANY | 945 E PACES FERRY RD NE, STE 1800 ATLANTA GA 30326-1373 |
| RTI BIOLOGICS | 11621 RESEARCH CIRCLE ALACHUA FL 32615 |
| RUBIN, ZDENA MD | ADDRESS ON FILE |
| RUBINSON, DANA | ADDRESS ON FILE |
| RUBIO, BLANCA A | ADDRESS ON FILE |
| RUDNICKI, RACHEL | ADDRESS ON FILE |
| RUDY A. CAMEJO CURIEL | ADDRESS ON FILE |
| RUGE, DANIEL W | ADDRESS ON FILE |
| RUGE, JACQUELINE J | ADDRESS ON FILE |
| RUHOF CORPORATION | 393 SAGAMORE AVE MINEOLA NY 11501 |
| RUIZ, AGNES | ADDRESS ON FILE |
| RUIZ, JOHN A | ADDRESS ON FILE |
| RUIZ, ROMEO | ADDRESS ON FILE |
| RUJUTA, KATKAR | ADDRESS ON FILE |
| RULLO, MARY ANN | ADDRESS ON FILE |
| RUPRECHT HART RICCIARDULLI & SHERMAN LLP | 53 CARDINAL DRIVE SUITE 1 WESTFIELD NJ 07090 |

| Claim Name | Address Information |
|---|---|
| RUS OF MED SCHOOL OF VET MED LTD | TWO MILE HIGH ST. MICHAEL BB11093 BARBADOS |
| RUSKO, VALERIE PA | ADDRESS ON FILE |
| RUSSELL, CANDICE | ADDRESS ON FILE |
| RUSSELL, DENA | ADDRESS ON FILE |
| RUSSO, ANNA | ADDRESS ON FILE |
| RUSSO, DAWN | ADDRESS ON FILE |
| RUTGERS BIOMEDICAL HEALTH SERVICES | STANLEY S BERGEN JR. BLDG 65 BERGEN ST NEWARK NJ 07107 |
| RUTGERS THE STATE UNI OF NJ | 180 UNIVERSITY AVE, RM 201 NEWARK NJ 07102 |
| RUTHERFORD TEL ANSWERING SVC INC | 23 HIGHLAND CROSS RUTHERFORD NJ 07070-2110 |
| RUTUL AND RUCHI, LLC | 9201 SOVEREIGN ROW DALLAS TX 75247 |
| RWJUH SOMERSET | 1 ROBERT WOOD JOHNSON PL NEW BRUNSWICK NJ 08901 |
| RX PROVISIONS, INC | 4 BEAVER BROOK ROAD SUITE 127 LINCOLN PARK NJ |
| RYAN MEEUF | ADDRESS ON FILE |
| RYAN, HEATHER | ADDRESS ON FILE |
| RYAN, NELSON | ADDRESS ON FILE |
| RYBANSKY, LEILA | ADDRESS ON FILE |
| S & S WORLDWIDE | PO BOX 210 HARTFORD CT 06141-0210 |
| S.S. WHITE TECHNOLOGIES, INC | 8300 SHEEN DRIVE ST. PETERSBURG FL 33709 |
| SABADO, EDNA LUCENA S | ADDRESS ON FILE |
| SABOGAL, GEORGE H | ADDRESS ON FILE |
| SACHS, DARREN MD | ADDRESS ON FILE |
| SAFRAN, GEORGE MD | ADDRESS ON FILE |
| SAGE COLLEGES | 45 FERRY ST TROY NY 12180 |
| SAGE HEALTH, INC. | 301 RHODE ISLAND ST, STE B4 SAN FRANCISCO CA 94103 |
| SAGE PRODUCTS INC. | 211 E 7TH ST, STE 800 AUSTIN TX 78701 |
| SAGE SOFTWARE, INC | 14855 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SAGUIL, MARIA L | ADDRESS ON FILE |
| SAHARIG, VANESSA | ADDRESS ON FILE |
| SAIMA, BEGUM | ADDRESS ON FILE |
| SAINT BARNABAS MEDICAL CENTER, INC | 5850 MERIDIAN RD GIBSONIA PA 15044 |
| SAINT CLARES HOSPITAL, INC | 25 POCONO RD DENVILLE NJ 07834 |
| SAINT MICHAELS MEDICAL CENTER | 111 CENTRAL AVE NEWARK NJ 07102 |
| SAINT PETERS COLLEGE | 2641 JOHN F KENNEDY BLVD JERSEY CITY NJ 07306 |
| SAINT PETERS UNIVERSITY HOSPITAL | 254 EASTON AVENUE MOB 3RD FL NEW BRUNSWICK NJ 08901 |
| SAIZAN & WINKLER ARCHITECTS, LLC | 78 WEST MAIN STREET FREEHOLD NJ 07728 |
| SAKURA FINETEK U.S.A., INC | 1750 WEST 214TH STREET TORRANCE CA 90501 |
| SALAM, MISBAH | ADDRESS ON FILE |
| SALAMI, MUTIU A. | ADDRESS ON FILE |
| SALAMON, VERONICA | ADDRESS ON FILE |
| SALARY.COM LLC | 610 LINCOLN STREET NORTH BLDG - SUITE 200 WALTHAM MA 02451 |
| SALAZAR, ALICE B. | ADDRESS ON FILE |
| SALAZAR, ARSENIA | ADDRESS ON FILE |
| SALAZAR, CARMEN | ADDRESS ON FILE |
| SALAZAR, JUAN | ADDRESS ON FILE |
| SALDANA, ARLENE GRACE M. | ADDRESS ON FILE |
| SALDARRIAGA, CENEY | ADDRESS ON FILE |
| SALERNO JR, ANGELO | ADDRESS ON FILE |
| SALERNO MEDICAL ASSOCIATES, LLP | 613 PARK AVE EAST ORANGE NJ 07017 |
| SALGADO, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALIBA, BASSEL | ADDRESS ON FILE |
| SALINA, PIERRE | ADDRESS ON FILE |
| SALMAN CAPITAL, LLC | 35 JOURNAL SQUARE 4TH FLOOR JERSEY CITY NJ 07306 |
| SALUD HEALTHCARE SOLUTIONS, LLC | 3350 SW 148TH AVE, STE 202 MIRAMAR FL 33027 |
| SALVADOR, ALEX | ADDRESS ON FILE |
| SALVADOR, ELENA | ADDRESS ON FILE |
| SALVADORA, IVYNN | ADDRESS ON FILE |
| SALVAJI, MADHU MD | ADDRESS ON FILE |
| SALVATORE, COLLEEN | ADDRESS ON FILE |
| SAMAAN, JENNIFER | ADDRESS ON FILE |
| SAMMAN, HANAN | ADDRESS ON FILE |
| SAMMARTINO, ANTHONY | ADDRESS ON FILE |
| SAMMETT, DAVID M.D. | ADDRESS ON FILE |
| SAMOITA, KELLY M | ADDRESS ON FILE |
| SAMOITA, VERONICA | ADDRESS ON FILE |
| SAMPSON DAVIS | ADDRESS ON FILE |
| SAMSON, LUCILA | ADDRESS ON FILE |
| SAMSUNG FIRE | 105 CHALLENGER RD, 5TH FL RIDGEFIELD PARK NJ 07660 |
| SAMU SALES , LLC | 341 MOUNT HOPE BOULEVARD HASTINGS ON HUDSON NY 10706 |
| SAMUEL MERRITT UNIVERSITY | 3100 TELEGRAPH AVE OAKLAND CA 94609 |
| SAMY, AMANY | ADDRESS ON FILE |
| SAN DIEGO, GODFREE | ADDRESS ON FILE |
| SAN GABRIEL, LILYBETH J | ADDRESS ON FILE |
| SAN JUAN, PAOLO | ADDRESS ON FILE |
| SAN PEDRO, ROEL N. | ADDRESS ON FILE |
| SANCHEZ GOMEZ, YESENIA | ADDRESS ON FILE |
| SANCHEZ, ANA | ADDRESS ON FILE |
| SANCHEZ, ANA | ADDRESS ON FILE |
| SANCHEZ, CONFESORA | ADDRESS ON FILE |
| SANCHEZ, DENNIS | ADDRESS ON FILE |
| SANCHEZ, INGRID | ADDRESS ON FILE |
| SANCHEZ, JANICE | ADDRESS ON FILE |
| SANCHEZ, MELISSA | ADDRESS ON FILE |
| SANCHEZ, OLGA | ADDRESS ON FILE |
| SANCHEZ, SUHEIL | ADDRESS ON FILE |
| SANCHEZ, YANIRA | ADDRESS ON FILE |
| SANDERSON, JAMES DO | ADDRESS ON FILE |
| SANDHU, BALDEV S MD | ADDRESS ON FILE |
| SANDHU, BALDEV S MD | ADDRESS ON FILE |
| SANDOVAL, JAIRO | ADDRESS ON FILE |
| SANDY, JEREZ-BOURDETT | ADDRESS ON FILE |
| SANGEETA, BAWA | ADDRESS ON FILE |
| SANGHVI, SANJNA DPM | ADDRESS ON FILE |
| SANIDAD, ISIDRO | ADDRESS ON FILE |
| SANIDAD, ROSARIO L | ADDRESS ON FILE |
| SANJIV SHAH | ADDRESS ON FILE |
| SANO SURGERY, LLC | 505 S HOSPITAL DR PAOLA KS 66071 |
| SANOFI PASTEUR INC | DISCOVERY DRIVE, BLDG 60 CUBE 261 SWIFTWATER PA 18370 |
| SANOFI PASTEUR INC | 12458 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| SANON, JEAN EDDY | ADDRESS ON FILE |
| SANTA MARIA, VERONICA | ADDRESS ON FILE |
| SANTAMARIA, VIVIANA | ADDRESS ON FILE |
| SANTANA, JOSEPH | ADDRESS ON FILE |
| SANTANDER BANK, N.A. | AV DE CANTABRIA S/N BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTER, DANIA | ADDRESS ON FILE |
| SANTIAGO, ANTOINETTE | ADDRESS ON FILE |
| SANTIAGO, CARLOS | ADDRESS ON FILE |
| SANTIAGO, MARY | ADDRESS ON FILE |
| SANTIAGO, WALTER | ADDRESS ON FILE |
| SANTORA CPA GROUP | 220 CONTINENTAL DRIVE SUITE 112 NEWARK NJ 17913 |
| SANTORA CPA GROUP | 220 CONTINENTAL DRIVE SUITE 112 NEWARK DE 19713-4309 |
| SANTORO, LINDA | ADDRESS ON FILE |
| SANTOS, ABELARDO | ADDRESS ON FILE |
| SANTOS, CHRISTOPHER E.B. | ADDRESS ON FILE |
| SANTOS, EILEEN G | ADDRESS ON FILE |
| SANTOS, ISABELLE ARLETTE V | ADDRESS ON FILE |
| SANTOS, MARIA C. | ADDRESS ON FILE |
| SANTOS, MARTHA | ADDRESS ON FILE |
| SANTOS, PHILIP | ADDRESS ON FILE |
| SANTOS, PRESCILLA | ADDRESS ON FILE |
| SANTOS, TIMOTHY J | ADDRESS ON FILE |
| SANTOS, VERONICA | ADDRESS ON FILE |
| SANTOS, WILBER | ADDRESS ON FILE |
| SANZO, ROBYN | ADDRESS ON FILE |
| SAPANG, MARY ANGELA | ADDRESS ON FILE |
| SAPIRA, VALDI MD | ADDRESS ON FILE |
| SAQUIDO, ALFONSO | ADDRESS ON FILE |
| SARA VIEIRA | ADDRESS ON FILE |
| SARA, GELLIS | ADDRESS ON FILE |
| SARA, ROCHA | ADDRESS ON FILE |
| SARA, RODRIGUEZ | ADDRESS ON FILE |
| SARAH HALLER CONSULTING LLC | 514 HUDSON ST APT 2 HOBOKEN NJ 07030 |
| SARAI, BLASCHKE | ADDRESS ON FILE |
| SARALA TIMALSENA | ADDRESS ON FILE |
| SARAO, LINDA | ADDRESS ON FILE |
| SARKAR, AVIK MD | ADDRESS ON FILE |
| SARKER, GENEVIEVE S | ADDRESS ON FILE |
| SARLI, RICHARD J | ADDRESS ON FILE |
| SARMIENTO, CRISONIA | ADDRESS ON FILE |
| SARNO, MAUREEN | ADDRESS ON FILE |
| SARR, RABY | ADDRESS ON FILE |
| SARWAT, SIDRA | ADDRESS ON FILE |
| SASSON, STEFAN | ADDRESS ON FILE |
| SATTAUR, AYESHA M.D. | ADDRESS ON FILE |
| SAWHNEY, HARMAN | ADDRESS ON FILE |
| SAYAAN, KAREN JOY | ADDRESS ON FILE |
| SAYAS ALLIANCE, INC | 14090 FM 2920 ROAD STE G554 TOMBALL TX 77377 |
| SAYNO, GEMMA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SB HOBOKEN PROPCO LLC | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| SB HOBOKEN PROPCO, LLC | 175 BELGROVE DRIVE KEARNY NJ 07032 |
| SB HOBOKEN PROPCO, LLC | ATTN: ACCOUNTS RECEIVABLE 175 BELGROVE DRIVE KEARNY NJ 07032 |
| SBJ GROUP INC. | 3637 LAHSER ROAD BLOOMFIELD HILLS MI 48304 |
| SCA PHARMACEUTICALS LLC | PO BOX 896546 CHARLOTTE NC 28289-6546 |
| SCALCIONE, ANTHONY | ADDRESS ON FILE |
| SCANLAN INTERNATIONAL | 1 SCANLAN PLAZA ST. PAUL MN 55107 |
| SCARAB ACQUISTION, LLC | 110 BROADWAY, STE 190 SAN ANTONIO TX 78205 |
| SCC CAPITAL CORPORATION | 74 WEST PARK PLACE STAMFORD CT 69010 |
| SCENTAIR TECHNOLOGIES | 3810 SHUTTERFLY RD, STE 900 CHARLOTTE NC 28217 |
| SCG CAPITAL | 100 SOUTHGATE PARKWAY P.O. BOX 1997 MORRISTOWN NJ 07962 |
| SCG CAPITAL CORP | 74 WEST PARK PLACE STAMFORD CT 06901 |
| SCHEFF, ELIZABETH MD | ADDRESS ON FILE |
| SCHENCK PRICE SMITH | ADDRESS ON FILE |
| SCHERMOND, GAYLE M | ADDRESS ON FILE |
| SCHIPILLITI, JOSE | ADDRESS ON FILE |
| SCHIRA, JESSICA | ADDRESS ON FILE |
| SCHLASK, GERI | ADDRESS ON FILE |
| SCHNEIDER ELECTRIC IT USA INC | 132 FAIRGROUNDS ROAD WEST KINGSTON RI 02892 |
| SCHOOL BASED YOUTH SERVICES PROGRAM | 422 WESTWOOD AVE LONG BRANCH NJ 07740 |
| SCHROEDER, JANICE I | ADDRESS ON FILE |
| SCHROTH, MARY JANE | ADDRESS ON FILE |
| SCHULTHEISS, CHRISTINE M.D. | ADDRESS ON FILE |
| SCHULTZ, KATHLEEN | ADDRESS ON FILE |
| SCHULTZEL, MARGARET | ADDRESS ON FILE |
| SCHULTZEL, SUEANN | ADDRESS ON FILE |
| SCHWARTZ, SAMANTHA L. | ADDRESS ON FILE |
| SCIANCALEPORE, STEVEN | ADDRESS ON FILE |
| SCIENTIA DIAGNOSTICS | 136 RIDGE ROAD SUITE 1A LYNDHURST NJ 07071 |
| SCIENTIA VASCULAR INC | 101 S. 200 E., SUITE 700 SALT LAKE CITY UT 84111 |
| SCIENTIA VASCULAR LLC | 3487 W. 2100 S. SUITE 100 WEST VALLEY CITY UT 84119 |
| SCIENTIFIC DEVICE LABORATORY | PO BOX 1006 DES PLAINES IL 60017 |
| SCITECH INSTRUMENTS, INC. | PO BOX 251 FRANKLIN NJ 07416 |
| SCITON, INC | 925 COMMERCIAL ST PALO ALTO CA 94303 |
| SCOPULOVIC-NIKOLIC, BILJANA | ADDRESS ON FILE |
| SCOTT II, KEVIN | ADDRESS ON FILE |
| SCOTT, JANICE MARIE | ADDRESS ON FILE |
| SCRIBE AMERICA | P.O. BOX 417756 BOSTON MA 02241-7756 |
| SCRIBEAMERICA, LLC | PO BOX 417756 BOSTON MA 02241-7756 |
| SEABERT, DAPHNE | ADDRESS ON FILE |
| SECUREWORKS, INC. | PO BOX 534583 ATLANTA GA 30353-4583 |
| SECURITAS ELECTRONICS INC. | 3800 TABS DRIVE UNIONTOWN OH 44685 |
| SECURITAS SECURITY SERVICES | P.O.BOX 403412 ATLANTA GA 30384-3412 |
| SECURITAS SECURITY SERVICES USA, INC. | 648 WYCKOFF AVENUE WYCKOFF NJ 07481 |
| SECURITAS TECHNOLOGY CORPORATION | P.O. BOX 643731 PITTSBURGH PA 15264-3731 |
| SECURITY EQUIPMENT CORPORATION | 747 SUN PARK DRIVE FENTON MO 63026 |
| SEDA, LOURDES G | ADDRESS ON FILE |
| SEGARRA, JESSICA | ADDRESS ON FILE |
| SEGARRA, JESSICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SEGERMAN, ALLISON | ADDRESS ON FILE |
| SEGOBIA, DAVID | ADDRESS ON FILE |
| SEGOVIA, PAUL | ADDRESS ON FILE |
| SEJOUR, MANIESHA | ADDRESS ON FILE |
| SELLARO, JOANNE | ADDRESS ON FILE |
| SELLERS, ANTONIO K | ADDRESS ON FILE |
| SEMINARIO, GRACE | ADDRESS ON FILE |
| SENIOR TV | 975 E. TALLMADGE AVENUE AKRON OH 44310 |
| SENTINEL LABS INC | 605 FAIRCHILD DR MOUNTAIN VIEW CA 94043 |
| SENTINEL ONE | 345 CALIFORNIA AVE PALO ALTO CA 94306 |
| SEPULVEDA, SARA | ADDRESS ON FILE |
| SERENGETI LAW | 155 108TH AVE NE, STE 650 BELLEVUE WA 98004 |
| SERGIO, ZENON | ADDRESS ON FILE |
| SERRANO, DEIRDRE F | ADDRESS ON FILE |
| SERRANO, NEREIDA | ADDRESS ON FILE |
| SERRANO, YANAYZA | ADDRESS ON FILE |
| SERV-CARE | KARL-MARX-ALLEE 90 A BERLIN 10243 GERMANY |
| SERVICENOW | 2225 LAWSON LN SANTA CLARA CA 95054 |
| SERVPRO OF EAST BRUNSWICK/PRINCETON | 427 WHITEHEAD AVE SUITE 1 SOUTH RIVER NJ 08882 |
| SETU, PATEL | ADDRESS ON FILE |
| SEVERE, EMMANUEL | ADDRESS ON FILE |
| SEVERINI, STACEY A | ADDRESS ON FILE |
| SEYED, MAHMOUDI | ADDRESS ON FILE |
| SHAARI, JEFFREY MD LLC | ADDRESS ON FILE |
| SHAFIQ, SAIMA | ADDRESS ON FILE |
| SHAFIQ, SAIMA MD | ADDRESS ON FILE |
| SHAH, ANUJ M.D. | ADDRESS ON FILE |
| SHAH, DIPTI A | ADDRESS ON FILE |
| SHAH, HEMANT MD PC | ADDRESS ON FILE |
| SHAH, JAY | ADDRESS ON FILE |
| SHAH, JAYANA | ADDRESS ON FILE |
| SHAH, MIRAL R | ADDRESS ON FILE |
| SHAH, NAVAN | ADDRESS ON FILE |
| SHAH, NICKY | ADDRESS ON FILE |
| SHAH, RAJU B. | ADDRESS ON FILE |
| SHAH, REHAN M.D. | ADDRESS ON FILE |
| SHAH, SONAL | ADDRESS ON FILE |
| SHAH, VIKAS D.O. | ADDRESS ON FILE |
| SHAHNAJ BEGUM, MD | ADDRESS ON FILE |
| SHAKUN, ELAINA | ADDRESS ON FILE |
| SHAMIQ SYED | ADDRESS ON FILE |
| SHANE, FRASER-JOHN | ADDRESS ON FILE |
| SHARED MEDICAL EQUIPMENT GROUP, LLC | 209 LIMESTONE PASS COTTAGE GROVE WI 53527 |
| SHARIF, KIMBERLY | ADDRESS ON FILE |
| SHARIF, OMAR | ADDRESS ON FILE |
| SHARIFI, NIMA | ADDRESS ON FILE |
| SHARKEY, BARBARA | ADDRESS ON FILE |
| SHARMA, SHITAL | ADDRESS ON FILE |
| SHARMA, SHITAL DPM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHARN ANESTHESIA INC | 6850 SOUTHBELT DRIVE CALEDONIA MI |
| SHARON RIVENSON MARK P.C | ADDRESS ON FILE |
| SHAW, SONIA | ADDRESS ON FILE |
| SHC SERVICES INC | PO BOX 27124 SALT LAKE CITY UT 84127-0124 |
| SHEARNAH, SMALLWOOD | ADDRESS ON FILE |
| SHEEHAN, KENNETH | ADDRESS ON FILE |
| SHEHAB, SAYEED S. | ADDRESS ON FILE |
| SHEHATA, ANDREW | ADDRESS ON FILE |
| SHEIKH, SADIA | ADDRESS ON FILE |
| SHELBY, RAMLACKHAN | ADDRESS ON FILE |
| SHELDON, IRA, D.O. | ADDRESS ON FILE |
| SHELLY, GUPTA-SHARMA | ADDRESS ON FILE |
| SHEM, REECE | ADDRESS ON FILE |
| SHENANDOAH UNIVERSITY | 1460 UNIVERSITY DR WINCHESTER VA 22601 |
| SHEPPARD, BELINDA | ADDRESS ON FILE |
| SHEPPARD, LATIFAH | ADDRESS ON FILE |
| SHERIFF OF HUDSON COUNTY | 595 NEWARK AVE JERSEY CITY NJ 07306 |
| SHERMAN ENGINEERING CO. | 1830 COUNTY LINE ROAD UNIT 303 HUNTINGTON VALLEY PA 19006 |
| SHERWIN-WILLIAMS | 748 COMMUNIPAW AVENUE JERSEY CITY NJ 07304 |
| SHI INTERNATIONAL CORP | PO BOX 952121 DALLAS TX 75395-2121 |
| SHIEL HOLDINGS, LLC | 30 N GOULD ST, STE R SHERIDAN WY 82801 |
| SHIFT CAPITAL INC. | 7950 NW 53RD STREET SUITE 337 DORAL FL 33166 |
| SHIREL, STETSON | ADDRESS ON FILE |
| SHOCKWAVE MEDICAL, INC | 5403 BETSY ROSS DR SANTA CLARA CA 95054 |
| SHONUBI, YAHYA | ADDRESS ON FILE |
| SHOPRITE | 900 MADISON ST HOBOKEN NJ 07030 |
| SHOREGROUP, INC. | 460 WEST 35TH ST NEW YORK NY 10001 |
| SHUKLA, PARESH | ADDRESS ON FILE |
| SHUKLA, PARESH P MD | ADDRESS ON FILE |
| SHULMAN, ELLIOT MD | ADDRESS ON FILE |
| SHULMAN, YALE MD | ADDRESS ON FILE |
| SHVAVESH, TANYA MD | ADDRESS ON FILE |
| SI-BONE, INC. | 471 EL CAMINO REAL SUITE 101 SANTA CLARA CA 95050 |
| SIANO-LUCIANNA, ANNA | ADDRESS ON FILE |
| SIBAL, EMERLITO M. | ADDRESS ON FILE |
| SIBUG, JOEL | ADDRESS ON FILE |
| SIDDIQUI, WAQAR MD | ADDRESS ON FILE |
| SIDOTI, BARBARA | ADDRESS ON FILE |
| SIDRA AHMAD | ADDRESS ON FILE |
| SIEGEL, WAYNE MD | ADDRESS ON FILE |
| SIEMENS HEALTHCARE DIAGNOSTICS INC | PO BOX 121102 DALLAS TX 75312-1102 |
| SIEMENS INDUSTRY INC | 50 ORVILLE DRIVE BHOEMIA NY 11716 |
| SIEMENS MEDICAL SOLUTIONS USA, INC | 40 LIBERTY BOULEVARD MALVERN PA 19355 |
| SIENKIEWICZ, SUSAN L | ADDRESS ON FILE |
| SIENTRA | 6769 HOLLISTER AVENUE, SUITE 201 SANTA BARBARA CA 93117 |
| SIERRA HEALTH GROUP LLC | 440 FRANKLIN STREET SUITE 300 BLOOMFIELD NJ 07003 |
| SIERRA HEALTH GROUP, LLC | 16 VALLEY ROAD CLARK NJ 07066 |
| SIERRA, CARLA E | ADDRESS ON FILE |
| SIGNATURE FINANCIAL LLC | 225 BROADHOLLOW RD SUITE 132W MELVILLE NY 17747 |

| Claim Name | Address Information |
|---|---|
| SIGNATURE INVESTMENTS II, LLC | 201 SOUTH MAIN STREET, SUITE 1800 SALT LAKE CITY UT 84111 |
| SIGNATURE RX INVESTMENT, LLC | 801 SOUTH CHURCH ST SUITE 9 MOUNT LAUREL NJ 08054 |
| SIGNATURE VESTMENTS LLC | 40 WALL STREET NY NY 10005 |
| SIGONA, SHARON | ADDRESS ON FILE |
| SIKAND, VIKRAM MD | ADDRESS ON FILE |
| SIKDER, AMINA | ADDRESS ON FILE |
| SIKORA, PATRICIA | ADDRESS ON FILE |
| SIKORA, ROBERT J. | ADDRESS ON FILE |
| SIKORAS | ADDRESS ON FILE |
| SILVA, ANA | ADDRESS ON FILE |
| SIMCHA, WEISSMAN | ADDRESS ON FILE |
| SIMEON-OLUWAKUYIDE, CARLINE | ADDRESS ON FILE |
| SIMMONS, HENRY LEE | ADDRESS ON FILE |
| SIMMS, PATRICIA | ADDRESS ON FILE |
| SIMON, EGBERT MD | ADDRESS ON FILE |
| SIMON, MICHAEL MD | ADDRESS ON FILE |
| SIMONEAU, JACLYN | ADDRESS ON FILE |
| SIMPSON, THOMAS MD | ADDRESS ON FILE |
| SIMS, CRYSTAL | ADDRESS ON FILE |
| SIMS, PHYLLIS | ADDRESS ON FILE |
| SINGBENCO, CECILIA P. | ADDRESS ON FILE |
| SINGH, DAMANBIR | ADDRESS ON FILE |
| SINGH, DAVID MD | ADDRESS ON FILE |
| SINGH, INDRANIE | ADDRESS ON FILE |
| SINGH, JASON | ADDRESS ON FILE |
| SINGH, MAKASH KELVIN | ADDRESS ON FILE |
| SINGH, RAWINDER | ADDRESS ON FILE |
| SINGH, SUKHJIT | ADDRESS ON FILE |
| SIPCOM COMMUNICATIONS | 99 WALL ST SUITE 280 NEW YORK NY 10005 |
| SIPCOM COMMUNICATIONS | 99 WALL STREET, #280 NEW YORK NY 10005 |
| SIREESHA, KADA | ADDRESS ON FILE |
| SIRISINAHAL, NARASIMHA | ADDRESS ON FILE |
| SIRONA COMPLETE CARE | 3006 W MIDDLETOWN ROAD COLUMBIANA OH 44408 |
| SIRTEX MEDICAL, INC. | 300 UNICORN PARK DRIVE WOBURN MA 01801 |
| SISAMON, MELISSA | ADDRESS ON FILE |
| SISON, AARON JOHN V. | ADDRESS ON FILE |
| SISTI, SUSAN M. | ADDRESS ON FILE |
| SITARAM, SHAKILA | ADDRESS ON FILE |
| SKALABAN, PAMELA | ADDRESS ON FILE |
| SKELETAL DYNAMICS INC | 7300 N KENDALL DR, STE 800 MIAMI FL 33156-7840 |
| SKELETAL DYNAMICS LLC | LOCKBOX 9492 PO BOX 9492 PHILADELPHIA PA 19176-0280 |
| SKOWRONSKI, BARBARA ANN | ADDRESS ON FILE |
| SKWIAT, MAUREEN | ADDRESS ON FILE |
| SKY HIGH WATERPROOFING CO INC | 80 SYLVAN AVENUE CLIFTON NJ 07011 |
| SLOANE, JOHN | ADDRESS ON FILE |
| SMALL WORLD PEDIATRICS OF HOBOKEN, P.A. | 79 HUDSON ST, 301 HOBOKEN NJ 07030 |
| SMALLS, BEATRICE C | ADDRESS ON FILE |
| SMART HEALTHCARE, INC | 4894 FRASER ST, UNIT 202 VANCOUVER BC V5V 4H5 CANADA |
| SMART WATER, INC. | 1 BEEKMAN ROAD SUITE 4 KENDELL PARK NJ 08824 |

| Claim Name | Address Information |
|---|---|
| SMENTKOWSKI CARTING, INC | 60 JAMES AVE JERSEY CITY NJ 07306 |
| SMERETSKY, LARYSSA | ADDRESS ON FILE |
| SMITH & NEPHEW | 75 REMITTANCE DRIVE SUITE 6493 CHICAGO IL 60675-6493 |
| SMITH & NEPHEW ENDOSCOPY,INC | PO BOX 842935 DALLAS TX 75284-2935 |
| SMITH & NEPHEW ORTHOPAEDICS, INC | PO BOX 842935 DALLAS TX 75284-2935 |
| SMITH & NEPHEW, INC | PO BOX 842935 DALLAS TX 75284-2935 |
| SMITH & NEPHEW-WOUND | 75 REMITTANCE DRIVE SUITE 6493 CHICAGO IL 60675-6493 |
| SMITH JR, MICHAEL L | ADDRESS ON FILE |
| SMITH MEDICAL PARTNERS | 21950 NETWORK PLACE CHICAGO IL 60673-1219 |
| SMITH, ANDREW | ADDRESS ON FILE |
| SMITH, BRIAN R. | ADDRESS ON FILE |
| SMITH, BROCK | ADDRESS ON FILE |
| SMITH, CAMOY | ADDRESS ON FILE |
| SMITH, LAURA | ADDRESS ON FILE |
| SMITH, PAULA | ADDRESS ON FILE |
| SMITH-MALCOLM, MARC ANTHONY | ADDRESS ON FILE |
| SMITHS MEDICAL ASD, INC | S-5155 PO BOX 7247-7784 PHILADELPHIA PA 11970-7784 |
| SMP REAL ESTATE COMPANY | 7976 95TH AVE VERO BEACH FL 32967 |
| SNEHA PARIKH MD | ADDRESS ON FILE |
| SNOW, QUINZA | ADDRESS ON FILE |
| SNOWX INC | P O BOX 387 MAHWAH NJ 07430 |
| SNOWX, INC. | 1600MARKETSTSUITE1210 PHILADELPHIA PA 19103 |
| SODEXO OPERATIONS, LLC | 9801 WASHINGTONIAN BLVD, FL 1 GAITHERSBURG MD 20878-5355 |
| SODEXO, INC & AFFILIATES | PO BOX 360170 PITTSBURGH PA 15251-6170 |
| SODEXO, INC. | PO BOX 360170 PITTSBURGH PA 15251 |
| SOLAIRE MEDICAL STORAGE LLC | ATTN CHRIS BARNARD 1239 COMSTOCK ST MARNE MI 49435 |
| SOLAIRE MEDICAL STORAGE LLC | 1239 COMSTOCK STREET MARNE MI 49435 |
| SOLANO, RAMONA C | ADDRESS ON FILE |
| SOLLER, MARK | ADDRESS ON FILE |
| SOLSYS MEDICAL, LLC DBA | PO BOX 358026 PITTSBURGH PA 15251-5026 |
| SOMA TECH INTL INC. | 166 HIGHLAND PARK DRIVE BLOOMFIELD CT 06002 |
| SOMATICS, LLC | 720 COMMERCE DRIVE SUITE 101 VENICE FL 34292 |
| SOMMA, MARIA | ADDRESS ON FILE |
| SONIA, JIMENEZ | ADDRESS ON FILE |
| SONIC INCYTES MEDICAL CORP. | 1788 W 5TH AVENUE VANCOUVER BC V6J 1P2 CANADA |
| SOOBRYAN, HERMON | ADDRESS ON FILE |
| SORIANO, RUBI | ADDRESS ON FILE |
| SORIN CRM | 14401 W 65TH WAY ARVADA CO 80004-3503 |
| SOSTRE, JANICE | ADDRESS ON FILE |
| SOTIRIADIS, JOHN, M.D. | ADDRESS ON FILE |
| SOTO, LUIS | ADDRESS ON FILE |
| SOTTNICK, GAIL | ADDRESS ON FILE |
| SOTTO, KATHRINA | ADDRESS ON FILE |
| SOUD, MOHAMAD M.D. | ADDRESS ON FILE |
| SOUL WARRIORS JS STUDIO, LLC | 811 30TH STREET UNION CITY NJ 07087 |
| SOUND REFRIGERATION & AC INC | 58 OLD STEWART AVE GARDEN CITY PARK NY 11040 |
| SOURCE MEDICAL SOLUTIONS, INC. | 100 GRANDVIEW PL, STE 400 BIRMINGHAM AL 35243 |
| SOUTHEAST ID | 5830 NW 163RD STREET MIAMI FL 33014 |
| SOUTHEAST REIMBURSEMENT | 335 PARKWAY 575 SUITE 110 WOODSTOCK GA 30188 |

| Claim Name | Address Information |
|---|---|
| SOVEREIGN MEDICAL SERVICES, INC. | 620H VALLEY FORGE RD HILLSBOROUGH NC 27278 |
| SOYSA, GAMAATHIGE N. | ADDRESS ON FILE |
| SP PLUS CORPORATION | 200 E RANDOLPH ST, STE 7700 CHICAGO IL 60601 |
| SPANO, CATHERINE | ADDRESS ON FILE |
| SPARKLY CLEANING SERVICES INC | 292 MAIN STREET STE 7A HACKENSACK NJ 07601 |
| SPARKLY CLEANING SERVICES, INC. | 6 CAMPUS DRIVE, SUITE 304 PARSIPPANY NJ 07054 |
| SPECIAL CONTINGENCY RISKS INC | 200 LIBERTY ST NEW YORK NY 10281 |
| SPECIALISTS ON CALL, INC | 1768 BUSINESS CENTER DR, STE 100 RESTON VA 20190 |
| SPECIALTY PROFESSIONAL SERVICES CORP | 17-20 WHITESTONE EXPRESSWAY SUITE 303 WHITESTONE NY 11357 |
| SPECIALTY RX INC. | 2 BERGEN TURNPIKE RIDGEFIELD PARK NJ 07660 |
| SPECIALTY SURGICAL INSTRUM | DBA SYMMETRY SURGICAL PO BOX 759159 BALTIMORE MD 21275 |
| SPECTRA LABORATORIES | PO BOX 3248 BOSTON MA 02241-3248 |
| SPECTRANETICS CORP | DEPT CH 19038 PALATINE IL 60055-9038 |
| SPECTROTEL | PO BOX 1949 NEWARK NJ 07101-1949 |
| SPECTRUM HEALTH CARE, INC. | 74-80 PACIFIC AVE JERSEY CITY NJ 07304 |
| SPEKTOR, MARK DO | ADDRESS ON FILE |
| SPENCE, SHANNON M | ADDRESS ON FILE |
| SPENCER, ROGER | ADDRESS ON FILE |
| SPENCER, SAMANTHA | ADDRESS ON FILE |
| SPERDUTO, DEBBIE | ADDRESS ON FILE |
| SPHEREUP LTD | 1159 SONORA CT, STE 123 SUNNYVALE CA 94086 |
| SPINAL ELEMENTS | 7 SOUTH MORTON AVENUE MORTON PA 19070 |
| SPINAL ELEMENTS | ATTN: YANG PAK PO BOX 123885 DALLAS TX 75312-3885 |
| SPINE ART USA, INC. | 400 CROSSING BOULEVARD, 8TH FLOOR BRIDGEWATER NJ 08807 |
| SPINEART USA INC | 23332 MILL CREEK DRIVE STE 150 LAGUNA HILLS CA 92653 |
| SPINEOLOGY INC | 7800 3RD STREET N, SUITE 600 SAINT PAUL MN 55128-5455 |
| SPINESMITH HOLDINGS, LLC | 4719 SOUTH CONGRESS AUSTIN TX 78745 |
| SPIRAL SOFTWARE | 248 PARK ST. NEWTON MA 02458 |
| SPIVAK, DANA MD | ADDRESS ON FILE |
| SPOK | 3000 TECHNOLOGY DRIVE SUITE 400 PLANO TX 75074 |
| SPOK | PO BOX 660324 DALLAS TX 75266-0324 |
| SPOK INC | 3000 TECHNOLOGY DR, STE 400 PLANO TX 75074 |
| SPRINGER, CATHERINE | ADDRESS ON FILE |
| SPS MEDICAL SUPPLY | 6789 WEST HENRIETTA RD RUSH NY 14543 |
| SQUITIERI, EUGENE | ADDRESS ON FILE |
| SQUITIERI, KELLY L | ADDRESS ON FILE |
| SSS MEDICAL | 748 LINCOLN BOULEVARD SUITE A MIDDLESEX NJ 08846 |
| ST ANNES HOME FOR THE AGED | 1500 PORTLAND AVE ROCHESTER NY 14621 |
| ST FRANCIS ROMAN CATHOLIC CHURCH | 900 H ST BAKERSFIELD CA 93304 |
| ST JEAN, FANEL | ADDRESS ON FILE |
| ST JOHNS UNIVERSITY | 8000 UTOPIA PKWY QUEENS NY 11439 |
| ST JOSEPH HEALTHCARE SYSTEM, INC | 5215 HOLY CROSS PKWY MISHAWAKA IN 46545 |
| ST JUDE MEDICAL SC, INC | 262 DANNY THOMAS PL MEMPHIS TN 38105 |
| ST LOUIS UNIVERSITY | 1 N GRAND BLVD ST LOUIS MO 63103 |
| ST MARY HOSPITAL | 1601 W ST MARYS RD TUCSON AZ 85745 |
| ST PETERS HC SYSTEM PHYSICIAN ASSOCS PC | 183 LIVINGSTON AVE NEW BRUNSWICK NJ 08891 |
| ST-MERAND, JULIE | ADDRESS ON FILE |
| ST. JOSEPHS CHURCH (GIANT STEPS) | 61 MONROE STREET HOBOKEN NJ 07030 |
| ST. JOSEPHS REGIONAL MEDICAL CENTER | 415 6TH ST LEWISTON ID 83501 |

| Claim Name | Address Information |
|---|---|
| ST. JUDE MEDICAL | 262 DANNY THOMAS PL MEMPHIS TN 38105 |
| ST. LOUIS UNIVERSITY SCHOOL OF NURSING | 3525 CAROLINE ST ST LOUIS MO 63104-1099 |
| STACER, PATRICIA A | ADDRESS ON FILE |
| STAFF CARE - AN AMN HEALTHCARE COMPANY | 2999 OLYMPUS BLVD, STE 500 COPPELL TX 75019 |
| STAFFING PLUS | 8817 S REDWOOD RD, STE A WEST JORDAN UT 84088 |
| STALTARE, GINA | ADDRESS ON FILE |
| STAPLES | PO BOX 70242 PHILADELPHIA PA 19176-0242 |
| STAPLES ADVANTAGE | PO BOX 70242 PHILADELPHIA PA 19176-0242 |
| STAPLES INC | C/O STAPLES BUSINESS ADVANTAGE ATTN THOMAS D RIGGLEMAN, SR SPECIALIST 7 TECHNOLOGY CIR COLUMBIA SC 29203 |
| STAPLES INC | PO BOX 102419 COLUMBIA SC 29224 |
| STAPLES TECHNOLOGY SOLUTIONS | C/O STAPLES BUSINESS ADVANTAGE ATTN THOMAS D RIGGLEMAN, SR SPECIALIST 7 TECHNOLOGY CIR COLUMBIA SC 29203 |
| STAPLES TECHNOLOGY SOLUTIONS | PO BOX 102419 COLUMBIA SC 29224 |
| STAPLES TECHNOLOGY SOLUTIONS | C/O STAPLES, INC. PO BOX 95230 CHICAGO IL 60694-5230 |
| STAR-LO COMMUNICATIONS | 32 SOUTH JEFFERSON RD WHIPPANY NJ 07981 |
| STAR-LO COMMUNICATIONS INC. | 32 SOUTH JEFFERSON ROAD UNIT B WHIPPANY NJ 07981 |
| STARR INDEMNITY & LIABILITY CO | 399 PARK AVE, 2ND FL NEW YORK NY 10022 |
| STARR TECHNICAL INSTITUTE | 9121 ROOSEVELT BLVD PHILADELPHIA PA 19114 |
| STAT LABORATORY | 10716 S ROBERTS RD PALOS HILLS IL 60465 |
| STAT RADIOLOGY CORPORATION | 13280 EVENING CREEK DR S, STE 110 SAN DIEGO CA 92128-4109 |
| STAT RESOURCES, INC | 4499 OLD WILLIAM PENN HWY MURRYSVILLE PA 15668 |
| STAT-TECH SURGICAL SUPPLY | 20 ORLANDO DRIVE FAIRFIELD NJ 07004 |
| STATE OF NEW JERSEY | UNCLAIMED PROPERTY ADMINISTRATION PO BOX 214 TRENTON NJ 08635-0214 |
| STATE OF NEW JERSEY | ATTN DIV OF TAXATION-BANKRUPTCY SECTION PO BOX 245 TRENTON NJ 08695-0245 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | RJ HUGHES JUSTICE COMPLEX 25 MARKET ST - PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW JERSEY DEPT OF HEALTH | 55 NORTH WILLOW ST TRENTON NJ 08608 |
| STATE OF NEW JERSEY DEPT OF HEALTH | P. O. BOX 360 TRENTON NJ 08625-0360 |
| STATE OF NEW JERSEY DEPT. OF TREASURY | PO BOX 002 TRENTON NJ 08625-0002 |
| STATE OF NEW JERSEY DEPT. OF TREASURY | 3 JOHN FITCH WAY, 5TH FL TRENTON NJ 08695-0245 |
| STATE OF NEW JERSEY DIVISION OF TAXATION | 3 JOHN FITCH WAY, 5TH FLOOR PO BOX245 TRENTON NJ 08695 |
| STATE OF THE ART MEDICAL PRODUCTS | 41 CANFIELD RD CEDARGROVE NJ 07009 |
| STATLAB MEDICAL PRODUCTS INC | 2090 COMMERCE DRIVE MCKINNEY TX 75069 |
| STAYWELL COMPANY | PO BOX 90477 CHICAGO IL 60696-0477 |
| STEELCO USA INC | 7354 CENTRAL INDUSTRIAL DRIVE WEST PALM BEACH FL 33404 |
| STEFANIA MONTERO MERCHAN | ADDRESS ON FILE |
| STEINBAUM LEVINE ASSOCIATES, LLC | 789 AVENUE C BAYONNE NJ 07002-2820 |
| STEINBERG, MICHAEL MD | ADDRESS ON FILE |
| STELLAR PRIVATE CABLE SYSTEMS, INC | 975 E TALLMADGE AVE AKRON OH 44310-3547 |
| STEPHANIE, ANGULO | ADDRESS ON FILE |
| STEPHANIE, FLORES | ADDRESS ON FILE |
| STEPHANIE, GOMEZ | ADDRESS ON FILE |
| STEPHANIE, IDIAQUEZ PATEL | ADDRESS ON FILE |
| STEPHENS COLLEGE | 1200 E BROADWAY COLUMBIA MO 65215 |
| STEPHENS, YASMINE | ADDRESS ON FILE |
| STEPHENS-LUNDY, LAVINA | ADDRESS ON FILE |
| STERICYCLE INC | PO BOX 6582 CAROL STREAM IL 60197-6582 |
| STERICYCLE/SHRED-IT | 28883 NETWORK PLACE CHICAGO IL 60673-1288 |
| STERILIZER TECH SPEC EAST INC | 38 COMMERCE DR FARMINGDALE NY 11735 |

| Claim Name | Address Information |
|---|---|
| STERIS CORPORATION | PO BOX 644063 PITTSBURGH PA 15264-4063 |
| STERIS CORPORATION | 5960 HEISLEY RD MENTOR OH 44060 |
| STERISERV | 5 STEAMBOAT DR SHAMONG NJ 08088 |
| STERLING NATIONAL BANK | 500 7TH AVE 3RD FLOOR NEW YORK NY 10018 |
| STEVE HOLMES GROUP | 3650 BARDFIELD CT CUMMING GA 30041 |
| STEVEN BRAUNSTEIN MD | ADDRESS ON FILE |
| STEWARD, ALIS | ADDRESS ON FILE |
| STEWARD, SYDNEY M | ADDRESS ON FILE |
| STEWART BUSINESS SYSTEMS | 1825 UNDERWOOD BLVD DELRAN NJ 08075 |
| STEWART REGULATORY SOLUTIONS LLC | 115 SILVER OAK WAY BRANSON WEST MO 65737 |
| STEWART WEST, KYSHA M. | ADDRESS ON FILE |
| STEWART, DANIELLE | ADDRESS ON FILE |
| STEWART, ELIZABETH | ADDRESS ON FILE |
| STILLS, CUMMIS, & GROSS, PC | THE LEGAL CENTER ONE RIVERFRONT PLAZA NEWARK NJ 07102 |
| STOCK, BRIARLY | ADDRESS ON FILE |
| STONELEY, ANDREA L. | ADDRESS ON FILE |
| STOUT RISIUS ROSS LLC | 4000 TOWN CENTER 20TH FLOOR SOUTHFIELD MI 48075 |
| STRACQUATANIO, DOROTHY P | ADDRESS ON FILE |
| STRAKER, JULINA C | ADDRESS ON FILE |
| STRATEGIC RISK SOLUTIONS INC | 159 BANK ST, FOURTH FL BURLINGTON VT 05401 |
| STRATUS AUDIO INC DBA AMN | PO BOX 675007 DETROIT MI 48267-5007 |
| STREAMLINEMD | 111 STOW AVE STE 200 CUYAHOGA FALLS OH 44221 |
| STRECK LAB INC | 7002 S 109TH ST LA VISTA NE 68128 |
| STREHLE, MAUREEN A | ADDRESS ON FILE |
| STRUCK, ALBA | ADDRESS ON FILE |
| STRUCTURETECH ENGINEERING, PC | 9 LEE PLACE PATERSON NJ 07505 |
| STRYKER | PO BOX 93213 CHICAGO IL 60673 |
| STRYKER ENDOSCOPY | PO BOX 93276 CHICAGO IL 60673-3276 |
| STRYKER FINANCE | 950 TRADE CENTRE WAY SUITE 200 KALAMAZOO MI 49002 |
| STRYKER INSTRUMENTS | 1941 STRYKER WAY PORTAGE MI 49002 |
| STRYKER MAKO | 2555 DAVIE ROAD FORT LAUDERDALE FL 33317 |
| STRYKER MEDICAL | PO BOX 93308 CHICAGO IL 60673-3308 |
| STRYKER MEDICAL CORP | PO BOX 93308 CHICAGO IL 60673 |
| STRYKER NEUROVASCULAR | 21343 NETWORK PLACE CHICAGO IL 60673-1213 |
| STRYKER ORTHOPAEDIC | PO BOX 93213 CHICAGO IL 60673-3213 |
| STRYKER ORTHOPEDICS | ATTN: ROB FLETCHER PO BOX 93213 CHICAGO IL 60673 |
| STRYKER SALES CORP | PO BOX 93276 CHICAGO IL 60673 |
| STRYKER SALES CORPORATION | 1111 OLD EAGLE RD WAYNE PA 19087 |
| STRYKER SALES LLC | 22491 NETWORK PLACE CHICAGO IL 60673 |
| STRYKER SPINE-A DIV OF HOWMEDICA | 21912 NETWORK PLACE CHICAGO IL 60673-1912 |
| STRYKER SUSTAINABILITY SOLUTIONS | PO BOX 29387 PHOENIX AZ 85038-9387 |
| SUAREZ, CYNTHIA | ADDRESS ON FILE |
| SUAREZ, IRINA | ADDRESS ON FILE |
| SUAREZ, RAPHAEL | ADDRESS ON FILE |
| SUAREZ-GALANG, AMALIA | ADDRESS ON FILE |
| SUAZO, JOHAN | ADDRESS ON FILE |
| SUAZO, WAN YUI | ADDRESS ON FILE |
| SUBBA-JABEGU, DIXCYA | ADDRESS ON FILE |
| SUBERS, MEGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUGRUE, KENNETH | ADDRESS ON FILE |
| SUI, JENNY | ADDRESS ON FILE |
| SUKIENNIK-GONZALEZ, RENATA | ADDRESS ON FILE |
| SULLIVAN, KIMBERLY | ADDRESS ON FILE |
| SULTAN, AHMER | ADDRESS ON FILE |
| SULTANA, FATEMA | ADDRESS ON FILE |
| SULTANA, MUNAWAR | ADDRESS ON FILE |
| SUMAKEITA, MARGARET | ADDRESS ON FILE |
| SUMAKEITA, NGADI | ADDRESS ON FILE |
| SUMERGIDO, STEPHEN | ADDRESS ON FILE |
| SUMITRA MANANDHAR | ADDRESS ON FILE |
| SUMMIT MEDICAL GROUP, PA | 1515 BROAD STREET SUITE B130 BLOOMFIELD NJ 07003 |
| SUMMIT MEDICAL, LLC | 815 VIKINGS PARKWAY STE 100 ST PAUL MN 55121 |
| SUMMIT RECORDS MANAGEMENT | 3 CORPORATE PARK DR UNIT 4 DERRY NH 03038 |
| SUMMITT NEUROMONITORING SERVICES | 14099 PATTERSON FARM CT GLENELG MD 21737 |
| SUN LIFE | PO BOX 843201 KANSAS CITY MO 64184-3201 |
| SUN LIFE - DENTAL | ONE SUN LIFE EXECUTIVE PARK WELLESLEY HILLS MA 02481 |
| SUN LIFE - STOP/LOSS | ONE SUN LIFE EXECUTIVE PARK WELLESLEY HILLS MA 02481 |
| SUN LIFE FINANCIAL | ONE SUN LIFE EXECUTIVE PARK 96 WORCESTER ST. WELLESLEY HILLS MA 02481 |
| SUN LIFE FINANCIAL | PO BOX 807009 KANSAS CITY MO 64184-7009 |
| SUNAZ, GLENN | ADDRESS ON FILE |
| SUNE, BINARY KLAIR | ADDRESS ON FILE |
| SUNIL, JOSEPH | ADDRESS ON FILE |
| SUPER SYSTEMS, INC | 7205 EDINGTON DR CINCINNATI OH 45249 |
| SUPERCO SPECIALTY PRODUCTS | 25041 ANZA DRIVE VALENCIA CA 91355 |
| SUPPLEMENTAL HEALTH CARE | PO BOX 27124 SALT LAKE CITY UT 84127-0124 |
| SUPPLEMENTAL HEALTHCARE (SHC SVS INC) | 6 CAMPUS DRIVE, SUITE 304 PARSIPPANY NJ 07054 |
| SUPPLYWORKS | PO BOX 404284 ATLANTA GA 30384-4284 |
| SUPREME SECURITY SYSTEMS, INC | 1565 UNION AVE UNION NJ 07083 |
| SURGALIGN SPINE TECHNOLOGIES | P O BOX 734031 CHICAGO IL 60673-4031 |
| SURGEN TEC LLC | 400 CROSSING BOULEVARD, 8TH FLOOR BRIDGEWATER NJ 08807 |
| SURGEN TEC, LLC | 911 CLINT MOORE ROAD BOCA RATON FL 33487 |
| SURGICAL AND PROFESSIONAL SERVICES PC | 393 NORTHFIELD AVENUE WEST ORANGE NJ 07052 |
| SURGICAL DIRECT | 909 SOUTH WOODLAND BLVD DELAND FL 32720 |
| SURGICAL PRODUCT SOLUTIONS, LLC | 901 PENNSYLVANIA AVE. SUITE 4 PITTSBUGH PA 15233 |
| SURGICAL REVIEW CORPORATION | PO BOX 18136 RALEIGH NC 27619 |
| SURGICAL SPECIALISTS OF NEW YORK | 1060 5TH AVE, 1B NEW YORK NY 10128 |
| SURGICAL SPECIALTIES CORP | PO BOX 419407 BOSTON MA 02241-9407 |
| SURGICARE OF CENTRAL NEW JERSEY, INC | 40 STIRLING RD, 205 WATCHUNG NJ 07069 |
| SURGICARE OF JERSEY CITY | 631 GRAND ST 3RD FLOOR JERSEY CITY NJ 07304 |
| SURGICORE, LLC | 444 MARKET ST SUITE 1 SADDLE BROOK NJ 07663-5996 |
| SURI, NIPUN MD | ADDRESS ON FILE |
| SURVIVOR FIRE & SECURITY SYSTEMS, | 39A MYRTLE STREET CRANFORD NJ 07016-3456 |
| SUSAN, PARAMONTE | ADDRESS ON FILE |
| SUTHERLAND HEALTHCARE SOLUTIONS, INC. | 2 BRIGHTON RD, STE 301 CLIFTON NJ 07012-1645 |
| SUTURE EXPRESS | 11020 KING ST, STE 400 OVERLAND PARK KS 66210 |
| SUTUREGARD MEDICAL, INC | 2397 NW KINGS BLVD SUITE 235 CORVALLIS OR 97330 |
| SVERCAUSKI, JACQUELYN | ADDRESS ON FILE |
| SVITLANA PELEKHACH, MD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SWARNALATHA, ASOKAN | ADDRESS ON FILE |
| SWEENEY, CATHERINE A | ADDRESS ON FILE |
| SWISHER, JILLIAN | ADDRESS ON FILE |
| SWISS CAP CAPITALA PRIVATE DEBT FUND LP | ALTE HASLENSTRASSE 5 TEUFEN CH-9053 SWITZERLAND |
| SY-CHUA, LINDA A. | ADDRESS ON FILE |
| SYED, RUBA | ADDRESS ON FILE |
| SYED, SHAMIQ | ADDRESS ON FILE |
| SYFT | PO BOX 628909 ORLANDO FL 32862-8909 |
| SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVENUE NE SUITE 1200 BELLEVUE WA 98004-5135 |
| SYMPLR | 315 CAPITOL ST, STE 100 HOUSTON TX 77002 |
| SYNOVIS MICRO COMPANIES ALLIANCE, I | 2575 UNIVERSITY AVE WEST ST. PAUL MN 55114 |
| SYNTHES, LLC | 1301 GOSHEN PKWY WEST CHESTER PA 19380-5986 |
| SYPHRETT, ROSARIO | ADDRESS ON FILE |
| SYSMEX AMERICA, INC | 28241 NETWORK PLACE CHICAGO IL 60673-1282 |
| SYSTEMATECH TECHNICAL MGMT SVCS INC | D/B/A INEMAND INTERPRETING 555 ANDOVER PARK W SEATTLE WA 98188 |
| SZCZEPANSKA, MAGDALENA | ADDRESS ON FILE |
| SZUMSKI, DOROTA | ADDRESS ON FILE |
| SZUSZKOWSKI, MARY A. | ADDRESS ON FILE |
| T&M ASSOCIATES | 11 TINDALL RD MIDDLETOWN NJ 07748 |
| T-SYSTEM, INC | 6509 WINDCREST DR, STE 165 PLANO TX 75024-3403 |
| T.R.S. JANITORIAL SUPPLIES | 115 CASTLE ROAD SECAUCUS NJ 07094 |
| T.R.S. JANITORIAL SUPPLIES | CAPITAL SUPPLY COMPANY 115 CASTLE ROAD SECAUCUS NJ 07094 |
| T.V. SESHAN, MD, PC | ADDRESS ON FILE |
| TABB, INC | 555 MAIN ST CHESTER NJ 07930 |
| TACT CORPORATION OF NYC | 4 PARAGON WAY, 100 FREEHOLD NJ 07728 |
| TACT MEDICAL STAFFING | 62 LAKEFRONT BLVD STE 310 BUFFALO NY 14202 |
| TACT MEDICAL STAFFING | 61 LAKEFRONT BLVD STE 310 BUFFALO NY 14202 |
| TACT MEDICAL STAFFING | 60 LAKEFRONT BLVD STE 310 BUFFALO NY 14202 |
| TAGLIERI, HELENA | ADDRESS ON FILE |
| TAHIR, IQSA | ADDRESS ON FILE |
| TAINON, BAWUPATI D | ADDRESS ON FILE |
| TAKE OVER PRINT LLC | 1757 KENNEDY BOULEVARD JERSEY CITY NJ 07305 |
| TALIAFERRO, CHARONDA | ADDRESS ON FILE |
| TAMARA, VALENTIN | ADDRESS ON FILE |
| TAMUNDAY, RYAN B. | ADDRESS ON FILE |
| TAN, CHARLOTTE | ADDRESS ON FILE |
| TAN, JOSEPHINE | ADDRESS ON FILE |
| TANDYM GROUP | RECEIVABLE MANAGEMENT CORPORATION 400 WEST CUMMINGS PARK – SUITE 4450 WOBURN MA 01801 |
| TANDYM GROUP LLC | PO BOX 844276 BOSTON MA 02284-4276 |
| TANGLAO, ANGELA P. | ADDRESS ON FILE |
| TANSKI, FRANCES L. | ADDRESS ON FILE |
| TAO, FERG | ADDRESS ON FILE |
| TAOFEEK, KOLADE | ADDRESS ON FILE |
| TAPIA, RAFAELA | ADDRESS ON FILE |
| TAREK, RASHID | ADDRESS ON FILE |
| TASSADIT, MESSAOUDI | ADDRESS ON FILE |
| TASSI, KATHRYN | ADDRESS ON FILE |
| TATE, DANIELLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAUBMAN, ALANNA | ADDRESS ON FILE |
| TAVAREZ, PATRICIA J | ADDRESS ON FILE |
| TAVERAS, ERIKA A. | ADDRESS ON FILE |
| TAVERONI, BRIDGETTE | ADDRESS ON FILE |
| TAWADROUS, MENA | ADDRESS ON FILE |
| TAWANNA, JOHNSON | ADDRESS ON FILE |
| TAX COLLECTOR OF JERSEY CITY | 280 GROVE STREET RM 101 JERSEY CITY NJ 07302 |
| TAYLOR COMMUNICATIONS | PO BOX 91047 CHICAGO IL 60693 |
| TAYLOR, BRIEYANA ASHLEY | ADDRESS ON FILE |
| TAYLOR, KENNETH G | ADDRESS ON FILE |
| TAYLOR, LARRY | ADDRESS ON FILE |
| TAYLOR, MONICA | ADDRESS ON FILE |
| TAYLOR-SALTERS, ALICIA R | ADDRESS ON FILE |
| TEACHERS COLLEGE, COLUMBIA UNIVERSITY | 30 ROCKEFELLER PLAZA 0 NEW YORK NY 10012-4498 |
| TEAM HEALTH EMERGENCY MEDICINE SERVICES | 265 BROOKVIEW CENTRE WAY, STE 203 KNOXVILLE TN 37919 |
| TEANECK NURSING HOME | 1104 TEANECK RD TEANECK NJ 07666 |
| TECH ONE BIOMEDICAL, LLC | DEPARTMENT 3110 PO BOX 986500 BOSTON MA 02298-6500 |
| TECH SERVICES SECURITY | P.O. BOX 775 EDISON NJ 08818 |
| TECH SERVICES SECURITY LLC | PO BOX 775 EDISON NJ 08818 |
| TECH SERVICES SECURITY, LLC | 93 BAYARD STREET - SUITE 2 NEW BRUNSWICK NJ 08901 |
| TECHCXO, LLC | 1911 GRAYSON HIGHWAY SUITE 8/122 GRAYSON GA 30017 |
| TECHNOLOGY FINANCE CO., LLC | 16430 N. SCOTTSDALE ROAD SUITE 270 SCOTTSDALE AZ 85254 |
| TECHNOLOGY IMAGING SERVICES | PO BOX 3589 YOUNGSTOWN OH 44513 |
| TECOGEN INC | C/O SOLOMON CRAMER & SUMMIT LLP ATTN ANDREW T SOLOMON, MANAGING PARTNER PO BOX 202 OLD WESTBURY NY 11568 |
| TECOGEN INC | ATTN JACK WHITING, ESQ 76 TREBLE COVE RD, BLDG 1 NORTH BILLERICA MA 01862 |
| TECOGEN INC | 45 FIRST AVENUE WALTHAM MA 02451 |
| TECOGEN INC. | 25 WEST 39TH STREET, 7TH FLOOR NEW YORK NY 10018 |
| TEJADA, ELIZABETH | ADDRESS ON FILE |
| TEJADA, REINA | ADDRESS ON FILE |
| TEJEDA, AMANDA | ADDRESS ON FILE |
| TELEFLEX FUNDING LLC | PO BOX 936729 ATLANTA GA 31193-6729 |
| TELEFLEX LLC | ATTN LOREEN MONSER, SR MANAGER 3015 CARRINGTON MILL BLVD, 3S MORRISVILLE NC 27560 |
| TELEMED VENTURES LLC (SHAH, RAJNIKANT) | ADDRESS ON FILE |
| TELLENIUM, INC. | 9050 HIGHWAY 44 E BUILDING A LOUISVILLE KY 40047 |
| TELLENNIUM | PO BOX 724 MT WASHINGTON KY 40047 |
| TELLENNIUM | 9050 HIGHWAY 44 EAST MT WASHINGTON KY 40047 |
| TELLENNIUM INC | 9050 HWY 44 E, BLDG A MOUNT WASHINGTON AZ 40047 |
| TEMPLE UNIVERSITY | 1801 N BROAD ST PHILADELPHIA PA 19122 |
| TENEX HEALTH INC | 26902 VISTA TERRACE LAKE FOREST CA 92630 |
| TENEX HEALTHCARE | 26902 VISTA TERRACELAKE FOREST CA 92630 |
| TENGCO, CRISANTA | ADDRESS ON FILE |
| TENNANT SALES & SERVICE COMPANY | PO BOX 71414 CHICAGO IL 60694-1414 |
| TEPLER, HAROLD MD | ADDRESS ON FILE |
| TERESA, OLIVEROS | ADDRESS ON FILE |
| TERESITA, NAPOLITANO | ADDRESS ON FILE |
| TERIS | 11333 N SCOTTSDALE ROAD SUITE 294 SCOTTSDALE AZ 85254 |
| TERO, JUVIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERO, ROTHMOND | ADDRESS ON FILE |
| TERRACON CONSULTANTS, INC. | 10841 S RIDGEVIEW RD OLATHE KS 66061 |
| TERRANOVA CAPITAL EQUITIES. INC. | 420 LEXINGTON AVE, SUITE 1402 NEW YORK NY 10170 |
| TERRY, LAWANDA | ADDRESS ON FILE |
| TERUMO BCT | 10811 COLLINS AVE LAKEWOOD CO 80215 |
| TERUMO MEDICAL CORPORATION | 265 DAVIDSON AVE SOMERSET NJ 08873 |
| TERUMO MEDICAL CORPORATION | PO BOX 930299 ATLANTA GA 31193-0299 |
| TESSER, MARGARET | ADDRESS ON FILE |
| TESTMAN, MONIQUE | ADDRESS ON FILE |
| THAKORE, MICHELLE C | ADDRESS ON FILE |
| THANDI, NAGRUP | ADDRESS ON FILE |
| THE ADVISORY BOARD | 655 NEW YORK AVE NW WASHINGTON DC 20001 |
| THE BACK INSTITUTE | 920 S ROBERTSON BLVD LOS ANGELES CA 90035 |
| THE BAKER COMPANY, INC | P O BOX 845005 BOSTON MA 02284-5005 |
| THE CENTER FOR AMBULATORY SURGERY | 1450 ROUTE 22 WEST MOUNTAINSIDE NJ 07092 |
| THE CHANGE COMPANIES | 5221 SIGSTROM DRIVE CARSON CITY NV 89706 |
| THE CKB FIRM PC | 30 N LASALLE ST, STE 1520 CHICAGO IL 60602 |
| THE CLEARPORT, LLC | 744 MONTGOMERY STREET JERSEY CITY NJ 07306 |
| THE CODING NETWORK, LLC | P. O. BOX 101794 PASADENA CA 91189 |
| THE CONSULT, INC. D/B/A TCI | 415 GREENWELL AVE CINCINNATI OH 45238 |
| THE COUNTY OF HUDSON | 567 PAVONIA AVE. JERSEY CITY NJ 07306 |
| THE CUSTOM GROUP OF COMPANIES, INC | 228 EAST 45TH STREET 12TH FLOOR NEW YORK NY 10017 |
| THE DAISY FOUNDATION | 21128 21ST AVENUE WEST LYNNWOOD WA 98306 |
| THE DOCTORS ANSWER | P.O. BOX 95117 CHICAGO IL 60694-5117 |
| THE EXECUSEARCH GROUP | 675 3RD AVE NEW YORK NY 10017 |
| THE FARMINGTON COMPANY | 30 WATERSIDE DR FARMINGTON CT 06032 |
| THE JOHNS HOPKINS UNIVERSITY | 600 N.WOLF STREET BALTIMORE MD 21287 |
| THE LEEGIS GROUP | 277 W. CLAY AVENUE ROSELLE PARK NJ 07204 |
| THE LONGTAIL AD | 825 U. S HIGHWAY 1 SOUTH ISELIN NJ 08830 |
| THE MAPLE GROUP, L.L.C. | 32 SE 2ND AVE, UNIT 505 DELRAY BEACH FL 33444-3627 |
| THE NEPHROLOGY GROUP | 111 NORTHFIELD AVENUE WEST ORANGE NJ 07053 |
| THE PULSE WITH PETER B. LLC | 1125 MAXWELL LANE APARTMENT 519 HOBOKEN NJ 07030 |
| THE RAWLINGS COMPANY | PO BOX 2000 LAGRANGE KY 40031-2000 |
| THE RAWLINGS COMPANY LLC | P.O. BOX 589 LA GRANGE KY 40031 |
| THE SIGNWORKS, INC | 150 CLEARBROOK ROAD ELMSFORD NY 10523 |
| THE SR GROUP (US), INC. | 600 FIFTH AVENUE SUITE 200 NEW YORK NY 10020 |
| THE SSI GROUP, LLC | 4721 MORRISON DRIVE MOBILE AL 36609 |
| THE STUDER GROUP, LLC | 350 W CEDAR ST, STE 300 PENSACOLA FL 32502 |
| THE SURGICAL EQUIPMENT PEOPLE, LLP | 192 N SEVEN OAKS DRIVE KNOXVILLE TN 37922 |
| THE TACT CORPORATION OF NYC | 82 NASSAU STREET 60450 NEW YORK NY 10038 |
| THE TRUSTEES OF COLUMBIA UNIVERSITY | IN THE CITY OF NEW YORK PO BOX 27651 NEW YORK NY 10087 |
| THE TRUSTEES OF COLUMBIA UNIVERSITY | P O BOX 27651 NEW YORK NY 10087-7651 |
| THE TRUSTEES OF THE UNI OF PA | 1 COLLEGE HALL, RM 211 PHILADELPHIA PA 19104-6303 |
| THE WHITE STONE GROUP | 6422 EAST MAIN ST, STE 100 REYNOLDSBURG OH 43068 |
| THE YETKA CORPORATION | 465 SHREWSBURY AVE SHREWSBURY NJ 07702-4012 |
| THEA M. GATELY | ADDRESS ON FILE |
| THEN, MARVIN | ADDRESS ON FILE |
| THERESA THOMAS | ADDRESS ON FILE |
| THERMO FISHER SCIENTIFIC | PO BOX 842339 DALLAS TX 75284-2339 |

| Claim Name | Address Information |
|---|---|
| THERMO ORION INCORPORATED | 22 ALPHA ROAD CHELMSFORD MA 01824 |
| THIEME, DIANE C | ADDRESS ON FILE |
| THIESSEN, KIM | ADDRESS ON FILE |
| THOMAS A. SARLO, P.C. | ADDRESS ON FILE |
| THOMAS EDISON STATE COLLEGE | 111 W STATE ST TRENTON NJ 08608 |
| THOMAS P. KOUVEL | ADDRESS ON FILE |
| THOMAS, BIJU | ADDRESS ON FILE |
| THOMAS, EBONE | ADDRESS ON FILE |
| THOMAS, JAMES DO | ADDRESS ON FILE |
| THOMAS, JODEANNE | ADDRESS ON FILE |
| THOMAS, KIMBERLY | ADDRESS ON FILE |
| THOMAS, MCPHERSON | ADDRESS ON FILE |
| THOMAS, RINGOO S. | ADDRESS ON FILE |
| THOMAS, RONALD | ADDRESS ON FILE |
| THOMAS, SHERRETTE A | ADDRESS ON FILE |
| THOMAS, TIERRA K | ADDRESS ON FILE |
| THOMAS, TRISHELL A | ADDRESS ON FILE |
| THOMPSON SURGICAL | 10170 E CHERRY BEND RD TRAVERSE CITY MI 49684 |
| THOMPSON, AIRIANN | ADDRESS ON FILE |
| THOMPSON, COLLEEN | ADDRESS ON FILE |
| THOMPSON, SHARLENE | ADDRESS ON FILE |
| THOMPSON, STEPHEN S. | ADDRESS ON FILE |
| THOMPSON, SUGET F. | ADDRESS ON FILE |
| THOMS-BAUER, KATHLEEN | ADDRESS ON FILE |
| THOMSON REUTERS WEST | PO BOX 6292 CAROL STREAM IL 60197-6292 |
| THORPE, MARGARET | ADDRESS ON FILE |
| THREE RIVERS PROVIDER NETWORK (WC) | 6970 OBANNON DR LAS VEGAS NV 89117-2122 |
| TIAMSON, LANI | ADDRESS ON FILE |
| TIAMSON, SERINA | ADDRESS ON FILE |
| TIATECH | 26100 AMERICAN DR, STE 200 SOUTHFIELD MI 48034 |
| TIFFANY, YOUSSEF | ADDRESS ON FILE |
| TILLMAN, BRENDA L | ADDRESS ON FILE |
| TILLY, VERONICA | ADDRESS ON FILE |
| TIM CAREY | ADDRESS ON FILE |
| TINA TRANSPORTATION MANAGEMENT | 93 WINFIELD AVE JERSEY CITY NJ 07305 |
| TINIMBANG, NILDA | ADDRESS ON FILE |
| TINIO, JOANN | ADDRESS ON FILE |
| TIRADO, DIANA | ADDRESS ON FILE |
| TIRBENI, SABEETA | ADDRESS ON FILE |
| TITUS, LLC | 100 PERRINE ROAD SUITE A OLD BRIDGE NJ 08857 |
| TLATELPA, AMY A. | ADDRESS ON FILE |
| TM FORD CONSULTING LLC | 41 HAZEL AVENUE LIVINGSTON NJ 07039 |
| TMP MEDICAL LISTINGS | 47 PERIMETER CTR E, STE 500 ATLANTA NY 10019 |
| TOBIAS, GAIL | ADDRESS ON FILE |
| TOCEL, DENISE | ADDRESS ON FILE |
| TODOROVSKA, ENA | ADDRESS ON FILE |
| TOKLU, BORA M.D. | ADDRESS ON FILE |
| TOLEDO, ARLENE | ADDRESS ON FILE |
| TOLENTINO, JOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOLERICO, CHRISTOPHER MD | ADDRESS ON FILE |
| TONEL, LENDL B. | ADDRESS ON FILE |
| TONINI CHURCH SUPPLY CO | 966 BRECKENRIDGE LANE LOUISVILLE KY 40207-4670 |
| TORNIER INC | 10801 NESBITT AVE S BLOOMINGTON MN 55437 |
| TORRENTE, JOEMER | ADDRESS ON FILE |
| TORRENTE, KATHLEEN M. | ADDRESS ON FILE |
| TORRES, ALYSSA | ADDRESS ON FILE |
| TORRES, ANGELA | ADDRESS ON FILE |
| TORRES, BOBBI | ADDRESS ON FILE |
| TORRES, JAVIER | ADDRESS ON FILE |
| TORRES, MELISSA | ADDRESS ON FILE |
| TORRES, NATALIA | ADDRESS ON FILE |
| TORRIZO, LOLITA | ADDRESS ON FILE |
| TOSOH BIOSCIENCE INC | PO BOX 712415 CINCINNATI OH 75271-2415 |
| TOTAL JOINT ORTHOPEDICS | 1567 E STRATFORD AVE SALT LAKE CITY UT 84106-3559 |
| TOTAL REPAIR EXPRESS LLC | PRECISION ENDOSC OF AMERICA INC 10 ILENE CT, STE 1 HILLSBOROUGH NJ 08844-1922 |
| TOUAITIA, OUIZA | ADDRESS ON FILE |
| TOURO COLLEGE | 3 TIMES SQUARE NEW YORK NY 10036 |
| TOVUUCH, MUNGUNTUYA | ADDRESS ON FILE |
| TOWNES, SHADAIVAH | ADDRESS ON FILE |
| TRACTMANAGER INC | 33073 COLLECTION CENTER DRIVE CHICAGO IL 60693-0330 |
| TRACTMANAGER INC | ATTN DAVID ARNOLD, CHIEF LEGAL OFFICER 315 CAPITOL ST, STE 100 HOUSTON TX 77002 |
| TRAMUTOLA, ELAINE | ADDRESS ON FILE |
| TRAN, THANHAN T | ADDRESS ON FILE |
| TRANE COMPANY | PO BOX 406469 ATLANTA GA 30384-6469 |
| TRANSUNION LLC | 555 W ADAMS CHICAGO IL 60661 |
| TRANSWORLD SYSTEMS INC | ATTN: SBEND, P.O. BOX 5505 CAROL STREAM IL 60197 |
| TRAVELERS | 485 LEXINGTON AVE, 7TH FL NEW YORK NY 10017-2600 |
| TRAVELERS CASUALTY & SURETY INSURANCE CO | ONE TOWER SQ HARTFORD CT 06183 |
| TRAVELERS CASUALTY AND SURETY COMPANY | PO BOX 2950 HARTFORD CT 06104 |
| TRAVELERS CASUALTY AND SURETY COMPANY | ONE TOWER SQ HARTFORD CT 06183 |
| TRAVELINO, TERESITA | ADDRESS ON FILE |
| TREACE MEDICAL CONCEPTS INC | 100 PALMETTO PARK PLACE PONTE VERDE FL 32081 |
| TREACE MEDICAL CONCEPTS, INC. | 200 W. FORSYTH STREET, SUITE 1300 JACKSONVILLE FL 32202 |
| TREASURER - STATE OF NEW JERSEY | DIVISION OF REVENUE PO BOX 417 TRENTON NJ 08646-0417 |
| TREASURER, STATE OF NEW JERSEY | P. O. BOX 059 TRENTON NJ 08646-0059 |
| TREASURY - STATE OF NEW JERSEY | DIVISION OF REVENUE, P.O. BOX 417 TRENTON NJ 08668-0417 |
| TRENFIELD, WAYNE | ADDRESS ON FILE |
| TRENK DIPASQUALE WEBSTER | DELLA FERA & SODONO PC 347 MOUNT PLEASANT AVE, STE 300 WEST ORANGE NJ 07052-2730 |
| TRENTON FAMILY PRACTICE, INC. | 725 W STATE ST TRENTON NJ 08618 |
| TRESPECES, WINLOVE N | ADDRESS ON FILE |
| TREVEJO, MARITZA | ADDRESS ON FILE |
| TRI-ANIM | 5000 TUTTLE CROSSING BOULEVARD DUBLIN OH 43016 |
| TRI-ANIM HEALTHCARE SERVICES | 25197 NETWORK PLACE CHICAGO IL 60673-1251 |
| TRI-STATE BIOLOGICS, INC | 700 PLAZA DRIVE, STE 215 SECAUCUS NJ 07094 |
| TRIANA, FABIOLA | ADDRESS ON FILE |
| TRICAP HEALTH GROUP | 9 BALTUSROL DRIVE PURCHASE NY 10577 |

| Claim Name | Address Information |
|---|---|
| TRICAP HEALTH GROUP | DBA ARXCHANGE / TRICAP TECH GRP 9 BALTUSROL DRIVE PURCHASE NY 10577 |
| TRICAP HEALTH GROUP LLC | 9 BALTUSROL DR PURCHASE NY 10016 |
| TRICAP HEALTH GROUP LLC | ATTN AMY J BEAKLEY 13760 NOEL RD, STE 328 DALLAS TX 75240 |
| TRICARE EAST | PO BOX 7981 MADISON WI 53707-7981 |
| TRICARE FOR LIFE | PO BOX 7928 MADISON WI 53707 |
| TRICARE/HEALTHNET | 7700 ARLINGTON BLVD, STE 5101 FALLS CHURCH VA 22042-5101 |
| TRIF & MODUGNO FIRM | 89 HEADQUARTERS PLAZA MORRISTOWN NJ 07960 |
| TRIMARK MARLINN LLC | 6100 W 73RD STREET SUITE 1 BEDFORD PARK IL 60638 |
| TRIMED, INC. | 27533 AVE HOPKINS SANTA CLARITA CA 91355 |
| TRINA-BOYD CLYBURN | ADDRESS ON FILE |
| TRIPLE A SUPPLIES, INC | 140 LUDLOW AVE NORTHVALE NJ 07647-2305 |
| TRISTAN LUU | ADDRESS ON FILE |
| TRITEC OFFICE EQUIPMENT INC | 323 NEW ROAD UNITS 1-3 PARSIPPANY NJ 07054 |
| TRITEC OFFICE EQUIPMENT, INC. | 323 NEW ROAD UNIT 1 & 2 PARSIPANNY NJ 07054 |
| TRIVEDI, SMITA D | ADDRESS ON FILE |
| TRIYAM DATA MGMT SOL FOR HEALTHCARE | 2333 ALEXANDRIA DR LEXINGTON KY 40504 |
| TRIYAM INC | 3369 MALONE DR LEXINGTON KY 40513 |
| TRIZETTO PROVIDER SOLUTIONS LLC | P. O BOX 734743 CHICAGO IL 60673 |
| TRONCOSO-NATERA, ANA I. | ADDRESS ON FILE |
| TROWBRIDGE, REESE | ADDRESS ON FILE |
| TRUETOX LABORATORIES LLC | 50 ROSE PLACE GARDEN CITY PARK NY 11040-5312 |
| TRUGLIO, MARTHA | ADDRESS ON FILE |
| TRUONG, NATALIE | ADDRESS ON FILE |
| TRUSTEES OF THE STEVENS INST OF TECH | 1 CASTLE PT HOBOKEN NJ 07030 |
| TRUVEN HEALTH ANALYTICS INC | 6200 S SYRACUSE WAY, STE 300 ENGLEWOOD CO 80111-4740 |
| TSEPAK D GURUNG | ADDRESS ON FILE |
| TSOMPANIDIS, ANTONIOS, MD | ADDRESS ON FILE |
| TSOULIAS, GEORGE MD | ADDRESS ON FILE |
| TUCKER, SHARON | ADDRESS ON FILE |
| TUDDAO-SEMINARIO, GRACE | ADDRESS ON FILE |
| TUNC, DAVE | ADDRESS ON FILE |
| TURBETT SURGICAL, LLC. | 245 SUMMIT POINT DR, 2A HENRIETTA NY 14467 |
| TURLEY, GAIL | ADDRESS ON FILE |
| TURN-KEY TECHNOLOGIES, INC. | 16052 SWINGLEY RIDGE RD, STE 205 CHESTERFIELD MO 63017 |
| TURNER, KELLY | ADDRESS ON FILE |
| TURPIN, MICHELE | ADDRESS ON FILE |
| TUSELL, DAYANA | ADDRESS ON FILE |
| TVR COMMUNICATIONS | 1979 MARCUS AVE STE 226 LAKE SUCCESS NY 11042 |
| TVRC / PCARE - UNIGUEST | 203 UNIVERSITY PLAZA DR HACKENSACK NJ 07601 |
| TWINSTERS CREATIONS, LLC | 4300 PALISADE AVE UNION CITY NJ 07087 |
| TYEISHA, STONE | ADDRESS ON FILE |
| TYLER, HOLSAPPLE | ADDRESS ON FILE |
| TYPENEX MEDICAL | 303 E WACKER DR SUITE 1030 CHICAGO IL 60601 |
| TYRELL, BRINSON | ADDRESS ON FILE |
| TZ MEDICAL INC | 17750 SW UPPER BOONES FERRY RD SUITE 150 PORTLAND OR 97224 |
| U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20229 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPT OF STATE | DIRECTORATE OF DEFENCE TRADE CONTROLS COMPLIANCE & REGISTRATION DIV 2401 E STREET NW, SA-1, RM H1200 WASHINGTON DC 20522-0112 |

| Claim Name | Address Information |
|---|---|
| U.S. INSTRUMENTS | 500 US HIGHWAY 9 LANOKA HARBOR NJ 08734 |
| U.T.M.D. ANDERSON CANCER CENTER | PO BOX 4390 HOUSTON TX 77210-4390 |
| UB FOUNDATION ACTIVITIES INC | 270 NORTHPOINTE PARKWAY AMHERST NY 14228 |
| UBER TECHNOLOGIES, INC | 1515 3RD STREET SAN FRANCISCO CA 94158 |
| UBINAS, MIGDALIA | ADDRESS ON FILE |
| UDOYEN, GRACE | ADDRESS ON FILE |
| UGANIZA, ROWENA | ADDRESS ON FILE |
| UHC INSUR CO OXFORD HEALTH PLANS LLC | PO BOX 740819 ATLANTA GA 30374 |
| UHC OPTUM 360 | C/O RMS P O BOX 19646 PLYMOUTH MN 55419 |
| UHC RECOVERY SERVICES | P.O. BOX 740804 ATLANTA GA 30374 |
| UKG KRONOS SYSTEMS LLC | 900 CHELMSFORD STREET LOWELL MA 01851 |
| UKOR, PETER | ADDRESS ON FILE |
| ULINE | 12575 ULINE DR PLEASANT PRAIRIE WI 53158 |
| ULINE INC | 12575 ULINE DRIVE PLEASANT PRAIRIE WI 53158 |
| ULTRACARE ANESTHESIA PARTNERS, LLC | 223 SUMMIT AVE FORT WASHINGTON PA 19034-1525 |
| UMALI, SUSAN I | ADDRESS ON FILE |
| UMDNJ - UNIVERSITY HOSPITAL | 100 BERGEN ST NEWARK NJ 07103 |
| UMR | MSC 410833 PO BOX 415000 NASHVILLE TN 37241-0833 |
| UNIGUEST | 203 UNIVERSITY PLAZA DR HACKENSACK NJ 07601 |
| UNION KENNEDY ASSOCIATES LTD PARTNERSHIP | 3196 KENNEDY BOULEVARD UNION CITY NJ 07087 |
| UNITED ALLERGY SERVICES | 10250 JOHN SAUNDERS, 790009 SAN ANTONIO TX 78279 |
| UNITED AUDIT SYSTEMS, INC | 1924 DANA AVE CINCINNATI OH 45207 |
| UNITED COOLING & REFRIGERATION | 397 HOPE AVENUE ROSELLE NJ 07203 |
| UNITED HEALTHCARE | PO BOX 740819 ATLANTA GA 30374 |
| UNITED MEDICAL MONITORING | 50 ROSE PALCE NEW HYDE PARK NY 11040 |
| UNITED MEDICAL SYSTEMS (DE), INC | 1700 W PARK DR WESTBOROUGH MA 01581 |
| UNITED NEURO DIAGNOSTIC SERVICES, LLC | 401 HAMBURG TPKE SUITE 205 WAYNE NJ 07470 |
| UNITED STATES DEPARTMENT OF LABOR | FRANCES PERKINS BLDG 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| UNITED TAXI & LIMO SERVICES | 625 COMMUNIPAW AVE JERSEY CITY NJ 07304 |
| UNITED UNIFORMS | 4620 2ND AVE BROOKLYN NY 11232 |
| UNITEX | 565 TAXTER RD, STE 620 ELMSFORD NY 10523-2300 |
| UNITYHEALTH CARE LLC | 1100 NEW JERSEY AVE SE, STE 500 WASHINGTON DC 20003 |
| UNIVERSAL PROTECTION SERVICE | 161 WASHINGTON ST, STE 600 CONSHOHOCKEN PA 19428-2083 |
| UNIVERSAL SHIELDING CORP | 20 W JEFRYN BLVD DEER PARK NY 11729 |
| UNIVERSITY HOSPITAL | 150 BERGEN ST NEWARK NJ 07103 |
| UNIVERSITY OF CINCINNATI | 2600 CLIFTON AVE CINCINNATI OH 45221 |
| UNIVERSITY OF NEW ENGLAND | 11 HILLS BEACH RD BIDDEFORD ME 04005 |
| UNIVERSITY OF SCIENCE ARTS & TECH | 6511 NOVA DR, 333 DAVIE FL 33317 |
| UNIVERSITY RENAL AND HYPERTENSION, LLC | 390 NEW YORK AVE NEWARK NJ 07105-3125 |
| UNNISA, WAJID | ADDRESS ON FILE |
| UPSTATE WHOLESALE SUPPLY INC | 7647 MAIN STREET FISHERS VICTOR NY 14564 |
| UPSTREAM HEALTHCARE MGMT NJ LLC | 13630 GULF BLVD, STE 200C ST PETERSBURG FL 33708-2594 |
| UPSTREAM HEALTHCARE SOLUTIONS, INC. | 10 EXCHANGE PL, 15TH FL JERSEY CITY NJ 07302-3918 |
| UPTIME RADIOLOGY SERIVCES, LLC | 1018 WESTBROOK ROAD WEST MILFORD NJ 07480 |
| UPTODATE | C/O WOLTERS KLUWER 2700 LAKE COOK RD RIVERWOODS IL 60015-3867 |
| URBAN, WERONIKA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| URBANOZO, ALDAMAE A | ADDRESS ON FILE |
| URENA, JOSEFINA D | ADDRESS ON FILE |
| URENA-CRUZ, KIARA J. | ADDRESS ON FILE |
| URGENT SPECIALISTS NJ, LLC | 185 HUDSON ST JERSEY CITY NJ 07311-1209 |
| URGILES, DIANA | ADDRESS ON FILE |
| US ATTORNEYS OFFICE | DISTRICT OF NEW JERSEY 402 E STATE ST, ROOM 430 TRENTON NJ 08608 |
| US ELECTRIC , LLC | 20 COMMERCE DRIVE SUITE 135 CRANFORD NJ 07016 |
| US ENDOSCOPY | C/O STERIS 5960 HEISLEY RD MENTOR OH 44060 |
| US EQUAL EMPLOYMENT OPPORTUNITY COMM | 131 M STREET, NE WASHINGTON DC 20507 |
| US INSTRUMENTS INC | 500 NORTH MAIN STREET LANOKA HARBOR NJ 08734 |
| US MED-EQUIP, LLC | PO BOX 4339 HOUSTON TX 77210-7339 |
| US PREMIUM FINANCE | 280 TECHNOLOGY PARKWAY SUITE 200 NORCOSS GA 30092 |
| US TEL, INC. | 203 PATTERSON AVENUE WALLINGTON NJ 07057 |
| USA SHRED LLC | P. O. BOX 790057 MIDDLE VILLAGE NJ 11379 |
| USA SHRED, LLC | 56-01 NURGE AVENUE MASPETH NY 11378 |
| USCIENCES - PCP | 600 S 43RD ST PHILADELPHIA PA 19104-4495 |
| USMAN, LATEEFAT | ADDRESS ON FILE |
| USMED-EQUIP | PO BOX 4339 HOUSTON TX 77210-4339 |
| USP, U.S. PHARMACOPEIAL CONVENTION | 12601 TWINBROOK PARKWAY ROCKVILLE MD 20852 |
| UTAH MEDICAL PRODUCTS | 7043 SOUTH 300 WEST MIDVALE UT 84047 |
| UY, HELEN | ADDRESS ON FILE |
| UY-VILLA, MARY ANN | ADDRESS ON FILE |
| V. CROWLEY ASSOCIATES, LLC | 318 WOODLAND ROAD MADISON NJ 07940-2529 |
| VA NEW JERSEY HEALTHCARE SYSTEM | EAST ORANGE & LYONS 385 TREMONT AVE EAST ORANGE NJ 07018-1023 |
| VACCARELLA, LUPO | ADDRESS ON FILE |
| VACCARO, ROSEMARIE | ADDRESS ON FILE |
| VADRAR, ADELYNN MD | ADDRESS ON FILE |
| VAGHANI, POOJAN | ADDRESS ON FILE |
| VAIDYA, DEEPTI | ADDRESS ON FILE |
| VAIDYA, NITI | ADDRESS ON FILE |
| VAKIRTZIS, GRAMMATIKI K | ADDRESS ON FILE |
| VALBUENA, CHRISTINE | ADDRESS ON FILE |
| VALDES RIVERA, GUSTAVO | ADDRESS ON FILE |
| VALDESCONA, JANETTE | ADDRESS ON FILE |
| VALDEZ, FRANK | ADDRESS ON FILE |
| VALDEZ, VIANCHY | ADDRESS ON FILE |
| VALDEZ, VIANCHY J. | ADDRESS ON FILE |
| VALENCIA, LUZ | ADDRESS ON FILE |
| VALENCIA, MICHAEL | ADDRESS ON FILE |
| VALENCIA-GUZMAN, JONATHAN | ADDRESS ON FILE |
| VALENTIN, ERICA TESS | ADDRESS ON FILE |
| VALENTIN, SHARON | ADDRESS ON FILE |
| VALENTIN, TAMARA | ADDRESS ON FILE |
| VALENTIN, VILLALUZ | ADDRESS ON FILE |
| VALENTINI, MELISSA A. | ADDRESS ON FILE |
| VALET KING | 455 NJ-17 RAMSEY NJ 07446 |
| VALFILS, CHERLIE C | ADDRESS ON FILE |
| VALIC | PO BOX 200663 HOUSTON TX 77216 |
| VALLEJO, JENNIFER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VALLIDUM, ALISIA | ADDRESS ON FILE |
| VALVANO, GERALYN | ADDRESS ON FILE |
| VAN HORN, JOSEPH | ADDRESS ON FILE |
| VANDALEY, DANIELLE | ADDRESS ON FILE |
| VANDALEY, DANIELLE A | ADDRESS ON FILE |
| VANGUARD / GJLT MANAGEMENT LLC | 115 ROUTE 46 WEST SUITE A-8 MOUNTAIN LAKES NJ 07046 |
| VANILLO, MARC | ADDRESS ON FILE |
| VANWEELE, ROCKLAND | ADDRESS ON FILE |
| VAPOTHERM INC | P O BOX 933438 CLEVELAND OH 44193 |
| VARALLO, MARISA MD | ADDRESS ON FILE |
| VARANO, CATHERINE MD | ADDRESS ON FILE |
| VARELA, JORGE | ADDRESS ON FILE |
| VARELA, LINDA MD | ADDRESS ON FILE |
| VARGAS, DINORAH | ADDRESS ON FILE |
| VARGAS, HERMES | ADDRESS ON FILE |
| VARGAS, JOHN | ADDRESS ON FILE |
| VARGAS, MONICA | ADDRESS ON FILE |
| VARIAN MEDICAL SYSTEMS INC | 3100 HANSEN WAY PALO ALTO CA 94304 |
| VARILEASE FINANCE, INC. | 2800 E COTTONWOOD PKWY, STE 200 SALT LAKE CITY UT 84121-7296 |
| VARVERIS, AMANDA | ADDRESS ON FILE |
| VARVI, LAUREN | ADDRESS ON FILE |
| VASCONCELOS, KAYLEE N | ADDRESS ON FILE |
| VASIOS, STROLLO & DURAN | 2444 MORRIS AVE SUITE 304 UNION NJ 07083 |
| VASQUEZ, CELIA C. | ADDRESS ON FILE |
| VASQUEZ, JULIO C | ADDRESS ON FILE |
| VASSILIADES, THALIA | ADDRESS ON FILE |
| VAZQUEZ, GISELA | ADDRESS ON FILE |
| VEDANTHAM, RADHIKA | ADDRESS ON FILE |
| VEERAPALLI, HARISH | ADDRESS ON FILE |
| VEGA, ANGELICA | ADDRESS ON FILE |
| VEGA, SOMARA | ADDRESS ON FILE |
| VEGA, VERA V. | ADDRESS ON FILE |
| VELAZQUEZ, ANGELICA | ADDRESS ON FILE |
| VELAZQUEZ, BRANDON | ADDRESS ON FILE |
| VELEDNITSKIY, ALEKSANDR | ADDRESS ON FILE |
| VELEZ, ISABEL | ADDRESS ON FILE |
| VELEZ, JOANNE I. | ADDRESS ON FILE |
| VELPARI, SUDARSHAN MD | ADDRESS ON FILE |
| VENEZIA-HUBERT, JENNIFER | ADDRESS ON FILE |
| VENTURA, ROMINA | ADDRESS ON FILE |
| VEOLIA WATER | 69 DEVOE PL HACKENSACK NJ 07601 |
| VEOLIA WATER CONTRACT OPS USA | PO BOX 40122 NEWARK NJ 07101-4001 |
| VERALON HEALTHCARE MANAGEMENT ADVISORS | 3 BALA PLZ W, STE 702 BALA CYNWYD PA 19004 |
| VERATHON INC | PO BOX 935117 ATLANTA GA 31193-5117 |
| VERDUZCO, ELIZABETH | ADDRESS ON FILE |
| VERDUZCO-GOMEZ, DO, ELIZABETH | ADDRESS ON FILE |
| VERGE SOLUTIONS, LLC | 11 EWALL ST MOUNT PLEASANT SC 29464 |
| VERICEL CORPORATION 58 | PO BOX 773060 DETRIOT MI 48277-3060 |
| VERIZON | PO BOX 16801 NEWARK NJ 07101-6801 |

| Claim Name | Address Information |
| --- | --- |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | 22001 LOUDON COUNTY PKWY ASHBURN VA 20147 |
| VERIZON WIRELESS | PO BOX 408 NEWARK NJ 07101-0408 |
| VERIZON WIRELESS | 22001 LOUDON COUNTY PKWY ASHBURN VA 20147 |
| VERONICA WIKSTEN | ADDRESS ON FILE |
| VERONIKA, TVERSKY | ADDRESS ON FILE |
| VERTIV CORPORATION | 1050 DEARBORN DRIVE COLUMBUS OH 43085 |
| VERTIV SERVICES, INC | 1050 DEARBORN DR COLUMBUS OH 43085 |
| VERTOS MEDICAL INC | PO BOX 848901 LOS ANGELES CA 90084-8901 |
| VETTER, ASHLEY | ADDRESS ON FILE |
| VFI KR SPE I LLC | 6340 S 3000 EAST SUITE 400 SALT LAKE CITY UT 84121 |
| VHHSBP CIRSEIU BENEFITS | 10-27 46TH AVENUE SUITE 300-2 LONG ISLAND CITY NY 11101 |
| VICIOSO, DOLLY | ADDRESS ON FILE |
| VICTOR A. ARENCIBIA | ADDRESS ON FILE |
| VICTORIA, PEREZ | ADDRESS ON FILE |
| VIDAL, LUZ N. | ADDRESS ON FILE |
| VIDES, IVAN | ADDRESS ON FILE |
| VIE HEALTHCARE | 2111 NJ-34 WALL TOWNSHIP NJ 07719 |
| VIEIRA, SARA | ADDRESS ON FILE |
| VIELLETTE, MICHELE | ADDRESS ON FILE |
| VIJAY, PRASAD | ADDRESS ON FILE |
| VIKING TERMITE & PEST CONTROL, INC. | PO BOX 158 LIBERTY CORNER NJ 07938 |
| VIKING TERMITE AND PEST CONTROL INC | PO BOX 230 BOUNDBROOK NJ 05805 |
| VIKTORIYA, LOSHCHININA | ADDRESS ON FILE |
| VILLANUEVA, LAWRENCE | ADDRESS ON FILE |
| VILLANUEVA, LESLIE | ADDRESS ON FILE |
| VILLASIN, CHESTER | ADDRESS ON FILE |
| VINCENT, JULIET | ADDRESS ON FILE |
| VINCI, KELLYANN | ADDRESS ON FILE |
| VINUEZA, ANA C | ADDRESS ON FILE |
| VIRAY-BUERE, GEOFELINE | ADDRESS ON FILE |
| VIRTUAL RADIOLOGIC CORPORATION | 11995 SINGLETREE LN, STE 500 EDEN PRAIRIE MN 55344 |
| VIRTUAL RADIOLOGIC PROFESSIONALS OF NJ | 25983 NETWORK PLACE CHICAGO IL 60673 |
| VIRTUCIO, JOSEPHINE TANTAY | ADDRESS ON FILE |
| VISION MEDIA MARKETING INC | 854 8TH ST SECAUCUS NJ 07094 |
| VISONEX, LLC | 916 WILLARD DRIVE SUITE 200 GREEN BAY WI 54304 |
| VITAL RECORDS HOLDINGS, LLC | DEPT. 5874 BOX 11407 BINGINGHAM AL 35246-5874 |
| VITALE, ANGELA P. | ADDRESS ON FILE |
| VITALE, CALOGERA | ADDRESS ON FILE |
| VITALE, NICOLA | ADDRESS ON FILE |
| VITALE, ROSANNA | ADDRESS ON FILE |
| VITALWARE, LLC | 10897 S RIVER FRONT PKWY, STE 300 SOUTH JORDAN UT 84095-5626 |
| VIVES, MERCEDES | ADDRESS ON FILE |
| VIVES-BARRETT, TAHIRA | ADDRESS ON FILE |
| VIVEX BIOLOGICS, INC | 3200 WINDY HILL ROAD SE SUITE 1650-W ATLANTA GA 30339 |
| VIZ AI INC | ATTN GENERAL COUNSEL 548 MARKET ST, #21826 SAN FRANCISCO CA 94104 |
| VIZ.AI, INC | PO BOX 31001-4002 PASADENA CA 91110-4001 |
| VIZIENT | 290 E JOHN CARPENTER FWY IRVING TX 75062 |
| VLACHINA, EMILY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VOHRA, RISHI MD | ADDRESS ON FILE |
| VOLI, GABRIELLE E. | ADDRESS ON FILE |
| VOYA FINANCIAL, INC. | RELIASTAR LIFE INSURANCE COMPANY 3702 PAYSPHERE CIR CHICAGO IL 60674 |
| VOYCE | 333 EARLE OVINGTON BLVD., 2ND FL 0 UNIONDALE NY 11553 |
| VOYCE | 333 EARLE OVINGTON BLVD., 2ND FL UNIONDALE NY 11553 |
| VOYCE INC | 1580 SAWGRASS CORPORATE PARKWAY SUITE 110 FORT LAUDERDALE FL 33323 |
| VOYCE INC | 1301 INTERNATIONAL PARKWAY SUITE 510 SUNRISE FL 33323 |
| VULAJ, IRENA | ADDRESS ON FILE |
| VYAIRE MEDICAL INC | 29429 NETWORK PLACE CHICAGO IL 60673-1294 |
| W. L. GORE & ASSOCIATES, INC. | PO BOX 751331 CHARLOTTE NC 28275 |
| WADE, SHAVANNAH | ADDRESS ON FILE |
| WAGA, ERIC | ADDRESS ON FILE |
| WAGNER, NICELYS | ADDRESS ON FILE |
| WAKEFERN FOOD CORPORATION | 236 RARITAN CENTER PARKWAY EDISON NJ 08837 |
| WALCOTT-ROBERTS, OMAR A. | ADDRESS ON FILE |
| WALDEN UNIVERSITY | 100 WASHINGTON AVE S, STE 1210 MINNEAPOLIS MN 55401 |
| WALDEN, CYNTHIA | ADDRESS ON FILE |
| WALKER, EDNA | ADDRESS ON FILE |
| WALKER, KEISHA | ADDRESS ON FILE |
| WALKER, MICHAEL | ADDRESS ON FILE |
| WALKINGSHAW, SAMANTHA | ADDRESS ON FILE |
| WALLS, TYLER | ADDRESS ON FILE |
| WALSH, MARY F | ADDRESS ON FILE |
| WAN, HELEN | ADDRESS ON FILE |
| WANNY, CEPEDA | ADDRESS ON FILE |
| WARNER, JOANNE | ADDRESS ON FILE |
| WARNOCK, MARIA | ADDRESS ON FILE |
| WARSAGER, JEAN | ADDRESS ON FILE |
| WARSAGER, JEAN | ADDRESS ON FILE |
| WASHINGTON, TERRANCE | ADDRESS ON FILE |
| WASIK, ELIZABETH | ADDRESS ON FILE |
| WASNIEWSKI, ROBERT | ADDRESS ON FILE |
| WASSENBURG MEDICAL, INC | 144 RAILROAD DRIVE IVYLAND PA 18974 |
| WASTE MANAGEMENT | 100 BRANDYWINE BLVD SUITE 300 NEWTOWN PA 18940 |
| WASTE MANAGEMENT | 800 CAPITOL STREET HOUSTON TX 77002 |
| WASTE MANAGEMENT | BANKRUPTCY DEPT 2550 W UNION HILLS DR PHOENIX AZ 85027 |
| WASTE MANAGEMENT OF NJ, INC | 100 BRANDYWINE BLVD SUITE 300 NEWTOWN PA 18940 |
| WASTE MANAGEMENT-HEALTHCARE | LOCKBOX NUMBER 4648 350 EAST DEVON AVENUE ITASCA IL 60143 |
| WAVEMARK INC. | 300 BAKER AVE, STE 207 CONCORD MA 01742-2131 |
| WAVETECH ASSOCIATES INC | 1 INTERNATIONAL BLVD, STE 400 MAWAH NJ 07495 |
| WAYO, JOSEPH T | ADDRESS ON FILE |
| WEATHERBY LOCUMS INC | PO BOX 972633 DALLAS TX 75397-2633 |
| WEATHERPROOFING TECHNOLOGIES, INC | 3735 GREEN RD BEACHWOOD OH 44122-5705 |
| WEBER, ANNIE | ADDRESS ON FILE |
| WECKESSER, EUGENE | ADDRESS ON FILE |
| WECKESSER, JOSEPHINE | ADDRESS ON FILE |
| WECKESSER, KARISSA | ADDRESS ON FILE |
| WEDDERBURN, JOSHUA | ADDRESS ON FILE |
| WEDEL, WIESLAWA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WEG SURGICAL SOLUTIONS, LLC | 2474 WALNUT STREET 169 CARY NC 27518 |
| WEINFELD, NICOLETTE | ADDRESS ON FILE |
| WEINSTEIN, NANCY | ADDRESS ON FILE |
| WEIR, BARBARA | ADDRESS ON FILE |
| WEISER, KRISTINA | ADDRESS ON FILE |
| WEISS REALTY CO. INC. | 250 MOONACHIE RD MOONACHE NJ 07074 |
| WEISS, ANDERS | ADDRESS ON FILE |
| WEISS, ANDERS | ADDRESS ON FILE |
| WELCH ALLYN INC | 4341 STATE STREET ROAD SKANEATELES FALLS NY 13153-0220 |
| WELCH ALLYN INC | P.O. BOX 73040 CHICAGO IL 60673-7040 |
| WELLCARE HEALTH PLAN | PO BOX 8500-7296 PHILADELPHIA PA 19178-7296 |
| WELLCARE HEALTH PLANS OF NJ INC | PO BOX 8500-7296 PHILADELPHIA PA 19178-7296 |
| WELLNESS WORKDAYS THE DI PROGRAM | 21 FOTTLER RD HINGHAM MA 02024 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | PO BOX 41564 PHILADELPHIA PA 19101-1564 |
| WELLSKY CORPORATION | PO BOX 200086 DALLAS TX 75320-0086 |
| WENZEL SPINE , INC | 1130 RUTHERFORD LANE SUITE 200 AUSTIN TX 78753 |
| WERFEN USA LLC | PO BOX 347934 PITTSBURGH PA 15251-4934 |
| WESCHKE, ANDREW B. | ADDRESS ON FILE |
| WESTCHESTER SURPLUS LINES INSURANCE CO | 11575 GREAT OAKS WAY, STE 200 ALPHARETTA GA 30022 |
| WESTERN PEST SERVICES | 614 EAGLE ROCK AVENUE WEST ORANGE NJ 07052-2902 |
| WESTERN UNIVERSITY OF HEALTH SCIENCES | 309 E 2ND ST POMONA CA 91766-1854 |
| WESTERN UNIVERSITY OF HEALTH SCIENCES | 200 MULLINS DR LEBANON OR 97355-3983 |
| WETTIMUNY, SASHI DO | ADDRESS ON FILE |
| WHARTON, ADELINE | ADDRESS ON FILE |
| WHITE, AKEAMA | ADDRESS ON FILE |
| WHITE, GABRIEL | ADDRESS ON FILE |
| WHITE, KISTINE | ADDRESS ON FILE |
| WHITE, THERESA J | ADDRESS ON FILE |
| WHITESTONE WORKS LLC | 99 WALL STREET, SUITE 6000 NEW YORK NY 10005 |
| WHITMAN PARTNERS | 100 FRANKLIN SQUARE DRIVE SUITE 200 SOMERSET NJ 08873 |
| WHITNEY, SCOTT | ADDRESS ON FILE |
| WIESNER, CAROLINA | ADDRESS ON FILE |
| WILCOX, ELLIS MD | ADDRESS ON FILE |
| WILEY, ANNALIZA B | ADDRESS ON FILE |
| WILKERSON, PAULA | ADDRESS ON FILE |
| WILKINS, NICOLE | ADDRESS ON FILE |
| WILKINS, TERRIE | ADDRESS ON FILE |
| WILLIAM J. GUARINI, INC | ADDRESS ON FILE |
| WILLIAM PATERSON UNIVERSITY | 300 POMPTON RD WAYNE NJ 07470 |
| WILLIAM, THOMAS | ADDRESS ON FILE |
| WILLIAMS, CHARLETTE | ADDRESS ON FILE |
| WILLIAMS, DESIREE | ADDRESS ON FILE |
| WILLIAMS, ELISHA K. | ADDRESS ON FILE |
| WILLIAMS, JADE | ADDRESS ON FILE |
| WILLIAMS, KAYROINIA | ADDRESS ON FILE |
| WILLIAMS, LERON A | ADDRESS ON FILE |
| WILLIAMS, LEROY | ADDRESS ON FILE |
| WILLIAMS, LISA | ADDRESS ON FILE |
| WILLIAMS, NANA G. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, NOWEL | ADDRESS ON FILE |
| WILLIAMS, NYIA S. | ADDRESS ON FILE |
| WILLIAMS, SHAMEKIA T | ADDRESS ON FILE |
| WILLIAMS, SHARAE | ADDRESS ON FILE |
| WILLIAMS, SHELBY L | ADDRESS ON FILE |
| WILLIAMS, TIFFANY | ADDRESS ON FILE |
| WILLIAMS-WOSS, DARLENE Y. | ADDRESS ON FILE |
| WILLIS NORTH AMERICA INC. | 3340 PLAYERS CLUB PKWY SUITE 200 MEMPHIS TN 38125 |
| WILLIS OF NEW JERSEY INC | PO BOX 5002 SHORT HILLS NJ 07078 |
| WILLIS OF NEW JERSEY INC | 150 JFK PKWY STE 520 SHORT HILLS NJ 07078 |
| WILLIS TOWERS WATSON | QUAI DES VENNES 18-20 LIEGE 4020 BELGIUM |
| WILLIS TOWERS WATSON | ACCOUNTS PAYABLE 29848 NETWORK PLACE CHICAGO IL 60673-1298 |
| WILLIS TOWERS WATSON NORTHEAST | 200 LIBERTY ST 6TH FLOOR NEW YORK NY 10281 |
| WILLIS TOWERS WATSON SOUTH- | ACCOUNTS PAYABLE 29848 NETWORK PLACE CHICAGO IL 60673-1298 |
| WILLIS TOWERS WATSON SOUTHEAST INC | 300 COLONIAL CENTER PKWY STE 120 LAKE MARY FL 32746 |
| WILLIS TOWERS WATSON SOUTHEAST INC | 3407 W DR. MLK BLVD STE 200 TAMPA FL 33607 |
| WILLIS TOWERS WATSON SOUTHEAST INC | 26 CENTURY BLVD, STE 101 NASHVILLE TN 37214-4614 |
| WILLIS TOWERS WATSON SOUTHEAST INC | 29848 NETWORK PLACE INC. CHICAGO IL 60673 |
| WILMANSKI, DIANE | ADDRESS ON FILE |
| WILMANSKI, THADDEUS | ADDRESS ON FILE |
| WILSON, EBONY T. | ADDRESS ON FILE |
| WILSON, MARY BETH | ADDRESS ON FILE |
| WILSON-MAYS, MICHELE | ADDRESS ON FILE |
| WIMBERLY, TANGIE | ADDRESS ON FILE |
| WINDSTREAM | PO BOX 9001013 LOUISVILLE KY 40290-1013 |
| WINFIELD, KATRINA | ADDRESS ON FILE |
| WINN, VENUS | ADDRESS ON FILE |
| WINTHROP RESOURCES CORPORATION | 11100 WAYZATA BLVD SUITE 800 MINNETONKA MN 55305 |
| WINTRUST EQUIPMENT FINANCE, A DIVISION | OF ASSET FINANCE INC. 3665 PARK PLACE WEST SUITE 150 MINNETONKA MN 46554 |
| WINTRUST EQUIPMENT FINANCE, A DIVISION | OF WINTRUST ASSET FINANCE INC. 9700 W HIGGINS RD. SUITE 1015 ROSEMONT IL 60018 |
| WIPFLI, LLP | PO BOX 8010 WAUSAU WI 54402-8010 |
| WISCONSIN STATE LAB OF HYGIENE | ACCOUNTS RECEIVABLE PO BOX 78770 MILWAUKEE WI 53278 |
| WISNIEWSKI, CLAIRE | ADDRESS ON FILE |
| WITT, VIRGINIA MD | ADDRESS ON FILE |
| WM HEALTHCARE SOLUTIONS, INC | 800 CAPITOL ST, STE 3000 HOUSTON TX 77002-2925 |
| WOJCIECHOWSKI, DOROTHY | ADDRESS ON FILE |
| WOJNICZ, KATARZYNA EWA | ADDRESS ON FILE |
| WOLF & COMPANY PC | PO BOX 15647 1500 MAIN ST., SUITE 1500 SPRINGFIELD MA 01115 |
| WOLF, VIRA M.D. | ADDRESS ON FILE |
| WOLFSDORF ROSENTHAL LLP | 1416 2ND STREET SANTA MONICA CA 90401 |
| WOLKOWSKI, ASHLEY N. | ADDRESS ON FILE |
| WOLLMUTH MAHER & DEUTSCH LLP | 500 FIFTH AVENUE NEW YORK NY 10110 |
| WOMEN RISING | 270 FAIRMOUNT AVENUE JERSEY CITY NJ 07306 |
| WONG, PETER MD | ADDRESS ON FILE |
| WONG, YEAN YEAN | ADDRESS ON FILE |
| WOO, EUNICE | ADDRESS ON FILE |
| WOOD, TAMIKA | ADDRESS ON FILE |
| WOODS, CHASSIDY | ADDRESS ON FILE |
| WOOLFOLK, LATIFA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WOOLFOLK, TAKISHA | ADDRESS ON FILE |
| WOOLFOLK, WHITNEY | ADDRESS ON FILE |
| WOORTMAN, MELISSA | ADDRESS ON FILE |
| WOUND CARE INNOVATIONS, LLC | 1200 SUMMIT AVENUE SUITE 414 FORT WORTH TX 76102 |
| WPS TRICARE FOR LIFE | P.O. BOX 7928 MADISON WI 53707-7928 |
| WRIGHT MEDICAL TECHNOLOGY, INC. | PO BOX 503482 ST. LOUIS MO 63150-3482 |
| WRIGHT NATIONAL FLOOD INSURANCE CO. | 93 N PARK PLACE BLVD CLEARWATER FL 33579-3929 |
| WRIGHT NATIONAL FLOOD INSURANCE CO. | PO BOX 3003 ST. PETERSBURG FL 33733 |
| WRIGHT, ARLENE | ADDRESS ON FILE |
| WRIGHT, JANET | ADDRESS ON FILE |
| WRIGHT, VANESSA | ADDRESS ON FILE |
| WRIGHT, VAUGHNEVA | ADDRESS ON FILE |
| WU, JINGLAN | ADDRESS ON FILE |
| WYNDHAM GARDEN NB SPECTRUM CAP NB LLC | 200 ROOSEVELT PL, STE E PALISADE PARK NJ 07650 |
| WYNN, LATASHA | ADDRESS ON FILE |
| XAVIER, SUBASHINI | ADDRESS ON FILE |
| XODUS MEDICAL INC | WESTMORELAND BUSINESS PARK 702 PROMINENCE DRIVE NEW KENSINGTON PA 15068 |
| XOLETL, TAMARA | ADDRESS ON FILE |
| YABUT, MARYCLAIRE | ADDRESS ON FILE |
| YADIRA, PRIMERA | ADDRESS ON FILE |
| YAGO, MARIA WELMINA A | ADDRESS ON FILE |
| YAGUAL, JESSICA A | ADDRESS ON FILE |
| YAKIMA, BRUNET | ADDRESS ON FILE |
| YAKIMENKO, YANNA | ADDRESS ON FILE |
| YAL YAM PAU | ADDRESS ON FILE |
| YAN, CHEN | ADDRESS ON FILE |
| YANEMARY, ACUNA | ADDRESS ON FILE |
| YANG, LINDA | ADDRESS ON FILE |
| YANIRA, SUAREZ | ADDRESS ON FILE |
| YAPUL, ANGIE | ADDRESS ON FILE |
| YARTEY, LOIS | ADDRESS ON FILE |
| YASMIN, BILAL | ADDRESS ON FILE |
| YASSIN, SEMIRA | ADDRESS ON FILE |
| YATCO, RAMIL | ADDRESS ON FILE |
| YBANEZ, ANTONIO | ADDRESS ON FILE |
| YBANEZ, MADDALENA MARIE | ADDRESS ON FILE |
| YBANEZ, REMEGIO | ADDRESS ON FILE |
| YEE, RUSSELL M. | ADDRESS ON FILE |
| YELLOW CAB C&C LLC | 17 ACADEMY STREET, SUITE 1200 NEWARK NJ 07102 |
| YESENIA, GONZALEZ | ADDRESS ON FILE |
| YESHIVA UNIVERSITY | 500 W 185TH ST NEW YORK NY 10033 |
| YESLI, ETHEL | ADDRESS ON FILE |
| YESLYN, ORELLANA | ADDRESS ON FILE |
| YEVGENIY VAYNKOF, MD | ADDRESS ON FILE |
| YI, JANE | ADDRESS ON FILE |
| YILI, KIRSTEN | ADDRESS ON FILE |
| YIN, ZHIWEI M.D. | ADDRESS ON FILE |
| YOLANDA, CRUZ | ADDRESS ON FILE |
| YONAS, ADIAM MD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOOJIN, NA | ADDRESS ON FILE |
| YOON, CHRISTOPHER | ADDRESS ON FILE |
| YOON, JANG HO | ADDRESS ON FILE |
| YOUAKIM, MAROLLA L | ADDRESS ON FILE |
| YOUMATIE, SINGH | ADDRESS ON FILE |
| YOUNAN, NAHLA | ADDRESS ON FILE |
| YOUNG, DONNABETH | ADDRESS ON FILE |
| YOUNG, LISA M | ADDRESS ON FILE |
| YOUNGER, EDWARD | ADDRESS ON FILE |
| YOUSEF, MAGDY M. | ADDRESS ON FILE |
| YPELAAR, YVETTE | ADDRESS ON FILE |
| YU, KIMBERLY | ADDRESS ON FILE |
| YU, ORSON JOSEPH B | ADDRESS ON FILE |
| YU, QI MING | ADDRESS ON FILE |
| YUKON, JAMES | ADDRESS ON FILE |
| YUREK, JULIANNA | ADDRESS ON FILE |
| YURKON, SHARON L | ADDRESS ON FILE |
| YUSKO, KELLY | ADDRESS ON FILE |
| YUSON, MARA | ADDRESS ON FILE |
| YVETH, PADILLA | ADDRESS ON FILE |
| YVETTE ELFAWAL | ADDRESS ON FILE |
| ZABALA, RUTH | ADDRESS ON FILE |
| ZABALETA, MARISOL | ADDRESS ON FILE |
| ZACCARIELLO, JUNE-MARIE | ADDRESS ON FILE |
| ZACHARY, PINCHOVER | ADDRESS ON FILE |
| ZAHER, KEROLES A | ADDRESS ON FILE |
| ZAHRA, FATIMATA | ADDRESS ON FILE |
| ZAKARIA, MOHAMED ISSA A. | ADDRESS ON FILE |
| ZAKHAROVA, DINA | ADDRESS ON FILE |
| ZAMANI, SHARON | ADDRESS ON FILE |
| ZAMUDIO, MARIA | ADDRESS ON FILE |
| ZAPANTA, MARLON | ADDRESS ON FILE |
| ZAPATA, JOHAN | ADDRESS ON FILE |
| ZAPATA, MYRA | ADDRESS ON FILE |
| ZARETE, CLAUDIO J. | ADDRESS ON FILE |
| ZAVALA-CANALES, MENFIES A. | ADDRESS ON FILE |
| ZAVUROV, GABRIEL | ADDRESS ON FILE |
| ZAYATZ, LAUREN | ADDRESS ON FILE |
| ZEISS | ADDRESS ON FILE |
| ZELINSKI, J. DO PHD PC | ADDRESS ON FILE |
| ZELLMANN, THOMAS | ADDRESS ON FILE |
| ZENOBIA, SAVAGE | ADDRESS ON FILE |
| ZENON, SERGIO | ADDRESS ON FILE |
| ZERBO, LORI | ADDRESS ON FILE |
| ZHANG, KAN MD | ADDRESS ON FILE |
| ZHOU, YAQUN | ADDRESS ON FILE |
| ZIMICK BROS | 145 COOLIDGE AVENUE ENGLEWOOD NJ 07631 |
| ZIMICK BROTHER CLEANING SERVICE | 90 MAIN STREET HACKENSACK NJ 07601 |
| ZIMMER BIOMET | ATTN: CHAD PHIPPS 1800 W CENTER ST WARSAW IN 46580 |

| Claim Name | Address Information |
|---|---|
| ZIMMER TRI STATE | 14235 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ZINKAN ENTERPRISES, INC | 1919 CASE PARKWAY NORTH TWINSBURG OH 44087 |
| ZITZMAN, JOAN | ADDRESS ON FILE |
| ZOCDOC | 568 BROADWAY, 9TH FL NEW YORK NY 10012-3217 |
| ZOLL MEDICAL CORPORATION | PO BOX 27028 GPO NEW YORK NY 10087-7028 |
| ZONES LLC | 1102 15TH ST SW, STE 102 AUBURN WA 98001 |
| ZONES, LLC (91-1431894) | 1102 15TH STREET SW SUITE 102 AUBURN WA 98001-6509 |
| ZONGXIAN, CAO | ADDRESS ON FILE |
| ZOOM DRAIN & SEWER SERVICE | 129 EAST 1ST AVENUE ROSELLE NJ 07203 |
| ZUBACK, JOSEPH DO | ADDRESS ON FILE |
| ZUBAIR, MOHAMMAD MD | ADDRESS ON FILE |
| ZYNXHEALTH | 701 GATEWAY BLVD, STE 600 SOUTH SAN FRANCISCO CA 94080-7084 |
| ZYTER, INC. | 2600 TOWER OAKS BLVD SUITE 700 ROCKVILLE MD 20852 |

**Total Creditor count  6321**

**EXHIBIT B**

CarePoint Health Systems Inc., d/b/a, Just Health Foundation, *et al.*,

Case No. 24-12534 (JKS)

Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| BAYARD, P.A. | nglassman@bayardlaw.com; ejohnson@bayardlaw.com; ariches@bayardlaw.com |
| BAYONNE MEDICAL CENTER OPCO LLC | vroldan@mblawfirm.com |
| BIELLI & KLAUDER, LLC | DKLAUDER@BK-LEGAL.COM |
| BIOMET | APSTATEMENTS@ZIMMERBIOMET.COM |
| BROWN MCGARRY NIMEROFF LLC | jnimeroff@brownnimeroff.com |
| CAPITALA PRIVATE ADVISORS, LLC | jalala@capitalagroup.com; sarnall@capitalagroup.com |
| CAREFUSION SOLUTIONS, LLC | CUSTOMER_SUPPORT@BD.COM; INVESTOR_RELATIONS@BD.COM |
| CAREPOINT HEALTH CAPTIVE ASSURANCE CO C/O STRATEGIC RISK SOLUTIONS | courtney.flynn@strategicrisks.com |
| CHIPMAN BROWN CICERO & COLE LLP | root@chipmanbrown.com |
| COHEN, WEISS AND SIMON LLP | rseltzer@cwsny.com; mwoods@cwsny.com; mstolz@cwsny.com |
| COLE SCHOTZ P.C. | jdougherty@coleschotz.com; msirota@coleschotz.com; rjareck@coleschotz.com |
| COMMITTEE OF INTERNS AND RESIDENTS | chull@cirseiu.org |
| Committee of Interns and Residents SEIU | chull@cirseiu.org |
| CONSTELLATION NEW ENERGY | SUPPORT@CONSTELLATIONRATES.COM; gail.rosen@constellation.com; bradley.burton@constellation.com |
| COUNTY OF HUDSON | DKENNY@HCNJ.US |
| CVS CAREMARK | CUSTOMERSERVICE@CAREMARK.COM |
| DEPUY SYNTHES SALES, INC | NVESTOR-RELATIONS@ITS.JNJ.COM |
| DUANE MORRIS LLP | ljkotler@duanemorris.com |
| EPSTEIN BECKER & GREEN, P.C. | wmarcari@ebglaw.com; jflynn@ebglaw.com; RCochran@ebglaw.com |
| GENERAL HEALTHCARE RESOURCES | JQUIRK@GHRESOURCES.COM; INFO@GHRHEALTHCARE.COM |
| GIBBONS P.C. | kearle@gibbonslaw.com; mconlan@gibbonslaw.com; dcrapo@gibbonslaw.com |
| GIORDANO, HALLERAN & CIESLA, P.C. | dcampbell@ghclaw.com; cschroeder@ghclaw.com |
| Health Professionals & Allied Employees AFT-AFL-CIO | dwhite@hpae.org |
| HORIZON HEALTH | EDIGIROLAMO@HORIZON-HEALTH.ORG |
| HUDSON ANESTHESIA SERVICES LLC | hudsonanesthesiologysvcs@gmail.com |
| INTERNAL REVENUE SERVICE | VICTORIA.G.MOSBY@IRS.GOV; MILLIE.H.AGENT@IRS.GOV |

CarePoint Health Systems Inc., d/b/a, Just Health Foundation, *et al.*,

Case No. 24-12534 (JKS)

Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| INTERNAL REVENUE SERVICE | GREGORY.S.MOXLEY@IRS.GOV |
| KLESTADT WINTERS JURELLER SOUTHARD | fstevens@klestadt.com |
| KUTAK ROCK LLP | lisa.peters@kutakrock.com |
| LAW OFFICE OF MITCHELL J MALZBERG ESQ | mmalzberg@mjmalzberglaw.com |
| LAW OFFICE OF SUSAN E. KAUFMAN ESQ | skaufman@skaufmanlaw.com |
| LEVENFELD PEARLSTEIN, LLC | SWILLIAMS@LPLEGAL.COM; HISRAEL@LPLEGAL.COM |
| LOIZIDES P.A. | loizides@loizides.com |
| MANDELBAUM BARRETT PC | vroldan@mblawfirm.com |
| MANDLER FAMILY TRUST | louispetriello@gmail.com |
| MAPLE HEALTHCARE, LLC | info@maplehealthgroup.com |
| MCMANIMON, SCOTLAND & BAUMANN LLC | splacona@msbnj.com |
| MEDELY, INC. | LEGAL@MEDELY.COM |
| Medely, Inc. | bankruptcy@medely.com |
| MEDICAL INFORMATION TECH | INFO@MEDITECHINTL.COM; LBOYLE@MEDITECH.COM |
| MED-METRIX | SKAMEN@MED-METRIX.COM |
| MEDTRONIC | RS.VASCULARORDERS@MEDTRONIC.COM |
| MOORE & VAN ALLEN PLLC | alanpope@mvalaw.com; gabrielmathless@mvalaw.com; matthewtaylor@mvalaw.com |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | rdehney@morrisnichols.com; bdolphin@morrisnichols.com |
| NEW JERSEY DEPT OF HEALTH | robert.iannaccone@doh.nj.gov |
| Nurse Staffing, LLC d/b/a Nurses 24/7 | kmaleck@exchange.nurses247.com; alazar@siercapital.com |
| NURSES 24/7 | PATLANTIC@NURSES247.COM; RECRUITING@NURSES247.COM |
| OFFICE OF THE UNITED STATES ATTORNEY | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE | Jane.M.Leamy@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | bsandler@pszjlaw.com; joneill@pszjlaw.com; crobinson@pszjlaw.com |
| PASHMAN SEIN WALDER HAYDEN P.C. | agambale@pashmanstein.com; dalvarez@pashmanstein.com; leisenberg@pashmanstein.com |
| Public Service Electric and Gas Company | alexandra.grant@pseg.com |
| PUBLIC SERVICE ENTERPRISE GROUP INC | CLAIMSDEPARTMENT@PSEG.COM |
| R1 RCM HOLDCO, INC. | SRADCLIFFE@R1RCM.COM |
| RABINOWITZ, LUBETKIN & TULLY L.L.C | JRabinowitz@rltlawfirm.com; JLubetkin@rltlawfirm.com |
| REED SMITH LLP | kgwynne@reedsmith.com; ccapp@reedsmith.com |
| RESOLUTE PERIOPERATIVE | NFLOTH@RESOLUTEPARTNER.COM |

CarePoint Health Systems Inc., d/b/a, Just Health Foundation, *et al.,*
Case No. 24-12534 (JKS)
Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| RIKER DANZIG LLP | jschwartz@RIKER.com; tschellhorn@RIKER.com |
| ROYAL BIOLOGICS INC | SUPPORT@ROYALBIOLOGICS.COM |
| SAUL EWING LLP | monique.disabatino@saul.com; john.demmy@saul.com; nicholas.smargiassi@saul.com |
| SECURITIES & EXCHANGE COMMISSION | Chair@sec.gov |
| Sierra Health Group LLC | rdovgala@sierrahealth.net |
| SIERRA HEALTH GROUP, LLC | INFO_SHG@SIERRAHEALTH.NET |
| SILLS CUMMIS & GROSS P.C. | asherman@sillscummis.com; bmankovetskiy@sillscummis.com |
| SODEXO, INC. | ACCOUNTSRECEIVABLE.NORAM@SODEXO.COM |
| Sodexo, Inc. & Affiliates | amelia.davis@sodexo.com |
| SPINAL ELEMENTS | INFO@SPINALELEMENTS.COM |
| STARK & STARK P.C. | jlemkin@stark-stark.com |
| TAXATION | TAXATION.BANKRUPTCY@TREAS.NJ.GOV |
| STRYKER ORTHOPEDICS | INST.STRYKER.CS@STRYKER.COM |
| THE ROSNER LAW GROUP LLC | rosner@teamrosner.com |
| THE TRUSTEES OF COLUMBIA UNIVERSITY | SECRETARY@COLUMBIA.EDU |
| TYDINGS & ROSENBERG LLP | sgerald@tydings.com; jselba@tydings.com |
| VARNUM LLP | bgbest@varnumlaw.com |
| WINDELS MARX LANE & MITTENDORF LLP | eperal@windelsmarx.com |
| WOMBLE BOND DICKINSON (US) LLP | matthew.ward@wbd-us.com |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | mlunn@ycst.com; rpoppiti@ycst.com; bankfilings@ycst.com |