**Hudson Hospital Opco LLC - d/b/a CarePoint Health - Christ Hospital**
Debtors

| Balance Sheet<br>($ in US Dollars) | Hudson Hospital Opco LLC - d/b/a CarePoint Health - Christ Hospital<br>11/30/2024 |
|---|---|
| **Assets** | |
| **Current Assets** | |
| Cash and cash equivalents[1] | $ 640,860 |
| Accounts receivable, uncollectible | - |
| Accounts receivable, net | 44,808,547 |
| Inventories, net | 4,282,774 |
| Investments | 3,047,610 |
| Other Receivables, Prepaids, & Deposits | 698,287 |
| **Total Current Assets** | **53,478,079** |
| Fixed assets, net | 34,314,086 |
| **Total Assets** | **$ 87,792,165** |
| **Liabilities and Owners' Equity** | |
| **Liabilities Not Subject to Compromise** | |
| Accounts payable (excl. taxes) | 1,990,669 |
| Total postpetition debt | **1,990,669** |
| Trade & Bills Payables (Intercompany) | - |
| Debtor-in-Possession Financing[2] | 1,050,000 |
| **Total Liabilities Not Subject To Compromise** | **3,040,669** |
| **Liabilities Subject to Compromise** | |
| Prepetition secured debt[3] | 50,000,000 |
| Prepetition priority debt[3] | 12,453,036 |
| Prepetition unsecured debt[3] | 77,955,833 |
| Other | 73,031,985 |
| **Total Liabilities Subject to Compromise** | **213,440,854** |
| **Total Liabilities** | **216,481,523** |
| **Owners' Equity** | |
| Share Capital | 4,180,445 |
| Prepetition Retained Earnings / (Accumulated Deficit) | (127,045,051) |
| Postpetition Retained Earnings / (Accumulated Deficit) | (5,824,751) |
| **Total Retained Earnings** | **(128,689,358)** |
| **Total Liabilities and Equity** | **$ 87,792,165** |
| **Ending equity/net worth** | **$ (128,689,358)** |

[1] Cash variance between balance sheet Cash and Cash Equivalents and Schedule of Receipts and Disbursements to due various reconciling items, such as outstanding checks.

[2] $1,050,000 DIP Loan proceeds drawn to Hudson Hospital Opco LLC. An additional $730,000 was drawn by other CarePoint entities and subsequently transferred to Hudson Hospital Opco LLC.

[3] Represents balances as of 11/3/24 Petition Date, as presented in the Schedules of Assets and Liabilities, less payments made on prepetition debt. See Schedule 7a.

**Hudson Hospital Opco LLC - d/b/a CarePoint Health - Christ Hospital**

Debtors

| Statement of Operations<br>($ in US Dollars) | Hudson Hospital Opco LLC -<br>d/b/a CarePoint Health - Christ<br>Hospital | |
| --- | --- | --- |
| | Current Period<br>11/30/2024 | Cumulative<br>11/30/2024 |
| Net Patient & Other Revenue | 5,382,448 | 5,382,448 |
| **Net Revenue** | **5,382,448** | **5,382,448** |
| **OTHER INCOME AND EXPENSES** | | |
| Selling Expenses | 1,086,933 | 1,086,933 |
| General and administrative expenses | 7,249,991 | 7,249,991 |
| Other expenses | 1,989,434 | 1,989,434 |
| Depreciation and/or amortization (not included in 4b) | 222,836 | 222,836 |
| Other Non-Operating Income | - | - |
| Net Interest (Income)/Expense | 763,040 | 763,040 |
| **Net Profit Before Reorganization Items** | **(5,929,786)** | **(5,929,786)** |
| | | |
| Reorganization items | - | - |
| **Total Reorganization Expenses** | **-** | **-** |
| Non-recurring items | - | - |
| Taxes (local, state, and federal) | 350,863 | 350,863 |
| **Net Income (Loss)** | **$    (6,280,650)** | **$    (6,280,650)** |
| Total Discontinued Profit | - | - |
| OCI/Expense, Net of tax | - | - |
| NCI Income/Expense | - | - |
| **Profit Attributable to SH** | **$    (6,280,650)** | **$    (6,280,650)** |

**Hudson Hospital Opco LLC - d/b/a CarePoint Health - Christ Hospital**
Part 7a: Schedule of Payments on Prepetition Debt
($ in US Dollars)

| Vendor | Date | Motion | Amount | Description |
|---|---|---|---|---|
| CVS Caremark | 11/8/2024 | Wages | $ 42,747 | Self-Funded Insurance Program |
| Horizon BCBS | 11/8/2024 | Wages | 144,000 | Self-Funded Insurance Program |
| CVS CareMark | 11/13/2024 | Wages | 40,280 | Self-Funded Insurance Program |
| Symetra Life Insurance | 11/14/2024 | Wages | 81,687 | Stop-Loss |
| The Check Cashing Place | 11/14/2024 | Wages | 2,497 | Payroll related |
| Prudent Rx | 11/15/2024 | Wages | 272 | Self-Funded Insurance Program |
| CVS Caremark | 11/20/2024 | Wages | 40,280 | Self-Funded Insurance Program |
| Horizon BCBS | 11/20/2024 | Wages | 35,350 | Admin Fee |
| Horizon BCBS | 11/20/2024 | Wages | 8,448 | Vision |
| CVS Caremark | 11/27/2024 | Wages | 42,602 | Employee Benefits |
| American Express | 11/29/2024 | Wages | 17,735 | Employee Reimbursements |
| **Total Payments on Prepetition Debt:** | | | **$ 455,898** | |

# Corporate Business Account Statement



**PNC BANK**
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

Page 1 of 1
Account Number:  XX-XXXX-9325

**For the period   11/01/2024 to 11/29/2024**

HUDSON HOSPITAL OPCO LLC
EMPLOYEE COBRA ACCOUNT
CASE NUMBER 24-12533
DEBTOR IN POSSESSION
176 PALISADE AVE
JERSEY CITY NJ 07306-1121

Number of enclosures:    0
Tax ID Number: XX-XXX0608
☎ For Client Services:
   Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 22,154.42 | .00 | .00 | 22,154.42 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 0 | .00 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 0 | .00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 0 | .00 |
| Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 0 | .00 |
| Total | 0 | .00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 11/01 | 22,154.42 |

Member FDIC          🏠 Equal Housing Lender

# Business Performance Mmkt Account Statement



**PNC BANK**
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

Page 1 of 1
Account Number:  XX-XXXX-4314

**For the period    11/01/2024 to 11/29/2024**

HUDSON HOSPITAL OPCO LLC
MONEY MARKET ACCOUNT
CASE NUMBER 24-12533
DEBTOR IN POSSESSION
176 PALISADE AVE
JERSEY CITY NJ 07306-1121

Number of enclosures:    0
Tax ID Number: XX-XXX0608
☎ For Client Services:
    Call 1-800-669-1518

💻 Visit us at PNC.com/treasury

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 341,247.79 | 794.38 | .00 | 342,042.17 |

### Interest Summary

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest paid this period | Interest paid year-to-date |
|---|---|---|---|---|
| 2.98 | 29 | 341,275.18 | 794.38 | 14,316.59 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 0 | .00 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 1 | 794.38 |
| Total | 1 | 794.38 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 0 | .00 |
| Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 0 | .00 |
| Total | 0 | .00 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 11/01 | 341,247.79 | 11/29 | 342,042.17 |

## Deposits and Other Credits

### Other Credits                    1 transaction for a total of $794.38

| Date posted | | Transaction description | Reference number |
|---|---|---|---|
| 11/29 | 794.38 | Interest Payment | I-GEN124112900018873 |

---

Member FDIC                    🏠 Equal Housing Lender

# Corporate Business Account Statement



**PNC BANK**
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

Page 1 of 3
Account Number:  XX-XXXX-0265

**For the period    11/01/2024  to  11/29/2024**

HUDSON HOSPITAL OPCO LLC
LOCKBOX GOVERNMENT
CASE NUMBER 24-12533
DEBTOR IN POSSESSION
176 PALISADE AVE
JERSEY CITY NJ 07306-1121

Number of enclosures:     0
Tax ID Number: XX-XXX0608
☎ For Client Services:
    Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 11,705.33 | 1,011,048.57 | 1,022,753.90 | .00 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 0 | .00 |
| National Lockbox | 3 | 2,509.86 | Returned Items | 0 | .00 |
| ACH Credits | 29 | 1,008,538.71 | ACH Debits | 0 | .00 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 15 | 1,022,753.90 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 0 | .00 |
| Total | 32 | 1,011,048.57 | Total | 15 | 1,022,753.90 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/01 | .00 | 11/12 | 1,407.00 | 11/20 | .00 |
| 11/04 | 40,545.56 | 11/13 | 747.00 | 11/21 | .00 |
| 11/05 | 144,533.83 | 11/14 | 622.00 | 11/22 | .00 |
| 11/06 | 160,382.91 | 11/15 | .00 | 11/25 | .00 |
| 11/07 | 136,753.75 | 11/18 | .00 | 11/27 | .00 |
| 11/08 | 1,632.00 | 11/19 | .00 | 11/29 | .00 |

## Deposits and Other Credits

### National Lockbox — 3 transactions for a total of $2,509.86

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/08 | 1,632.00 | Whls Lbx Dep 824678 | 097397217 |
| 11/12 | 30.00 | Whls Lbx Dep 824678 | 097765725 |
| 11/13 | 847.86 | Whls Lbx Dep 824678 | 098164881 |

### ACH Credits — 29 transactions for a total of $1,008,538.71

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 64,088.41 | Corporate ACH MD Ast.Pay<br>Snj-Med.Asst.Pay 0295655Ag887600 | 00024304008795439 |
| 11/01 | 48,378.46 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310016 | 00024305004211979 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
LOCKBOX GOVERNMENT

**For the period   11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-0265
Page 2 of 3

---

## Deposits and Other Credits  ontinued

### ACH Credits   - continued                29 transactions for a total of $1,008,538.71

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/04 | 40,545.56 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310016 | 00024306011674917 |
| 11/05 | 103,988.27 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310016 | 00024309010323823 |
| 11/06 | 15,849.08 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310016 | 00024310010709464 |
| 11/07 | 10,792.56 | Corporate ACH 22Achpfftp<br>Vytalize Health 8026580265 | 00024311012149801 |
| 11/07 | 4,307.49 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310016 | 00024311005530492 |
| 11/07 | 1,816.35 | Corporate ACH Hcclaimpmt Nys Doh<br>00347686 | 00024311009288166 |
| 11/08 | 25,244.34 | Corporate ACH MD Ast.Pay<br>Snj-Med.Asst.Pay 0295655Ag892137 | 000243110392335 |
| 11/08 | 20,626.99 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310016 | 00024312005622450 |
| 11/12 | 36,481.66 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310016 | 00024313012589801 |
| 11/13 | 24,123.68 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310016 | 00024317011589098 |
| 11/14 | 99.68 | Corporate ACH 22Achpfftp<br>Vytalize Health 8026580265 | 00024318017556653 |
| 11/14 | 31,025.14 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310016 | 00024318010921492 |
| 11/15 | 50,454.16 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310016 | 00024319011147419 |
| 11/15 | 24,000.08 | Corporate ACH MD Ast.Pay<br>Snj-Med.Asst.Pay 0295655Ag896866 | 00024318015619575 |
| 11/18 | 17,214.46 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310016 | 00024320009281796 |
| 11/19 | 82,909.60 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310016 | 00024323009059229 |
| 11/20 | 664.72 | Corporate ACH 22Achpfftp<br>Vytalize Health 8026580265 | 00024324009465673 |
| 11/20 | 64,448.62 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310016 | 00024324006005670 |
| 11/21 | 7,723.06 | Corporate ACH 36 Treas 310<br>383870608360012 | 00024325003517797 |
| 11/21 | 22,864.00 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310016 | 00024325003468149 |
| 11/22 | 95,480.91 | Corporate ACH MD Ast.Pay<br>Snj-Med.Asst.Pay 0295655Ag901570 | 00024325005658847 |
| 11/22 | 24,289.64 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310016 | 00024326009536646 |
| 11/25 | 26,667.02 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310016 | 00024327007714568 |
| 11/27 | 136,836.90 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310016 | 00024331002935333 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
LOCKBOX GOVERNMENT

**For the period**    **11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-0265
Page 3 of 3

## Deposits and Other Credits  *continued*

### ACH Credits   *- continued*                    29 transactions for a total of $1,008,538.71

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/29 | 24,990.27 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310016 | 00024332003814284 |
| 11/29 | 2,408.00 | Corporate ACH MD Ast.Pay<br>Snj-Med.Asst.Pay 0295655Ag906218 | 00024331009076678 |
| 11/29 | 219.60 | Corporate ACH Hcclaimpmt Nys Doh<br>00347686 | 00024332006926837 |

## Checks and Other Debits

### Funds Transfers Out                    15 transactions for a total of $1,022,753.90

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 124,172.20 | Book Trn Debit 24B144532Mhg0Dv0 | W24B144532MHG0DV0 |
| 11/07 | 40,545.56 | Book Trn Debit 24B45420141G0Umo<br>Value Date 11-04-24 | W24B45420141G0UMO |
| 11/08 | 182,625.08 | Book Trn Debit 24B854312Qgh1Vtv | W24B854312QGH1VTV |
| 11/12 | 36,736.66 | Book Trn Debit 24BC545560Rl0Alz | W24BC545560RL0ALZ |
| 11/13 | 25,631.54 | Book Trn Debit 24Bd544416Hl0Fsz | W24BD544416HL0FSZ |
| 11/14 | 31,249.82 | Book Trn Debit 24Be545259Bl0Aq7 | W24BE545259BL0AQ7 |
| 11/15 | 75,076.24 | Book Trn Debit 24Bf54545Oal0Afy | W24BF54545OAL0AFY |
| 11/18 | 17,214.46 | Book Trn Debit 24Bi54320RPS1Ffw | W24BI54320RPS1FFW |
| 11/19 | 82,909.60 | Book Trn Debit 24Bj5431777R0Eo0 | W24BJ5431777R0EO0 |
| 11/20 | 65,113.34 | Book Trn Debit 24Bk54327C0R00W9 | W24BK54327C0R00W9 |
| 11/21 | 30,587.06 | Book Trn Debit 24Bl541496As06Ov | W24BL541496AS06OV |
| 11/22 | 119,770.55 | Book Trn Debit 24Bm545458Gs06Ds | W24BM545458GS06DS |
| 11/25 | 26,667.02 | Book Trn Debit 24BP54330E4S06Rn | W24BP54330E4S06RN |
| 11/27 | 136,836.90 | Book Trn Debit 24Br543244Vr0Bur | W24BR543244VR0BUR |
| 11/29 | 27,617.87 | Book Trn Debit 24Bt54444P4S09Sj | W24BT54444P4S09SJ |

Equal Housing Lender

# Corporate Business Account Statement



PNC BANK
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

Page 1 of 18
Account Number:  XX-XXXX-0273

**For the period   11/01/2024 to 11/29/2024**

HUDSON HOSPITAL OPCO LLC
LOCKBOX NON GOVERNMENT
CASE NUMBER 24-12533
DEBTOR IN POSSESSION
176 PALISADE AVE
JERSEY CITY NJ 07306-1121

Number of enclosures:    0
Tax ID Number: XX-XXX0608
☎ For Client Services:
   Call 1-800-669-1518

🖳  Visit us at PNC.com/treasury

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 2,247.00 | 3,529,663.47 | 3,517,982.47 | 13,928.00 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 8 | 705.00 | Checks | 0 | .00 |
| National Lockbox | 16 | 359,502.72 | Returned Items | 0 | .00 |
| ACH Credits | 373 | 3,169,455.75 | ACH Debits | 0 | .00 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 16 | 3,517,982.47 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 0 | .00 |
| Total | 397 | 3,529,663.47 | Total | 16 | 3,517,982.47 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/01 | 793.00 | 11/13 | 294,106.32 | 11/21 | 4,940.00 |
| 11/04 | 248,494.37 | 11/14 | 263,748.19 | 11/22 | 1,468.00 |
| 11/05 | 506,379.44 | 11/15 | 306.00 | 11/25 | 512.00 |
| 11/06 | 544,089.30 | 11/18 | 880.00 | 11/26 | 2,978.00 |
| 11/07 | 585,893.76 | 11/19 | 10,422.00 | 11/27 | 5,593.00 |
| 11/08 | 5,654.21 | 11/20 | 10,186.00 | 11/29 | 13,928.00 |
| 11/12 | 6,573.00 | | | | |

## Deposits and Other Credits

### Deposits                                    8 transactions for a total of $705.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/05 | 50.00 | Deposit | 047400424 |
| 11/08 | 65.00 | Deposit | 047214226 |
| 11/12 | 10.00 | Deposit | 048455724 |
| 11/14 | 10.00 | Deposit | 050907923 |
| 11/18 | 165.00 | Deposit | 047431997 |
| 11/21 | 155.00 | Deposit | 047261830 |
| 11/22 | 100.00 | Deposit | 048264607 |
| 11/26 | 150.00 | Deposit | 047924718 |

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
LOCKBOX NON GOVERNMENT

**For the period**   **11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-0273
Page 2 of 18

## Deposits and Other Credits  *continued*

### National Lockbox

**16 transactions for a total of $359,502.72**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 893.88 | Whls Lbx Dep 824691 | 099020563 |
| 11/04 | 2,152.02 | Whls Lbx Dep 824691 | 099326216 |
| 11/05 | 7,081.59 | Whls Lbx Dep 824691 | 099645118 |
| 11/06 | 20,606.87 | Whls Lbx Dep 824691 | 099918493 |
| 11/08 | 5,589.21 | Whls Lbx Dep 824691 | 097397246 |
| 11/12 | 1,299.47 | Whls Lbx Dep 824691 | 097765874 |
| 11/13 | 283,883.44 | Whls Lbx Dep 824691 | 098164992 |
| 11/15 | 406.83 | Whls Lbx Dep 824691 | 098728941 |
| 11/18 | 634.72 | Whls Lbx Dep 824691 | 099066507 |
| 11/19 | 10,113.87 | Whls Lbx Dep 824691 | 099406962 |
| 11/20 | 4,154.96 | Whls Lbx Dep 824691 | 099675943 |
| 11/21 | 956.25 | Whls Lbx Dep 824691 | 099927526 |
| 11/22 | 737.17 | Whls Lbx Dep 824691 | 097140486 |
| 11/26 | 2,928.48 | Whls Lbx Dep 824691 | 097824807 |
| 11/27 | 4,035.14 | Whls Lbx Dep 824691 | 098102644 |
| 11/29 | 14,028.82 | Whls Lbx Dep 824691 | 098354071 |

### ACH Credits

**373 transactions for a total of $3,169,455.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 1,363.31 | Corporate ACH Hcclaimpmt Healthfirst Phsp | 00024305006237529 |
| 11/01 | 159.06 | Corporate ACH Hcclaimpmt Healthfirst Phsp | 00024305006237479 |
| 11/01 | 14,846.31 | Corporate ACH Hcclaimpmt Aetna As01 1871859306 | 00024304004361828 |
| 11/01 | 13,803.13 | Corporate ACH Hcclaimpmt Aetna A04 1871859306 | 00024304004389755 |
| 11/01 | 192.36 | Corporate ACH Hcclaimpmt Aetna As01 1871859306 | 00024304004364290 |
| 11/01 | 102.98 | Corporate ACH Hcclaimpmt Aetna As01 1871859306 | 00024304004364136 |
| 11/01 | 63,885.11 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 383870608 | 00024304008787501 |
| 11/01 | 36,501.54 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 383870608 | 00024304008788192 |
| 11/01 | 29,347.91 | Corporate ACH Hcclaimpmt<br>4220999690 ACH020054221897 | 00024305003052098 |
| 11/01 | 19,194.42 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024305005118935 |
| 11/01 | 17,860.25 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090124385 | 00024305003054599 |
| 11/01 | 16,416.51 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 383870608 | 00024304010786656 |
| 11/01 | 9,913.89 | Corporate ACH Hcclaimpmt<br>Clover Hmo Of NE 383870608 | 00024305005117213 |
| 11/01 | 4,989.22 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027182344 | 00024305003051208 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
LOCKBOX NON GOVERNMENT

**For the period   11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-0273
Page 3 of 18

## Deposits and Other Credits  continued

### ACH Credits   - continued

**373 transactions for a total of $3,169,455.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 4,282.73 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075043789 | 00024305003049979 |
| 11/01 | 3,440.00 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024305005118745 |
| 11/01 | 2,154.28 | Corporate ACH Hcclaimpmt Pay Plus<br>383870608 | 00024305007747281 |
| 11/01 | 2,146.00 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024305005118901 |
| 11/01 | 2,036.60 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024305005119053 |
| 11/01 | 1,930.18 | Corporate ACH Hcclaimpmt<br>United Healthcar 383870608 | 00024305005117292 |
| 11/01 | 1,083.47 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024305007892621 |
| 11/01 | 1,007.31 | Corporate ACH Hcclaimpmt Pay Plus<br>383870608 | 00024305007680502 |
| 11/01 | 852.98 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 383870608 | 00024304010786715 |
| 11/01 | 806.23 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024304008787272 |
| 11/01 | 719.86 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090123693 | 00024305003054497 |
| 11/01 | 596.62 | Corporate ACH Hcclaimpmt Cigna<br>383870608 | 00024304008788566 |
| 11/01 | 225.36 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024305005118321 |
| 11/01 | 234.39 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024306009129870 |
| 11/04 | 548.44 | Corporate ACH Hcclaimpmt Humana Ins Co<br>60936105 | 00024306900910656 |
| 11/04 | 184.35 | Corporate ACH Hcclaimpmt PNC-Echo<br>383870608 | 00024306903500373 |
| 11/04 | 11,477.70 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100131712053000 | 00024306012764285 |
| 11/04 | 1,865.30 | Corporate ACH Hcclaimpmt Aetna As01<br>1871859306 | 00024305002413103 |
| 11/04 | 1,127.93 | Corporate ACH Hcclaimpmt Aetna A04<br>1871859306 | 00024305003114399 |
| 11/04 | 1,078.49 | Corporate ACH Hcclaimpmt<br>Fidelis Care 1871859306 | 00024306012773873 |
| 11/04 | 110.61 | Corporate ACH Hcclaimpmt Aetna As01<br>1871859306 | 00024305002413587 |
| 11/04 | 16,650.71 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3255446604 | 00024305006232133 |
| 11/04 | 71,421.82 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090126473 | 00024306010480786 |
| 11/04 | 53,896.81 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090125412 | 00024306010480652 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
LOCKBOX NON GOVERNMENT

**For the period   11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-0273
Page 4 of 18

## Deposits and Other Credits *ontinued*

### ACH Credits   *- continued*

**373 transactions for a total of $3,169,455.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/04 | 43,592.80 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027191572 | 00024306010479449 |
| 11/04 | 22,142.05 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 383870608 | 00024305007793609 |
| 11/04 | 8,022.95 | Corporate ACH Hcclaimpmt<br>Clover Health In 383870608 | 00024306012810366 |
| 11/04 | 2,123.47 | Corporate ACH Hcclaimpmt Cigna<br>383870608 | 00024306010465602 |
| 11/04 | 732.83 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 383870608 | 00024305007793462 |
| 11/04 | 450.00 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075049356 | 00024306010478386 |
| 11/04 | 314.02 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024306012811286 |
| 11/04 | 363.05 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024309007110122 |
| 11/04 | 286.07 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024309007251579 |
| 11/04 | 113.96 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024309009747747 |
| 11/04 | 3,797.28 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100365984853000 | 00024309007332670 |
| 11/04 | 58.79 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100366081753000 | 00024309007332672 |
| 11/04 | 4,473.78 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024309007072305 |
| 11/04 | 277.33 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024309007072307 |
| 11/04 | 225.35 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024309007071969 |
| 11/04 | 119.85 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024309007072303 |
| 11/04 | 93.61 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024309007072301 |
| 11/05 | 49,547.98 | Corporate ACH Hcclaimpmt PNC-Echo<br>383870608 | 00024309910536655 |
| 11/05 | 5.63 | Corporate ACH Hcclaimpmt Humana Ins Co<br>61003566 | 00024309907242442 |
| 11/05 | 1,609.24 | Corporate ACH Hcclaimpmt Aetna As01<br>1871859306 | 00024306010511165 |
| 11/05 | 480.07 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100366101353000 | 00024309012789463 |
| 11/05 | 43,204.22 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027199531 | 00024309011552039 |
| 11/05 | 32,326.64 | Corporate ACH Hcclaimpmt<br>Clover Health In 383870608 | 00024309012877785 |
| 11/05 | 31,623.48 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 383870608 | 00024306014395093 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
LOCKBOX NON GOVERNMENT

**For the period    11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-0273
Page 5 of 18

---

## Deposits and Other Credits *ontinued*

### ACH Credits  *- continued*

**373 transactions for a total of $3,169,455.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/05 | 20,947.98 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027208694 | 00024309011566236 |
| 11/05 | 18,743.62 | Corporate ACH Hcclaimpmt Pay Plus<br>383870608 | 00024309016480162 |
| 11/05 | 16,661.30 | Corporate ACH Hcclaimpmt<br>United Behaviora 383870608 | 00024309012828210 |
| 11/05 | 12,246.00 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090130892 | 00024309011567463 |
| 11/05 | 10,175.92 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 383870608 | 00024306014398264 |
| 11/05 | 4,995.05 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090128754 | 00024309011553150 |
| 11/05 | 3,232.00 | Corporate ACH Hcclaimpmt<br>AARP Supplementa 383870608 | 00024309012828339 |
| 11/05 | 1,253.58 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024309012829246 |
| 11/05 | 682.57 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075054574 | 00024309011551092 |
| 11/05 | 646.27 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090127847 | 00024309011553034 |
| 11/05 | 400.07 | Corporate ACH Hcclaimpmt<br>4220999690 ACH020054230413 | 00024309011567154 |
| 11/05 | 61.07 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024310007877008 |
| 11/05 | 1,910.79 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024310007802903 |
| 11/06 | 575.89 | Corporate ACH Hcclaimpmt Aetna As01<br>1871859306 | 00024309011589214 |
| 11/06 | 133.39 | Corporate ACH Hcclaimpmt Aetna As01<br>1871859306 | 00024310008423365 |
| 11/06 | 645.48 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100131888153000 | 00024310010668130 |
| 11/06 | 649.06 | Corporate ACH Hcclaimpmt<br>Anthem Blue NY5C 3255712583 | 00024309014757063 |
| 11/06 | 1,050.00 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3255712584 | 00024309014757475 |
| 11/06 | 1,011.91 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100366180253000 | 00024310010668251 |
| 11/06 | 3,065.86 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024310010703602 |
| 11/06 | 885.72 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 383870608 | 00024309014845974 |
| 11/06 | 233.05 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 383870608 | 00024309014846115 |
| 11/06 | 167.06 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027216425 | 00024310009143899 |
| 11/06 | 142.10 | Corporate ACH Hcclaimpmt Cigna<br>383870608 | 00024309014845485 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
LOCKBOX NON GOVERNMENT

**For the period**   **11/01/2024  to  11/29/2024**
Account number:   XX-XXXX-0273
Page 6 of 18

---

## Deposits and Other Credits   *ontinued*

### ACH Credits   *- continued*

**373 transactions for a total of $3,169,455.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/06 | 133.39 | Corporate ACH Hcclaimpmt<br>Clover Health In 383870608 | 00024310010744495 |
| 11/06 | 20.62 | Corporate ACH Hcclaimpmt Pay Plus<br>383870608 | 00024310014173816 |
| 11/06 | 359.30 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024311005253632 |
| 11/06 | 8,030.16 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024311005206327 |
| 11/07 | 1,990.32 | Corporate ACH Hcclaimpmt<br>Nalc Hospital 325979850001593 | 00024311012167973 |
| 11/07 | 128.33 | Corporate ACH Hcclaimpmt Humana Ins Co<br>61300459 | 00024311906843222 |
| 11/07 | 25,072.80 | Corporate ACH Hcclaimpmt Aetna As01<br>1871859306 | 00024310008423696 |
| 11/07 | 316.41 | Corporate ACH Hcclaimpmt Aetna As01<br>1871859306 | 00024310008424207 |
| 11/07 | 1,262.86 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100131959953000 | 00024311009266605 |
| 11/07 | 32,316.24 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3255846381 | 00024310012904597 |
| 11/07 | 16,020.96 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100366299353000 | 00024311009266762 |
| 11/07 | 165,086.57 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027224333 | 00024311006721012 |
| 11/07 | 28,271.67 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090133498 | 00024311006709517 |
| 11/07 | 6,729.90 | Corporate ACH Hcclaimpmt Pay Plus<br>383870608 | 00024311012142257 |
| 11/07 | 3,946.24 | Corporate ACH Hcclaimpmt<br>4220999690 ACH020054233159 | 00024311006721944 |
| 11/07 | 2,314.00 | Corporate ACH Hcclaimpmt<br>Oxford Health In 383870608 | 00024310011275555 |
| 11/07 | 1,336.68 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090132389 | 00024311006709369 |
| 11/07 | 30.57 | Corporate ACH Hcclaimpmt<br>AARP Supplementa 383870608 | 00024311008106915 |
| 11/07 | 283.39 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024312003206816 |
| 11/07 | 1,802.52 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024312003169262 |
| 11/07 | 1,337.37 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024312003168854 |
| 11/08 | 171.61 | Corporate ACH Hcclaimpmt Healthfirst Phsp | 00024312007485063 |
| 11/08 | 113.61 | Corporate ACH Healthier<br>Healthier NJ CI ACH030001144350 | 00024312901465085 |
| 11/08 | 14,217.37 | Corporate ACH Hcclaimpmt Aetna As01<br>1871859306 | 00024311006739195 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
LOCKBOX NON GOVERNMENT

**For the period**   **11/01/2024  to  11/29/2024**
Account number:   XX-XXXX-0273
Page 7 of 18

---

## Deposits and Other Credits   *ontinued*

### ACH Credits   *- continued*          **373 transactions for a total of $3,169,455.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/08 | 1,181.31 | Corporate ACH Hcclaimpmt Aetna A04 1871859306 | 00024311006763324 |
| 11/08 | 17,479.37 | Corporate ACH Hcclaimpmt Wellcarenewjerse 100132042553000 | 00024312006432258 |
| 11/08 | 708.16 | Corporate ACH Hcclaimpmt Wellcare Health 100366440953000 | 00024312006432303 |
| 11/08 | 48,622.26 | Corporate ACH Hcclaimpmt Clover Health In 383870608 | 00024312006467554 |
| 11/08 | 45,799.78 | Corporate ACH Hcclaimpmt Horizon ACH010027234337 | 00024312003992466 |
| 11/08 | 29,214.10 | Corporate ACH Hcclaimpmt Horizon ACH050090135506 | 00024312003990913 |
| 11/08 | 18,570.89 | Corporate ACH Hcclaimpmt Uhc Community Pl 383870608 | 00024311010388593 |
| 11/08 | 18,204.32 | Corporate ACH Hcclaimpmt Oxford Health Pl 383870608 | 00024311010388388 |
| 11/08 | 10,498.79 | Corporate ACH Hcclaimpmt Unitedhealthcare 383870608 | 00024312005615084 |
| 11/08 | 3,524.24 | Corporate ACH Hcclaimpmt Unitedhealthcare 383870608 | 00024312005614165 |
| 11/08 | 3,376.56 | Corporate ACH Hcclaimpmt Unitedhealthcare 383870608 | 00024312005614385 |
| 11/08 | 2,889.00 | Corporate ACH Hcclaimpmt Unitedhealthcare 383870608 | 00024311010400508 |
| 11/08 | 2,858.68 | Corporate ACH Hcclaimpmt Oxford Health Pl 383870608 | 00024312003993821 |
| 11/08 | 2,396.00 | Corporate ACH Hcclaimpmt Unitedhealthcare 383870608 | 00024312005615126 |
| 11/08 | 2,340.81 | Corporate ACH Hcclaimpmt United Healthcar 383870608 | 00024312005613353 |
| 11/08 | 1,746.13 | Corporate ACH Hcclaimpmt Horizon ACH040075071473 | 00024312003991347 |
| 11/08 | 852.06 | Corporate ACH Hcclaimpmt Cigna Edge Trans 603300671516 | 00024312007519039 |
| 11/08 | 774.24 | Corporate ACH Hcclaimpmt Uhc Community Pl 383870608 | 00024312003994036 |
| 11/08 | 398.00 | Corporate ACH Hcclaimpmt Clover Hmo Of NE 383870608 | 00024312006467185 |
| 11/08 | 671.62 | Corporate ACH Txns/Fees Hrtland Pmt Sys 650000008537428 | 00024313010341101 |
| 11/12 | 1,336.57 | Corporate ACH Hcclaimpmt PNC-Echo 383870608 | 00024313907155838 |
| 11/12 | 690.64 | Corporate ACH Hcclaimpmt Humana Ins Co 61482339 | 00024313905226632 |
| 11/12 | 77,925.79 | Corporate ACH Hcclaimpmt Fidelis Care 1871859306 | 00024313013275950 |
| 11/12 | 163.16 | Corporate ACH Hcclaimpmt Fidelis Care 1871859306 | 00024313013275962 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
LOCKBOX NON GOVERNMENT

**For the period**   **11/01/2024 to 11/29/2024**
Account number:  XX-XXXX-0273
Page 8 of 18

---

## Deposits and Other Credits  *continued*

### ACH Credits   *- continued*

**373 transactions for a total of $3,169,455.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/12 | 22,569.63 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3256052873 | 00024312007434314 |
| 11/12 | 303.18 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100366517053000 | 00024313013262794 |
| 11/12 | 32,689.19 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027243521 | 00024313011442108 |
| 11/12 | 31,463.63 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 383870608 | 00024313011423429 |
| 11/12 | 20,879.11 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024313012581731 |
| 11/12 | 14,563.47 | Corporate ACH Hcclaimpmt Pay Plus<br>383870608 | 00024313014780895 |
| 11/12 | 9,361.41 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090137688 | 00024313011443286 |
| 11/12 | 4,780.29 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 383870608 | 00024313011423658 |
| 11/12 | 1,038.25 | Corporate ACH Hcclaimpmt<br>4220999690 ACH020054238102 | 00024313011442904 |
| 11/12 | 658.49 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090136545 | 00024313011443154 |
| 11/12 | 425.92 | Corporate ACH Hcclaimpmt Umr Usnas<br>383870608 | 00024313012620987 |
| 11/12 | 410.03 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075076822 | 00024313011441029 |
| 11/12 | 262.00 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024313011423220 |
| 11/12 | .90 | Corporate ACH Hcclaimpmt<br>Student Resource 383870608 | 00024313012621055 |
| 11/12 | 677.67 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024317010916193 |
| 11/12 | 657.48 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024317008095131 |
| 11/12 | 309.13 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024317008372025 |
| 11/12 | 193.98 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024317008319702 |
| 11/12 | 20,831.34 | Corporate ACH Claim Pay<br>Magnacare703131 03273802 | 00024317010066440 |
| 11/12 | 148.38 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024317008061714 |
| 11/13 | 1,048.95 | Corporate ACH Hcclaimpmt Humana Ins Co<br>61694626 | 00024317911065278 |
| 11/13 | 138.74 | Corporate ACH Hcclaimpmt<br>Geisinger Health 042000018211377 | 00024317016249881 |
| 11/13 | 56,994.30 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027251643 | 00024317012582217 |
| 11/13 | 36,445.07 | Corporate ACH Hcclaimpmt Cigna<br>383870608 | 00024317012600003 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
LOCKBOX NON GOVERNMENT

**For the period**   **11/01/2024  to  11/29/2024**
Account number:   XX-XXXX-0273
Page 9 of 18

---

## Deposits and Other Credits   *ontinued*

**ACH Credits**   *- continued*                          **373 transactions for a total of $3,169,455.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/13 | 34,057.33 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090139273 | 00024317012580462 |
| 11/13 | 24,294.21 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 383870608 | 00024313014699252 |
| 11/13 | 23,147.35 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027260696 | 00024317012593098 |
| 11/13 | 22,130.35 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090140284 | 00024317012580584 |
| 11/13 | 11,623.20 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090142527 | 00024317012594164 |
| 11/13 | 9,526.85 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075082491 | 00024317012581164 |
| 11/13 | 8,447.70 | Corporate ACH Hcclaimpmt<br>Cigna Edge Trans 601901065006 | 00024317015056329 |
| 11/13 | 6,329.91 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027267802 | 00024317012612144 |
| 11/13 | 5,910.21 | Corporate ACH Hcclaimpmt<br>Clover Health In 383870608 | 00024317013971950 |
| 11/13 | 5,178.72 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 383870608 | 00024313014699469 |
| 11/13 | 2,276.90 | Corporate ACH Hcclaimpmt Pay Plus<br>383870608 | 00024317017876162 |
| 11/13 | 2,097.31 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024317013973377 |
| 11/13 | 1,942.94 | Corporate ACH Hcclaimpmt<br>4220999690 ACH020054243158 | 00024317012593901 |
| 11/13 | 1,269.69 | Corporate ACH Hcclaimpmt Pay Plus<br>383870608 | 00024317017912868 |
| 11/13 | 291.14 | Corporate ACH Hcclaimpmt Pay Plus<br>383870608 | 00024317017912866 |
| 11/13 | 856.94 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024318009384692 |
| 11/13 | 7,791.61 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024318009317331 |
| 11/13 | 2,845.26 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024318009317051 |
| 11/13 | 394.15 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024318009317049 |
| 11/13 | 9,250.32 | Corporate ACH Hcclaimpmt Humana Ins Co<br>61711314 | 00024318908201204 |
| 11/14 | 1,252.78 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100132236853000 | 00024318012815844 |
| 11/14 | 6,466.92 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3256479812 | 00024317016150874 |
| 11/14 | 13,794.68 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100366762253000 | 00024318012816049 |
| 11/14 | 33,197.03 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027275603 | 00024318010933900 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
LOCKBOX NON GOVERNMENT

**For the period    11/01/2024  to  11/29/2024**
Account number:   XX-XXXX-0273
Page 10 of 18

## Deposits and Other Credits  *ontinued*

### ACH Credits   *- continued*

**373 transactions for a total of $3,169,455.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/14 | 29,309.95 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090145242 | 00024318010935488 |
| 11/14 | 19,265.08 | Corporate ACH Hcclaimpmt<br>Clover Health In 383870608 | 00024318013992498 |
| 11/14 | 5,522.26 | Corporate ACH Hcclaimpmt Pay Plus<br>383870608 | 00024318017581096 |
| 11/14 | 2,406.02 | Corporate ACH Hcclaimpmt<br>4220999690 ACH020054245853 | 00024318010934903 |
| 11/14 | 1,554.46 | Corporate ACH Hcclaimpmt<br>Student Resource 383870608 | 00024318014036991 |
| 11/14 | 1,280.18 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024318013993010 |
| 11/14 | 1,236.53 | Corporate ACH Hcclaimpmt<br>Clover Health In 383870608 | 00024318013992041 |
| 11/14 | 312.70 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 383870608 | 00024317016242216 |
| 11/14 | 36.89 | Corporate ACH Hcclaimpmt<br>AARP Supplementa 383870608 | 00024318013993556 |
| 11/14 | 20.62 | Corporate ACH Hcclaimpmt Pay Plus<br>383870608 | 00024318017581094 |
| 11/14 | 19.80 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090143943 | 00024318010935336 |
| 11/14 | 548.19 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024319808595246 |
| 11/15 | 651.09 | Corporate ACH Hcclaimpmt Healthfirst Phsp | 00024319013511006 |
| 11/15 | 12,278.69 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100132356353000 | 00024319011115066 |
| 11/15 | 2,008.98 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100366947553000 | 00024319011115195 |
| 11/15 | 22,427.81 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024319011139716 |
| 11/15 | 19,488.73 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024319011140012 |
| 11/15 | 14,572.32 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 383870608 | 00024319009867814 |
| 11/15 | 11,822.82 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090147613 | 00024319009889681 |
| 11/15 | 7,193.27 | Corporate ACH Hcclaimpmt<br>4220999690 ACH020054248666 | 00024319009889374 |
| 11/15 | 4,907.08 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024319011139283 |
| 11/15 | 4,862.17 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 383870608 | 00024319009886580 |
| 11/15 | 3,720.73 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075098815 | 00024319009887367 |
| 11/15 | 1,584.60 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 383870608 | 00024319009868229 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
LOCKBOX NON GOVERNMENT

**For the period   11/01/2024  to  11/29/2024**
Account number:   XX-XXXX-0273
Page 11 of 18

---

## Deposits and Other Credits  *ontinued*

### ACH Credits   *- continued*

**373 transactions for a total of $3,169,455.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/15 | 1,081.14 | Corporate ACH Hcclaimpmt<br>Clover Health In 383870608 | 00024319011202255 |
| 11/15 | 750.00 | Corporate ACH Hcclaimpmt<br>Cigna Edge Trans 601400774674 | 00024319013377027 |
| 11/15 | 623.74 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090146853 | 00024319009889581 |
| 11/15 | 232.00 | Corporate ACH Hcclaimpmt<br>Oxford Health In 383870608 | 00024318012970085 |
| 11/15 | 57.11 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024319009867443 |
| 11/15 | 23.58 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 383870608 | 00024319009886359 |
| 11/15 | 9,025.64 | Corporate ACH Hcclaimpmt Humana Ins Co<br>62003185 | 00024319904227386 |
| 11/15 | 133.39 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024320006167865 |
| 11/18 | 1,260.40 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024320801672980 |
| 11/18 | 8,301.35 | Corporate ACH Healthier<br>Healthier NJ Cl ACH030001154595 | 00024319905980707 |
| 11/18 | 98,354.33 | Corporate ACH Hcclaimpmt<br>Fidelis Care 1871859306 | 00024320010009532 |
| 11/18 | 1,730.01 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100132437953000 | 00024320009296509 |
| 11/18 | 12,579.89 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3256675083 | 00024319013405332 |
| 11/18 | 2,676.53 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100367072753000 | 00024320009296682 |
| 11/18 | 35,874.91 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027294570 | 00024320007560742 |
| 11/18 | 29,964.77 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090149760 | 00024320007561754 |
| 11/18 | 14,133.44 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075103941 | 00024320007559739 |
| 11/18 | 3,064.00 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024319014964988 |
| 11/18 | 1,653.02 | Corporate ACH Hcclaimpmt<br>AARP Supplementa 383870608 | 00024320009327617 |
| 11/18 | 1,601.62 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090148665 | 00024320007561624 |
| 11/18 | 1,409.25 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 383870608 | 00024319014965359 |
| 11/18 | 858.88 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 383870608 | 00024319014965156 |
| 11/18 | 518.14 | Corporate ACH Hcclaimpmt<br>Clover Health In 383870608 | 00024320009326828 |
| 11/18 | 494.24 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024320009327881 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
LOCKBOX NON GOVERNMENT

**For the period    11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-0273
Page 12 of 18

---

## Deposits and Other Credits    *ontinued*

### ACH Credits    *- continued*

**373 transactions for a total of $3,169,455.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/18 | 257.99 | Corporate ACH Hcclaimpmt<br>Clover Hmo Of NE 383870608 | 00024320009326417 |
| 11/18 | 95.48 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024323804251181 |
| 11/18 | 47.44 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024323804145800 |
| 11/18 | 2,672.81 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024323004404137 |
| 11/18 | 120.90 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024323004403793 |
| 11/19 | 1,803.06 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024323805822215 |
| 11/19 | 906.35 | Corporate ACH Hcclaimpmt<br>New York Quality 100394002465300 | 00024323009073962 |
| 11/19 | 340.64 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100367222553000 | 00024323009036780 |
| 11/19 | 30,744.20 | Corporate ACH Hcclaimpmt<br>Clover Health In 383870608 | 00024323010748062 |
| 11/19 | 21,724.28 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090152205 | 00024323007766497 |
| 11/19 | 20,238.13 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090154480 | 00024323007770239 |
| 11/19 | 16,001.99 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027311166 | 00024323007768958 |
| 11/19 | 12,674.76 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027302492 | 00024323007780052 |
| 11/19 | 1,390.60 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 383870608 | 00024320011965892 |
| 11/19 | 1,040.01 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090151210 | 00024323007766369 |
| 11/19 | 1,035.79 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024323010749568 |
| 11/19 | 855.03 | Corporate ACH Hcclaimpmt<br>4220999690 ACH020054253067 | 00024323007780721 |
| 11/19 | 836.41 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090153553 | 00024323007770129 |
| 11/19 | 806.29 | Corporate ACH Hcclaimpmt<br>AARP Supplementa 383870608 | 00024323010749077 |
| 11/19 | 610.87 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 383870608 | 00024320011966029 |
| 11/19 | 19.92 | Corporate ACH Hcclaimpmt<br>Clover Hmo Of NE 383870608 | 00024323010748248 |
| 11/19 | 18,475.76 | Corporate ACH Hcclaimpmt Humana Ins Co<br>62232931 | 00024323902515038 |
| 11/19 | 274.22 | Corporate ACH Hcclaimpmt Humana Ins Co<br>62185966 | 00024323902133795 |
| 11/19 | 135.00 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024324003511275 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
LOCKBOX NON GOVERNMENT

**For the period**   **11/01/2024  to  11/29/2024**
Account number:   XX-XXXX-0273
Page 13 of 18

---

## Deposits and Other Credits   ontinued

### ACH Credits   - continued

**373 transactions for a total of $3,169,455.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/20 | 1,290.79 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024324807439306 |
| 11/20 | 473.12 | Corporate ACH Healthier<br>Healthier NJ Cl ACH030001158370 | 00024323906341645 |
| 11/20 | 19,141.40 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100132602753000 | 00024324005981691 |
| 11/20 | 814.04 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100367361553000 | 00024324005981818 |
| 11/20 | 12,219.28 | Corporate ACH Hcclaimpmt<br>Cigna Edge Trans 602801063238 | 00024324008064940 |
| 11/20 | 6,634.13 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 383870608 | 00024323010789412 |
| 11/20 | 3,990.11 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 383870608 | 00024323010789299 |
| 11/20 | 3,655.23 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024324006979018 |
| 11/20 | 1,170.20 | Corporate ACH Hcclaimpmt<br>Clover Health In 383870608 | 00024324006977624 |
| 11/20 | 731.63 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027319022 | 00024324004582193 |
| 11/20 | 2,517.03 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024325000297510 |
| 11/20 | 555.17 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024325000297512 |
| 11/21 | 786.66 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024325809132059 |
| 11/21 | 3,226.23 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100132678053000 | 00024325003449960 |
| 11/21 | 5,220.58 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3257077382 | 00024324008100140 |
| 11/21 | 18,491.43 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100367476753000 | 00024325003450113 |
| 11/21 | 20,464.88 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027327109 | 00024325001836210 |
| 11/21 | 20,417.93 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090156944 | 00024325001834313 |
| 11/21 | 9,399.11 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075120719 | 00024325001834987 |
| 11/21 | 3,546.88 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090155797 | 00024325001834171 |
| 11/21 | 1,391.42 | Corporate ACH Hcclaimpmt<br>4220999690 ACH020054259046 | 00024325001839314 |
| 11/21 | 791.35 | Corporate ACH Hcclaimpmt<br>Clover Health In 383870608 | 00024325004693556 |
| 11/21 | 654.77 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024325007635390 |
| 11/21 | 633.07 | Corporate ACH Hcclaimpmt<br>AARP Supplementa 383870608 | 00024325003511149 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
LOCKBOX NON GOVERNMENT

**For the period**   **11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-0273
Page 14 of 18

---

## Deposits and Other Credits  *ontinued*

### ACH Credits   *- continued*

**373 transactions for a total of $3,169,455.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/21 | 376.04 | Corporate ACH Hcclaimpmt<br>Oxford Health In 383870608 | 00024324006269723 |
| 11/21 | 198.18 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024325007635142 |
| 11/21 | 62.55 | Corporate ACH Hcclaimpmt<br>Oxford Hea Pl LI 383870608 | 00024324006258155 |
| 11/22 | 224.71 | Corporate ACH Hcclaimpmt<br>Nalc Hospital 321926010001415 | 00024326014273511 |
| 11/22 | 781.48 | Corporate ACH Hcclaimpmt Healthfirst Phsp | 00024326012794657 |
| 11/22 | 629.00 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024326810870622 |
| 11/22 | 3.29 | Corporate ACH Hcclaimpmt PNC-Echo<br>383870608 | 00024326907077800 |
| 11/22 | 13,997.27 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100132764553000 | 00024326010864068 |
| 11/22 | 1,277.44 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100367615953000 | 00024326010821973 |
| 11/22 | 67,394.57 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024326011617761 |
| 11/22 | 35,466.34 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027337134 | 00024326009557531 |
| 11/22 | 26,663.24 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090159043 | 00024326009558667 |
| 11/22 | 9,811.60 | Corporate ACH Hcclaimpmt Cigna<br>383870608 | 00024325005663298 |
| 11/22 | 6,408.00 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024326011618646 |
| 11/22 | 5,265.13 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 383870608 | 00024325005655772 |
| 11/22 | 5,025.57 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 383870608 | 00024325005655323 |
| 11/22 | 2,997.15 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075126286 | 00024326009556374 |
| 11/22 | 2,154.28 | Corporate ACH Hcclaimpmt Pay Plus<br>383870608 | 00024326014262504 |
| 11/22 | 2,080.00 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 383870608 | 00024325007443073 |
| 11/22 | 1,087.53 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 383870608 | 00024325007442966 |
| 11/22 | 836.05 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024325005664254 |
| 11/22 | 708.81 | Corporate ACH Hcclaimpmt<br>Clover Hmo Of NE 383870608 | 00024326011616105 |
| 11/22 | 110.61 | Corporate ACH Hcclaimpmt Wellcare Health | 00024326012705691 |
| 11/22 | 35.03 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024326011617657 |
| 11/22 | 754.52 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024327005480509 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
LOCKBOX NON GOVERNMENT

**For the period**   **11/01/2024 to 11/29/2024**
Account number:   XX-XXXX-0273
Page 15 of 18

---

## Deposits and Other Credits   <span>ontinued</span>

### ACH Credits   - continued

**373 transactions for a total of $3,169,455.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/25 | 538.26 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024327802486016 |
| 11/25 | 12,508.36 | Corporate ACH Hcclaimpmt<br>Fidelis Care 1871859306 | 00024327009956404 |
| 11/25 | 9,228.72 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100132816853000 | 00024327009224862 |
| 11/25 | 12,385.07 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3257260696 | 00024326012687178 |
| 11/25 | 726.02 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100367704453000 | 00024327009224974 |
| 11/25 | 14,337.72 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024327009988166 |
| 11/25 | 11,360.20 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090160785 | 00024327007724575 |
| 11/25 | 8,859.97 | Corporate ACH Hcclaimpmt Pay Plus<br>383870608 | 00024327011428415 |
| 11/25 | 4,685.56 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027346123 | 00024327007723299 |
| 11/25 | 2,466.46 | Corporate ACH Hcclaimpmt Cigna<br>383870608 | 00024327007725237 |
| 11/25 | 73.58 | Corporate ACH Hcclaimpmt<br>Clover Hmo Of NE 383870608 | 00024327009987371 |
| 11/25 | 21.02 | Corporate ACH Hcclaimpmt<br>AARP Supplementa 383870608 | 00024327009987775 |
| 11/25 | 395.17 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024330804510199 |
| 11/25 | 186.48 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024330804609689 |
| 11/25 | 323.75 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100367813653000 | 00024330003438496 |
| 11/25 | 2,614.34 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024330003242767 |
| 11/25 | 554.34 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024330003243031 |
| 11/25 | 239.70 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024330003243029 |
| 11/26 | 301.20 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024330806104932 |
| 11/26 | 55,090.39 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 383870608 | 00024327011222581 |
| 11/26 | 40,266.90 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024327011222469 |
| 11/26 | 26,595.57 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090162729 | 00024330006206627 |
| 11/26 | 19,257.50 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 383870608 | 00024327011219656 |
| 11/26 | 16,568.00 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 383870608 | 00024327011219399 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
LOCKBOX NON GOVERNMENT

**For the period**    **11/01/2024  to  11/29/2024**
Account number:   XX-XXXX-0273
Page 16 of 18

---

## Deposits and Other Credits    *ontinued*

**ACH Credits**    *- continued*                         **373 transactions for a total of $3,169,455.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/26 | 12,872.51 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090164595 | 00024330006196345 |
| 11/26 | 9,248.99 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090163938 | 00024330006196267 |
| 11/26 | 9,062.86 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075137238 | 00024330006207232 |
| 11/26 | 7,831.11 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027363716 | 00024330006198091 |
| 11/26 | 4,553.00 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024327011219245 |
| 11/26 | 2,705.12 | Corporate ACH Hcclaimpmt Humana Ahpny<br>62900024 | 00024330005573985 |
| 11/26 | 2,134.08 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027354073 | 00024330006208295 |
| 11/26 | 1,632.00 | Corporate ACH Hcclaimpmt<br>AARP Supplementa 383870608 | 00024330007525266 |
| 11/26 | 1,347.71 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090161836 | 00024330006206527 |
| 11/26 | 1,165.13 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 383870608 | 00024327011222820 |
| 11/26 | 230.04 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024330007523379 |
| 11/26 | 173.04 | Corporate ACH Hcclaimpmt<br>4220999690 ACH020054266978 | 00024330006209039 |
| 11/26 | 154.31 | Corporate ACH Hcclaimpmt Hwho 62813738 | 00024330005573777 |
| 11/26 | 2.83 | Corporate ACH ACH Idea Law Group B | 00024327011352325 |
| 11/26 | 793.01 | Corporate ACH Hcclaimpmt Humana Ins Co<br>62759913 | 00024330903985650 |
| 11/26 | 709.76 | Corporate ACH Healthier<br>Healthier NJ Cl ACH030001165962 | 00024330902573819 |
| 11/26 | 154.31 | Corporate ACH Hcclaimpmt Humana Ins Co<br>62715634 | 00024330903864661 |
| 11/27 | 1,031.97 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024331807604825 |
| 11/27 | 15.99 | Corporate ACH Hcclaimpmt<br>Anthem Blue NY5C 3257545522 | 00024330009672483 |
| 11/27 | 935.60 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100367930253000 | 00024331006340544 |
| 11/27 | 29,192.50 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 383870608 | 00024330009749723 |
| 11/27 | 21,579.60 | Corporate ACH Hcclaimpmt<br>Clover Health In 383870608 | 00024331006367820 |
| 11/27 | 18,062.58 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 383870608 | 00024330009749794 |
| 11/27 | 15,878.50 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 383870608 | 00024331006368869 |
| 11/27 | 13,384.68 | Corporate ACH Hcclaimpmt<br>Oxford Health In 383870608 | 00024330008988801 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
LOCKBOX NON GOVERNMENT

**For the period**    **11/01/2024  to  11/29/2024**
Account number:   XX-XXXX-0273
Page 17 of 18

## Deposits and Other Credits    *ontinued*

### ACH Credits    *- continued*

**373 transactions for a total of $3,169,455.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/27 | 1,567.88 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027370978 | 00024331004644249 |
| 11/27 | 668.40 | Corporate ACH Hcclaimpmt Cigna<br>383870608 | 00024330009751677 |
| 11/27 | 127.59 | Corporate ACH Hcclaimpmt<br>AARP Supplementa 383870608 | 00024331006368682 |
| 11/27 | 12,846.54 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024332002321610 |
| 11/27 | 968.94 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024332002321820 |
| 11/27 | 6.36 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024332002321818 |
| 11/29 | 311.05 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024332809180216 |
| 11/29 | 1,052.21 | Corporate ACH Healthier<br>Healthier NJ CI ACH030001169775 | 00024332904931219 |
| 11/29 | 99.68 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100132998153000 | 00024332005765715 |
| 11/29 | 2,802.54 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3257663879 | 00024331009025690 |
| 11/29 | 9,958.70 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100367983553000 | 00024332006898276 |
| 11/29 | 15,593.22 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027379076 | 00024332003760092 |
| 11/29 | 7,662.00 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090166956 | 00024332003762088 |
| 11/29 | 3,835.57 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075148386 | 00024332003758715 |
| 11/29 | 3,710.04 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090165656 | 00024332003761942 |
| 11/29 | 2,371.20 | Corporate ACH Hcclaimpmt<br>Oxford Health In 383870608 | 00024331007048950 |
| 11/29 | 14.15 | Corporate ACH Hcclaimpmt<br>AARP Supplementa 383870608 | 00024332005797896 |
| 11/29 | 285.12 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024334810300857 |
| 11/29 | 9,210.71 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024334001274808 |
| 11/29 | 3,021.65 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024334001274754 |
| 11/29 | 107.81 | Corporate ACH Hcclaimpmt Hnb - Echo<br>383870608 | 00024334001274752 |

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
LOCKBOX NON GOVERNMENT

**For the period   11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-0273
Page 18 of 18

## Checks and Other Debits

### Funds Transfers Out

**16 transactions for a total of $3,517,982.47**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 252,439.89 | Book Trn Debit 24B1442052TH1Vh0 | W24B1442052TH1VH0 |
| 11/07 | 246,442.37 | Book Trn Debit 24B454500Aof186O | W24B454500AOF186O |
| | | Value Date 11-04-24 | |
| 11/08 | 812,502.67 | Book Trn Debit 24B8542122Yg0Upj | W24B8542122YG0UPJ |
| 11/12 | 242,730.32 | Book Trn Debit 24BC54344Hxl0Agm | W24BC54344HXL0AGM |
| 11/13 | 270,639.27 | Book Trn Debit 24Bd54220Qdm1Fqu | W24BD54220QDM1FQU |
| 11/14 | 146,592.22 | Book Trn Debit 24Be5444049M1HHS | W24BE5444049M1HHS |
| 11/15 | 381,293.91 | Book Trn Debit 24Bf54503Asm1H1U | W24BF54503ASM1H1U |
| 11/18 | 217,895.12 | Book Trn Debit 24Bi54145Clr009M | W24BI54145CLR009M |
| 11/19 | 130,485.18 | Book Trn Debit 24Bj54234Mkr0E7L | W24BJ54234MKR0E7L |
| 11/20 | 57,583.09 | Book Trn Debit 24Bk5424680R0Ef8 | W24BK5424680R0EF8 |
| 11/21 | 92,018.33 | Book Trn Debit 24Bl54312Aur0Eep | W24BL54312AUR0EEP |
| 11/22 | 188,020.79 | Book Trn Debit 24Bm54501Nkt0Sgo | W24BM54501NKT0SGO |
| 11/25 | 82,460.72 | Book Trn Debit 24BP54409Lsr0Eeu | W24BP54409LSR0EEU |
| 11/26 | 213,461.85 | Book Trn Debit 24Bq54251O0T1Cja | W24BQ54251O0T1CJA |
| 11/27 | 117,687.27 | Book Trn Debit 24Br540415Er0095 | W24BR540415ER0095 |
| 11/29 | 65,729.47 | Book Trn Debit 24Bt543538Nt0P5E | W24BT543538NT0P5E |

# Corporate Business Account Statement



**PNC BANK**
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

Page 1 of 3
Account Number:  XX-XXXX-0281

**For the period    11/01/2024 to 11/29/2024**

HUDSON HOSPITAL OPCO LLC
PAYROLL ACCOUNT
CASE NUMBER 24-12533
DEBTOR IN POSSESSION
176 PALISADE AVE
JERSEY CITY NJ 07306-1121

Number of enclosures:    0
Tax ID Number: XX-XXX0608
☎ For Client Services:
    Call 1-800-669-1518

💻 Visit us at PNC.com/treasury

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 260,887.11 | 3,730,490.50 | 3,671,147.40 | 320,230.21 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 131 | 189,378.69 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 0 | .00 | ACH Debits | 21 | 2,859,200.69 |
| Funds Transfers In | 2 | 3,727,490.50 | Funds Transfers Out | 1 | 622,568.02 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 1 | 3,000.00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 0 | .00 |
| Total | 3 | 3,730,490.50 | Total | 153 | 3,671,147.40 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/01 | 145,025.81 | 11/15 | 165,895.55 | 11/22 | 114,847.37 |
| 11/07 | 143,438.66 | 11/18 | 138,981.71 | 11/26 | 112,643.23 |
| 11/08 | 135,220.44 | 11/19 | 129,889.64 | 11/27 | 355,546.90 |
| 11/12 | 136,900.51 | 11/20 | 125,513.39 | 11/29 | 320,230.21 |
| 11/14 | 280,393.34 | 11/21 | 114,877.77 | | |

## Deposits and Other Credits

### Funds Transfer In

2 transactions for a total of $3,727,490.50

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/14 | 2,126,599.23 | Book Trn Credit 24Beg1232A5L5Peh | W24BEG1232A5L5PEH |
| 11/27 | 1,600,891.27 | Book Trn Credit 24Brh3307Kjs0Ztd | W24BRH3307KJS0ZTD |

### Adjustments

1 transaction for a total of $3,000.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/12 | 3,000.00 | Credit Adjustment Ref: Pgh0000007761600<br>Value Date 11-07-24 | 001AES0000007761600 |

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
PAYROLL ACCOUNT

**For the period**   11/01/2024  to  11/29/2024
Account number:   XX-XXXX-0281
Page 2 of 3

## Checks and Other Debits

### Checks and Substitute Checks                    131 transactions for a total of $189,378.69

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01 | 69760 | 2,080.06 | 046330445 | 11/15 | 69829 | 3,309.83 | 014113115 | 11/20 | 69823 | 838.37 | 016942328 |
| 11/01 | 69761 | 841.57 | 046330448 | 11/15 | 69868 | 3,215.73 | 014113116 | 11/20 | 69883 | 240.18 | 017079405 |
| 11/01 | 69767 | 1,105.40 | 046869503 | 11/15 | 69841 | 303.53 | 014140562 | 11/20 | 69842 | 871.20 | 017264027 |
| 11/01 | 69741 | 755.98 | 046330528 | 11/15 | 69834 | 549.26 | 084958275 | 11/20 | 69863 | 1,097.79 | 017179442 |
| 11/01 | 69739 | 1,211.44 | 016930823 | 11/15 | 69819 | 985.70 | 052221297 | 11/20 | 69873 | 884.26 | 017264026 |
| 11/01 | 69789 | 284.99 | 016934124 | 11/15 | 69833 | 394.05 | 014285340 | 11/20 | 69874 | 444.45 | 017264025 |
| 11/01 | 69740 | 3,054.92 | 053222631 | 11/15 | 69870 | 413.28 | 014285341 | 11/21 | 69747 | 1,377.89 | 017546134 |
| 11/01 | 69775 | 1,583.40 | 016974761 | 11/15 | 69770 | 2,335.76 | 014530787 | 11/21 | 69825 | 1,445.21 | 017546135 |
| 11/01 | 69744 | 1,044.21 | 017089128 | 11/15 | 69821 | 1,175.95 | 014642401 | 11/21 | 69866 | 1,411.70 | 017546133 |
| 11/01 | 69783 | 2,426.25 | 017087463 | 11/15 | 69828 | 1,222.11 | 014643318 | 11/21 | 69861 | 1,402.25 | 017602819 |
| 11/01 | 69737 | 1,589.67 | 017466413 | 11/15 | 69832 | 3,208.00 | 014684556 | 11/21 | 69826 | 2,809.83 | 017661195 |
| 11/01 | 69743 | 1,354.75 | 017466138 | 11/15 | 69836 | 1,718.35 | 014642031 | 11/22 | 69598 | 2,188.74 | 017661194 |
| 11/01 | 69751 | 1,343.75 | 017467840 | 11/15 | 69844 | 1,173.90 | 014441018 | 11/22 | 69598 | 15.20 | 018300218 |
| 11/01 | 69755 | 3,199.75 | 017253401 | 11/15 | 69845 | 1,667.26 | 014684602 | 11/22 | 69657 | 15.20 | 018300207 |
| 11/01 | 69757 | 783.14 | 017467838 | 11/15 | 69846 | 2,335.76 | 014530788 | 11/26 | 69830 | 2,204.14 | 009095621 |
| 11/01 | 69759 | 1,681.23 | 017466724 | 11/15 | 69855 | 3,115.69 | 014643317 | 11/27 | 69908 | 2,354.66 | 009988142 |
| 11/01 | 69768 | 1,157.67 | 017247259 | 11/15 | 69857 | 1,458.12 | 014642145 | 11/27 | 69896 | 713.91 | 074496467 |
| 11/01 | 69769 | 1,394.06 | 017253501 | 11/15 | 69876 | 1,528.79 | 014454531 | 11/27 | 69900 | 1,380.06 | 076417858 |
| 11/01 | 69779 | 2,924.89 | 017467839 | 11/18 | 69837 | 2,080.06 | 048413701 | 11/27 | 69909 | 320.02 | 010027634 |
| 11/01 | 69781 | 1,420.46 | 017465817 | 11/18 | 69877 | 2,519.95 | 047772134 | 11/27 | 69919 | 1,092.23 | 010111948 |
| 11/07 | 69799 | 1,097.79 | 019902986 | 11/18 | 69822 | 1,068.34 | 014945512 | 11/27 | 69921 | 1,086.44 | 010031380 |
|  | Value Date 11/06 |  |  | 11/18 | 69852 | 635.33 | 014837186 | 11/27 | 69924 | 1,025.63 | 010163203 |
| 11/07 | 69797 | 327.36 | 009117710 | 11/18 | 69860 | 2,144.93 | 014945209 | 11/29 | 69906 | 1,638.71 | 046822554 |
|  | Value Date 11/06 |  |  | 11/18 | 69869 | 880.07 | 014841094 | 11/29 | 69912 | 1,105.40 | 046538037 |
| 11/07 | 69795 | 162.00 | 078647536 | 11/18 | 69879 | 1,951.72 | 014923793 | 11/29 | 69898 | 2,683.84 | 010615562 |
| 11/08 | 69733 | 3,100.63 | 010196851 | 11/18 | 69880 | 602.90 | 014837188 | 11/29 | 69904 | 1,981.11 | 010626259 |
| 11/08 | 69753 | 4,583.79 | 010245888 | 11/18 | 69881 | 633.10 | 014837187 | 11/29 | 69894 | 2,397.44 | 046728058 |
| 11/08 | 69734 | 266.40 | 010771564 | 11/18 | 69882 | 144.34 | 014915838 | 11/29 | 69887 | 2,555.10 | 046493017 |
| 11/08 | 69798 | 267.40 | 010771565 | 11/18 | 69763 | 786.06 | 015086421 | 11/29 | 69922 | 1,706.04 | 010725338 |
| 11/12 | 69765 | 310.75 | 011038585 | 11/18 | 69839 | 818.22 | 015086422 | 11/29 | 69888 | 1,003.30 | 046822604 |
| 11/12 | 69773 | 899.39 | 011063607 | 11/18 | 69818 | 2,548.54 | 047370013 | 11/29 | 69889 | 958.28 | 010767175 |
| 11/12 | 69793 | 109.79 | 011931176 | 11/18 | 69758 | 1,977.51 | 015422752 | 11/29 | 69891 | 1,570.37 | 010816209 |
| 11/14 | 69824 | 2,254.39 | 050976814 | 11/18 | 69787 | 3,100.63 | 015717321 | 11/29 | 69915 | 2,335.76 | 010784345 |
| 11/14 | 69840 | 2,292.89 | 013510103 | 11/18 | 69835 | 1,958.11 | 015617849 | 11/29 | 69928 | 1,997.27 | 010819108 |
| 11/14 | 69847 | 1,622.21 | 013574445 | 11/18 | 69849 | 1,008.80 | 015422322 | 11/29 | 69774 | 1,225.45 | 010832363 |
| 11/14 | 69851 | 1,083.05 | 013536550 | 11/18 | 69858 | 1,131.54 | 015364324 | 11/29 | 69850 | 1,080.44 | 010832361 |
| 11/14 | 69854 | 1,685.39 | 013531145 | 11/18 | 69862 | 923.69 | 015363995 | 11/29 | 69901 | 3,019.60 | 010961274 |
| 11/14 | 69875 | 1,622.08 | 013574557 | 11/19 | 69820 | 1,182.26 | 016194436 | 11/29 | 69905 | 1,681.47 | 010975285 |
| 11/14 | 69848 | 1,101.08 | 013609147 | 11/19 | 69838 | 239.38 | 016226132 | 11/29 | 69913 | 1,165.18 | 010959210 |
| 11/14 | 69853 | 1,271.11 | 013621069 | 11/19 | 69871 | 201.19 | 016226130 | 11/29 | 69914 | 1,544.00 | 010961203 |
| 11/14 | 69846 | 916.60 | 013625895 | 11/19 | 69872 | 227.85 | 016226131 | 11/29 | 69918 | 1,191.31 | 010832362 |
| 11/14 | 69831 | 1,868.43 | 084387937 | 11/19 | 69816 | 2,953.89 | 016329434 | 11/29 | 69925 | 1,444.98 | 010975057 |
| 11/14 | 69859 | 1,439.07 | 084433954 | 11/19 | 69865 | 2,953.89 | 016329435 | 11/29 | 69931 | 1,031.64 | 010961872 |
| 11/14 | 69827 | 746.68 | 084511924 | 11/19 | 69815 | 1,333.61 | 016683257 |  |  |  |  |
| 11/15 | 69843 | 1,105.40 | 046428523 |  |  |  |  |  |  |  |  |
| 11/15 | 69817 | 1,354.39 | 014117653 |  |  |  |  |  |  |  |  |

### ACH Debits                    21 transactions for a total of $2,859,200.69

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 81,082.71 | Corporate ACH Eremit Prm Valic 68355 | 00024305006059624 |
| 11/01 | 3,170.00 | Corporate ACH Expertpay Expertpay 383870608 | 00024305007773051 |
| 11/01 | 371.00 | Corporate ACH Expertpay Expertpay 383870608 | 00024305007773052 |
| 11/14 | 1,297,258.93 | ACH Settlement Payroll Hudson Hospital | 00024319015750621 |
| 11/14 | 31,210.33 | ACH Settlement Payroll Hudson Hospital | 00024319015750622 |
| 11/14 | 10,754.46 | ACH Settlement Payroll Hudson Hospital | 00024319015750623 |
| 11/14 | 2,437.36 | ACH Settlement Payroll Hudson Hospital | 00024319015750624 |
| 11/14 | 846.82 | ACH Settlement Payroll Hudson Hospital | 00024319015750626 |
| 11/14 | 97.50 | ACH Settlement Payroll Hudson Hospital | 00024319015750627 |
| 11/14 | 30.00 | ACH Settlement Payroll Hudson Hospital | 00024319015750625 |
| 11/15 | 78,385.93 | Corporate ACH Eremit Prm Valic 68355 | 00024319013358674 |
| 11/15 | 3,170.00 | Corporate ACH Expertpay Expertpay 383870608 | 00024319014952831 |

ACH Debits continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
PAYROLL ACCOUNT

**For the period    11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-0281
Page 3 of 3

## Checks and Other Debits    *continued*

### ACH Debits    *- continued*

**21 transactions for a total of $2,859,200.69**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/15 | 371.00 | Corporate ACH Expertpay Expertpay 383870608 | 00024319014952832 |
| 11/27 | 1,296,982.95 | ACH Settlement Payroll Hudson Hospital | 00024332010621593 |
| 11/27 | 31,210.33 | ACH Settlement Payroll Hudson Hospital | 00024332010621589 |
| 11/27 | 10,498.46 | ACH Settlement Payroll Hudson Hospital | 00024332010621595 |
| 11/27 | 7,925.75 | ACH Settlement Payroll Hudson Hospital | 00024332010621594 |
| 11/27 | 2,417.48 | ACH Settlement Payroll Hudson Hospital | 00024332010621591 |
| 11/27 | 853.68 | ACH Settlement Payroll Hudson Hospital | 00024332010621588 |
| 11/27 | 96.00 | ACH Settlement Payroll Hudson Hospital | 00024332010621592 |
| 11/27 | 30.00 | ACH Settlement Payroll Hudson Hospital | 00024332010621590 |

### Funds Transfers Out

**1 transaction for a total of $622,568.02**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/14 | 622,568.02 | Domestic Assist Wire    ADP Client Trust | W24BEJ5045GEL1X85 |

# Corporate Business Account Statement



One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

Page 1 of 8
Account Number:  XX-XXXX-0302

**For the period**   11/01/2024  to  11/29/2024

HUDSON HOSPITAL OPCO LLC
OPERATING ACCOUNT
CASE NUMBER 24-12533
DEBTOR IN POSSESSION
176 PALISADE AVE
JERSEY CITY NJ 07306-1121

Number of enclosures:    0
Tax ID Number: XX-XXX0608
☎ For Client Services:
   Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 27,516.81- | 9,220,095.00 | 9,168,089.42 | 24,488.77 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 48 | 34,250.22 | Checks | 43 | 349,368.86 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 3 | 28,120.04 | ACH Debits | 5 | 69,243.22 |
| Funds Transfers In | 43 | 9,134,736.37 | Funds Transfers Out | 71 | 8,736,839.49 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 31 | 22,988.37 | Other Debits | 5 | 12,637.85 |
| Total | 125 | 9,220,095.00 | Total | 124 | 9,168,089.42 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/01 | 28,048.84 | 11/13 | 553,820.94 | 11/21 | 40,010.26 |
| 11/04 | 315,055.47 | 11/14 | 295,076.88 | 11/22 | 66,684.52 |
| 11/05 | 336,577.54 | 11/15 | 356,414.04 | 11/25 | 121,118.39 |
| 11/06 | 336,941.54 | 11/18 | 365,698.24 | 11/26 | 264,767.12 |
| 11/07 | 43,283.93 | 11/19 | 579,299.02 | 11/27 | 30,603.06 |
| 11/08 | 297,085.91 | 11/20 | 502,346.32 | 11/29 | 24,488.77 |
| 11/12 | 328,744.36 | | | | |

## Deposits and Other Credits

### Deposits                    48 transactions for a total of $34,250.22

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/05 | 5,260.84 | Remote Capture 1 | 076520756 |
| 11/05 | 2,470.00 | Remote Capture 1 | 076520758 |
| 11/05 | 2,470.00 | Remote Capture 1 | 076520760 |
| 11/05 | 2,097.10 | Remote Capture 1 | 076520764 |
| 11/05 | 1,625.00 | Remote Capture 1 | 076520754 |
| 11/05 | 1,560.00 | Remote Capture 1 | 076524403 |
| 11/05 | 1,000.00 | Remote Capture 1 | 076528152 |
| 11/05 | 650.57 | Remote Capture 1 | 076524395 |

Deposits continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
OPERATING ACCOUNT

**For the period**    **11/01/2024 to 11/29/2024**
Account number:   XX-XXXX-0302
Page 2 of 8

---

## Deposits and Other Credits *ontinued*

### Deposits  *continued*                    48 transactions for a total of $34,250.22

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/05 | 643.56 | Remote Capture 1 | 076528154 |
| 11/05 | 420.00 | Remote Capture 1 | 076528148 |
| 11/05 | 390.00 | Remote Capture 1 | 076528168 |
| 11/05 | 360.00 | Remote Capture 1 | 076524405 |
| 11/05 | 260.00 | Remote Capture 1 | 076528164 |
| 11/05 | 190.00 | Remote Capture 1 | 076524421 |
| 11/05 | 130.00 | Remote Capture 1 | 076524407 |
| 11/05 | 130.00 | Remote Capture 1 | 076524419 |
| 11/05 | 130.00 | Remote Capture 1 | 076524423 |
| 11/05 | 130.00 | Remote Capture 1 | 076528150 |
| 11/05 | 130.00 | Remote Capture 1 | 076528160 |
| 11/05 | 130.00 | Remote Capture 1 | 076528162 |
| 11/05 | 130.00 | Remote Capture 1 | 076528166 |
| 11/05 | 130.00 | Remote Capture 1 | 076528172 |
| 11/05 | 120.00 | Remote Capture 1 | 076528156 |
| 11/05 | 65.00 | Remote Capture 1 | 076528170 |
| 11/05 | 60.00 | Remote Capture 1 | 076528158 |
| 11/05 | 50.00 | Remote Capture 1 | 076524409 |
| 11/05 | 25.00 | Remote Capture 1 | 076524401 |
| 11/05 | 21.00 | Remote Capture 1 | 076524399 |
| 11/05 | 11.00 | Remote Capture 1 | 076524415 |
| 11/05 | 10.00 | Remote Capture 1 | 076520762 |
| 11/05 | 10.00 | Remote Capture 1 | 076524397 |
| 11/05 | 10.00 | Remote Capture 1 | 076524411 |
| 11/05 | 10.00 | Remote Capture 1 | 076524413 |
| 11/05 | 6.00 | Remote Capture 1 | 076524417 |
| 11/08 | 588.00 | Deposit | 047214228 |
| 11/12 | 15.00 | Deposit | 048455726 |
| 11/12 | 5,000.00 | Remote Capture 1 | 081866244 |
| 11/12 | 943.99 | Remote Capture 1 | 081866246 |
| 11/12 | 509.20 | Remote Capture 1 | 081861007 |
| 11/12 | 60.00 | Remote Capture 1 | 081861009 |
| 11/15 | 541.00 | Deposit | 051812020 |
| 11/22 | 815.00 | Deposit | 048264609 |
| 11/22 | 1,625.00 | Remote Capture 1 | 071798590 |
| 11/22 | 1,000.00 | Remote Capture 1 | 071798592 |
| 11/22 | 400.00 | Remote Capture 1 | 071798594 |
| 11/22 | 10.00 | Remote Capture 1 | 071798588 |
| 11/26 | 1,707.96 | Remote Capture 1 | 075177040 |
| 11/26 | 200.00 | Remote Capture 1 | 075177042 |

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
OPERATING ACCOUNT

**For the period**    11/01/2024  to  11/29/2024
Account number:  XX-XXXX-0302
Page 3 of 8

## Deposits and Other Credits    *ontinued*

### ACH Credits                                    3 transactions for a total of $28,120.04

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/08 | 20,965.96 | ACH Credit Grp Esl Symetra 0000002752 | 00024313010908944 |
| 11/08 | 5,414.31 | ACH Credit Grp Esl Symetra 0000002752 | 00024313010908946 |
| 11/08 | 1,739.77 | ACH Credit Grp Esl Symetra 0000002752 | 00024313010908945 |

### Funds Transfer In                              43 transactions for a total of $9,134,736.37

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 252,439.89 | Book Trn Credit 24B1442052TH1Vh0 | W24B1442052TH1VH0 |
| 11/01 | 124,172.20 | Book Trn Credit 24B144532Mhg0Dv0 | W24B144532MHG0DV0 |
| 11/01 | 100,000.00 | Book Trn Credit 24B1J2952P6F0S3V | W24B1J2952P6F0S3V |
| 11/04 | 40,545.56 | Book Trn Credit 24B45420141G0Umo | W24B45420141G0UMO |
| 11/04 | 246,442.37 | Book Trn Credit 24B454500Aof186O | W24B454500AOF186O |
| 11/08 | 182,625.08 | Book Trn Credit 24B854312Qgh1Vtv | W24B854312QGH1VTV |
| 11/08 | 812,502.67 | Book Trn Credit 24B8542122Yg0Upj | W24B8542122YG0UPJ |
| 11/12 | 242,730.32 | Book Trn Credit 24BC54344Hxl0Agm | W24BC54344HXL0AGM |
| 11/12 | 36,736.66 | Book Trn Credit 24BC545560Rl0Alz | W24BC545560RL0ALZ |
| 11/13 | 25,631.54 | Book Trn Credit 24Bd544416Hl0Fsz | W24BD544416HL0FSZ |
| 11/13 | 270,639.27 | Book Trn Credit 24Bd54220Qdm1Fqu | W24BD54220QDM1FQU |
| 11/14 | 146,592.22 | Book Trn Credit 24Be5444049M1HHS | W24BE5444049M1HHS |
| 11/14 | 31,249.82 | Book Trn Credit 24Be545259Bl0Aq7 | W24BE545259BL0AQ7 |
| 11/14 | 1,000,000.00 | Domestic Incoming Wire 24Bef1147Hol417C | W24BEF1147HOL417C |
| 11/14 | 950,000.00 | Book Trn Credit 24Beg0958Hll72Lg | W24BEG0958HLL72LG |
| 11/14 | 50,000.00 | Domestic Incoming Wire 24Beg5029H0M2V37 | W24BEG5029H0M2V37 |
| 11/15 | 75,076.24 | Book Trn Credit 24Bf54545Oal0Afy | W24BF54545OAL0AFY |
| 11/15 | 381,293.91 | Book Trn Credit 24Bf54503Asm1H1U | W24BF54503ASM1H1U |
| 11/18 | 17,214.46 | Book Trn Credit 24Bi54320RPS1Ffw | W24BI54320RPS1FFW |
| 11/18 | 217,895.12 | Book Trn Credit 24Bi54145Clr009M | W24BI54145CLR009M |
| 11/19 | 130,485.18 | Book Trn Credit 24Bj54234Mkr0E7L | W24BJ54234MKR0E7L |
| 11/19 | 82,909.60 | Book Trn Credit 24Bj5431777R0Eo0 | W24BJ5431777R0EO0 |
| 11/20 | 57,583.09 | Book Trn Credit 24Bk5424680R0Ef8 | W24BK5424680R0EF8 |
| 11/20 | 65,113.34 | Book Trn Credit 24Bk54327C0R00W9 | W24BK54327C0R00W9 |
| 11/21 | 92,018.33 | Book Trn Credit 24Bl54312Aur0Eep | W24BL54312AUR0EEP |
| 11/21 | 30,587.06 | Book Trn Credit 24Bl51496As06Ov | W24BL51496AS06OV |
| 11/22 | 188,020.79 | Book Trn Credit 24Bm54501Nkt0Sgo | W24BM54501NKT0SGO |
| 11/22 | 119,770.55 | Book Trn Credit 24Bm545458Gs06Ds | W24BM545458GS06DS |
| 11/22 | 100,000.00 | Book Trn Credit 24Bml3642Mor1Me5 | W24BML3642MOR1ME5 |
| 11/22 | 430,000.00 | Book Trn Credit 24Bml54386Qs6F13 | W24BML54386QS6F13 |
| 11/25 | 82,460.72 | Book Trn Credit 24BP54409Lsr0Eeu | W24BP54409LSR0EEU |
| 11/25 | 26,667.02 | Book Trn Credit 24BP54330E4S06Rn | W24BP54330E4S06RN |
| 11/26 | 213,461.85 | Book Trn Credit 24Bq54251O0T1Cja | W24BQ54251O0T1CJA |
| 11/27 | 117,687.27 | Book Trn Credit 24Br540415Er0095 | W24BR540415ER0095 |
| 11/27 | 136,836.90 | Book Trn Credit 24Br543244Vr0Bur | W24BR543244VR0BUR |
| 11/27 | 300,000.00 | Book Trn Credit 24Brh2625Ret0Xu6 | W24BRH2625RET0XU6 |

Funds Transfer In continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
OPERATING ACCOUNT

**For the period**   **11/01/2024  to  11/29/2024**
Account number:   XX-XXXX-0302
Page 4 of 8

---

## Deposits and Other Credits   *ontinued*

### Funds Transfer In   *- continued*                    43 transactions for a total of $9,134,736.37

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/27 | 250,000.00 | Book Trn Credit 24Brh2625R4T48U3 | W24BRH2625R4T48U3 |
| 11/27 | 469,000.00 | Book Trn Credit 24Brh2710H1T4955 | W24BRH2710H1T4955 |
| 11/27 | 600,000.00 | Book Trn Credit 24Brh2922Czt3Qol | W24BRH2922CZT3QOL |
| 11/29 | 27,617.87 | Book Trn Credit 24Bt54444P4S09Sj | W24BT54444P4S09SJ |
| 11/29 | 65,729.47 | Book Trn Credit 24Bt543538Nt0P5E | W24BT543538NT0P5E |
| 11/29 | 275,000.00 | Book Trn Credit 24Btj4735Rlt6Gew | W24BTJ4735RLT6GEW |
| 11/29 | 70,000.00 | Book Trn Credit 24Btj50042At2Hu6 | W24BTJ50042AT2HU6 |

### Other Credits                                        31 transactions for a total of $22,988.37

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 11/01 | 281.00 | PNC Merchant Deposit | 373317669993 | 373317669993   CHM |
| 11/01 | 15,110.38 | Account Transfer From ▉▉▉▉3162 | | HUDSON HOSPITAL |
| 11/01 | 59.99 | Account Transfer From ▉▉▉▉3197 | | HUDSON HOSPITAL |
| 11/04 | 453.00 | PNC Merchant Deposit Value Date 11-02-24 | 373317669993 | 373317669993   CHM |
| 11/04 | 122.00 | PNC Merchant Deposit Value Date 11-03-24 | 373317669993 | 373317669993   CHM |
| 11/04 | 80.00 | PNC Merchant Deposit | 373317669993 | 373317669993   CHM |
| 11/05 | 687.00 | PNC Merchant Deposit | 373317669993 | 373317669993   CHM |
| 11/06 | 364.00 | PNC Merchant Deposit | 373317669993 | 373317669993   CHM |
| 11/07 | 235.00 | PNC Merchant Deposit | 373317669993 | 373317669993   CHM |
| 11/08 | 372.00 | PNC Merchant Deposit | 373317669993 | 373317669993   CHM |
| 11/12 | 338.00 | PNC Merchant Deposit Value Date 11-09-24 | 373317669993 | 373317669993   CHM |
| 11/12 | 203.00 | PNC Merchant Deposit Value Date 11-10-24 | 373317669993 | 373317669993   CHM |
| 11/12 | 78.00 | PNC Merchant Deposit Value Date 11-11-24 | 373317669993 | 373317669993   CHM |
| 11/12 | 171.00 | PNC Merchant Deposit | 373317669993 | 373317669993   CHM |
| 11/13 | 698.00 | PNC Merchant Deposit | 373317669993 | 373317669993   CHM |
| 11/14 | 275.00 | PNC Merchant Deposit | 373317669993 | 373317669993   CHM |
| 11/15 | 341.00 | PNC Merchant Deposit | 373317669993 | 373317669993   CHM |
| 11/18 | 471.00 | PNC Merchant Deposit Value Date 11-16-24 | 373317669993 | 373317669993   CHM |
| 11/18 | 101.00 | PNC Merchant Deposit Value Date 11-17-24 | 373317669993 | 373317669993   CHM |
| 11/18 | 37.00 | PNC Merchant Deposit | 373317669993 | 373317669993   CHM |
| 11/19 | 206.00 | PNC Merchant Deposit | 373317669993 | 373317669993   CHM |
| 11/20 | 330.00 | PNC Merchant Deposit | 373317669993 | 373317669993   CHM |
| 11/21 | 255.00 | PNC Merchant Deposit | 373317669993 | 373317669993   CHM |
| 11/22 | 316.00 | PNC Merchant Deposit | 373317669993 | 373317669993   CHM |
| 11/25 | 364.00 | PNC Merchant Deposit Value Date 11-23-24 | 373317669993 | 373317669993   CHM |

Other Credits continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
OPERATING ACCOUNT

**For the period**   11/01/2024  to  11/29/2024
Account number:  XX-XXXX-0302
Page 5 of 8

---

## Deposits and Other Credits  *ontinued*

### Other Credits  *continued*          31 transactions for a total of $22,988.37

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/25 | 62.00 | PNC Merchant Deposit  373317669993 | 373317669993  CHM |
| | | Value Date 11-24-24 | |
| 11/25 | 119.00 | PNC Merchant Deposit  373317669993 | 373317669993  CHM |
| 11/26 | 233.00 | PNC Merchant Deposit  373317669993 | 373317669993  CHM |
| 11/27 | 337.00 | PNC Merchant Deposit  373317669993 | 373317669993  CHM |
| 11/29 | 230.00 | PNC Merchant Deposit  373317669993 | 373317669993  CHM |
| | | Value Date 11-28-24 | |
| 11/29 | 59.00 | PNC Merchant Deposit  373317669993 | 373317669993  CHM |

## Checks and Other Debits

### Checks and Substitute Checks          43 transactions for a total of $349,368.86

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01 | 50733 | 1,475.68 | 046096642 | 11/13 | 50739 | 220.51 | 012668230 | 11/22 | 50780 | 1,557.37 | 018217522 |
| 11/01 | 50693 | 196.82 | 017253406 | 11/13 | 50715 | 700.00 | 012806795 | 11/22 | 50783 | 8,448.26 | 018244745 |
| 11/01 | 50748 | 6,732.00 | 017505631 | 11/15 | 50692 | 258.43 | 014555360 | 11/22 | 50786 | 29,156.99 | 018271802 |
| 11/01 | 50760 | 8,144.02 | 017433398 | 11/15 | 50741 | 71.51 | 014684489 | 11/22 | 50772 | 1,448.56 | 018679111 |
| 11/07 | 50749 | 47,343.00 | 009351641 | 11/15 | 50743 | 167.18 | 014684630 | 11/25 | 50769 | 143.15 | 019166428 |
| | Value Date 11/06 | | | 11/15 | 50765 | 7,222.67 | 014241935 | 11/25 | 50781 | 5,095.72 | 019789750 |
| 11/07 | 50750 | 74,772.61 | 009376124 | 11/15 | 50766 | 74,464.23 | 014241934 | 11/25 | 50764 | 2,496.51 | 009735056 |
| | Value Date 11/06 | | | 11/18 | 50761 | 7,000.00 | 015413988 | 11/27 | 50793 | 975.00 | 009941651 |
| 11/07 | 50759 | 3,407.84 | 009387883 | 11/18 | 50773 | 3,300.00 | 015852270 | 11/27 | 50717 | 180.00 | 010104085 |
| | Value Date 11/06 | | | 11/20 | 50774 | 1,504.99 | 017058176 | 11/27 | 50778 | 98.02 | 010027675 |
| 11/07 | 50734 | 10,554.00 | 009629609 | 11/21 | 50775 | 6,591.26 | 017442865 | 11/27 | 50788 | 7,068.91 | 010316064 |
| 11/08 | 50716 | 2,000.00 | 010349913 | 11/21 | 50767 | 7,033.35 | 017722849 | 11/29 | 50789 | 143.15 | 010729334 |
| 11/08 | 50736 | 1,800.00 | 010804072 | 11/21 | 50777 | 6,740.20 | 017626334 | 11/29 | 50795 | 1,192.94 | 010750152 |
| 11/08 | 50742 | 279.76 | 010715115 | 11/22 | 50782 | 6,408.06 | 018190880 | 11/29 | 50770 | 251.01 | 011032042 |
| 11/12 | 50758 | 9,225.15 | 079902741 | | | | | | | | |
| 11/12 | 50754 | 1,100.00 | 011405083 | | | | | | | | |
| 11/12 | 50755 | 1,150.00 | 011405085 | | | | | | | | |
| 11/12 | 50756 | 1,250.00 | 011405084 | | | | | | | | |

### ACH Debits          5 transactions for a total of $69,243.22

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 335.57 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537428 | 00024306009130026 |
| 11/01 | 5,000.00 | Corporate ACH Hudson Hos<br>Medmetrixllc Hudson Hospital | 00024305002377597 |
| 11/01 | 1,516.00 | ACH Web Directv Directv 88124216 | 00024305007777223 |
| 11/20 | 62,342.00 | Corporate ACH .53% Hcsf St Of NJ - 6833<br>16 | 00024324004629937 |
| 11/22 | 49.65 | Corporate ACH Billing Authnet Gateway<br>139157372 | 00024326009599105 |

### Funds Transfers Out          71 transactions for a total of $8,736,839.49

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 34,585.29 | Book Trn Debit 24B1J39528Yg15Vz | W24B1J39528YG15VZ |
| 11/01 | 173,502.43 | Book Trn Debit 24B1J3952Bpg6Gw2 | W24B1J3952BPG6GW2 |
| 11/01 | 144,000.00 | Domestic Assist Wire   Horizon Blue Cross<br>Blu | W24B1J39525WG12VV |
| 11/01 | 60,000.00 | Domestic Assist Wire   Cardinal Health<br>200,LI | WOAB1F395222Q2A44 |
| 11/01 | 1,010.00 | Domestic Assist Wire   Rxprovision Inc | WOAB1F395261Q0O4F |

Funds Transfers Out continued on next page

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
OPERATING ACCOUNT

**For the period**  **11/01/2024 to 11/29/2024**
Account number:  XX-XXXX-0302
Page 6 of 8

## Checks and Other Debits  *ontinued*

### Funds Transfers Out  *continued*      71 transactions for a total of $8,736,839.49

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 11/07 | 97,966.81 | Book Trn Debit 24B7L2520Png2Ya3 | | W24B7L2520PNG2YA3 |
| 11/07 | 59,848.35 | Domestic Assist Wire | Sodexo | WOAB7G5700OW40TTE |
| 11/08 | 576,352.40 | Book Trn Debit 24B8F133889H5Oha | | W24B8F133889H5OHA |
| 11/08 | 3,226.33 | Book Trn Debit 24B8M0059M5F2C8W | | W24B8M0059M5F2C8W |
| 11/08 | 144,000.00 | Domestic Assist Wire | Horizon Blue Cross Blu | W24B8M0059P1F0I8Y |
| 11/08 | 42,747.32 | Domestic Assist Wire | CVS Health - Caremark | WOAB8H0059RR51FMA |
| 11/12 | 45,700.00 | Domestic Assist Wire | Mccabe Ambulance | W24BCL5513GGN37GK |
| 11/12 | 13,269.57 | Book Trn Debit 24Bcl55138Em6T2T | | W24BCL55138EM6T2T |
| 11/12 | 3,432.00 | Domestic Assist Wire | Abbott Laboratories In | W24BCL5513DNN7CGI |
| 11/12 | 117,000.00 | Domestic Assist Wire | Cardinal Health 200,Ll | WOABCG55139VE3RRI |
| 11/12 | 30,000.00 | Domestic Assist Wire | Penumbra, Inc. | WOABCG5513F1E16RQ |
| 11/12 | 33,000.00 | Domestic Assist Wire | Griffin Capital Llc As | W24BCL5513BVL4ICQ |
| 11/13 | 30,691.72 | Book Trn Debit 24Bdk5504Kkm5R65 | | W24BDK5504KKM5R65 |
| 11/13 | 40,280.00 | Domestic Assist Wire | CVS Health - Caremark | WOABDF5504JHE3RQB |
| 11/14 | 219,852.27 | Book Trn Debit 24Bef483049L6Vo1 | | W24BEF483049L6VO1 |
| 11/14 | 2,126,599.23 | Book Trn Debit 24Beg1232A5L5Peh | | W24BEG1232A5L5PEH |
| 11/14 | 40,409.60 | Domestic Assist Wire | Sodexo | WOABED284075F03J9 |
| 11/14 | 50,000.00 | Domestic Assist Wire | Terumo Medical Corpora | W24BEK30196RN493E |
| 11/15 | 165,236.92 | Book Trn Debit 24Bfl2245L7M5AIP | | W24BFL2245L7M5AIP |
| 11/15 | 144,000.00 | Domestic Assist Wire | Horizon Blue Cross Blu | W24BFL2245JQM1GIL |
| 11/15 | 4,221.87 | Book Trn Debit 24Bfl2245Min4DD9 | | W24BFL2245MIN4DD9 |
| 11/15 | 272.18 | Domestic Assist Wire | Prudentrx Llc | WOABFG2245OFE3UBN |
| 11/18 | 100,000.00 | Domestic Assist Wire | Cardinal Health 200,Ll | W24BIN0908BNR6E3P |
| 11/18 | 37,062.77 | Book Trn Debit 24Bin0908Amr7A3N | | W24BIN0908AMR7A3N |
| 11/18 | 6,450.65 | Book Trn Debit 24Bin0908Art49Dh | | W24BIN0908ART49DH |
| 11/18 | 4,868.48 | Domestic Assist Wire | Fdr Services Corp of T | W24BIN0908AMS6PA1 |
| 11/18 | 752.48 | Domestic Assist Wire | Sodexo | W24BIN0908BSS63A3 |
| 11/18 | 67,000.00 | Domestic Assist Wire | Griffin Capital Llc As | W24BIN0908CST0QDK |
| 11/20 | 40,280.00 | Domestic Assist Wire | CVS Health - Caremark | W24BKN1150GCT375Q |
| 11/20 | 35,350.00 | Domestic Assist Wire | Horizon Blue Cross Blu | W24BKN1150EAT1R5N |
| 11/20 | 9,329.38 | Book Trn Debit 24Bkn1150Fhs5Kmo | | W24BKN1150FHS5KMO |
| 11/20 | 5,480.76 | Book Trn Debit 24Bkn1150Fir2Kme | | W24BKN1150FIR2KME |
| 11/20 | 45,692.00 | Domestic Assist Wire | GE Precision Healthcar | W24BKN1150GCS5JMQ |

*Funds Transfers Out continued on next page*

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
OPERATING ACCOUNT

**For the period   11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-0302
Page 7 of 8

## Checks and Other Debits   *ontinued*

### Funds Transfers Out   *continued*

**71 transactions for a total of $8,736,839.49**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 11/21 | 486,500.00 | Book Trn Debit 24Blg57357Kt6P4U | | W24BLG57357KT6P4U |
| 11/21 | 40,409.60 | Domestic Assist Wire | Sodexo | WOABLC1425LZC4UAX |
| 11/21 | 25,228.78 | Book Trn Debit 24Bll3044Dmr573G | | W24BLL3044DMR573G |
| 11/21 | 8,901.20 | Domestic Assist Wire | Mccabe Ambulance | W24BLL3044HSS2ODU |
| 11/21 | 3,792.06 | Book Trn Debit 24Bll3044Dms0Qdp | | W24BLL3044DMS0QDP |
| 11/22 | 6,403.36 | Domestic Assist Wire | Beckman Coulter, Inc. | W24BML4256PXS7PB2 |
| 11/22 | 4,754.13 | Domestic Assist Wire | Fdr Services Corp of T | W24BML4256QJT66XN |
| 11/22 | 2,633.86 | Book Trn Debit 24Bml4256N3S20Az | | W24BML4256N3S20AZ |
| 11/22 | 144,000.00 | Domestic Assist Wire | Horizon Blue Cross Blu | W24BML42570LR5JRZ |
| 11/22 | 119,025.55 | Book Trn Debit 24Bml4256R4R32Rx | | W24BML4256R4R32RX |
| 11/22 | 31,285.00 | Domestic Assist Wire | Quality Medical Group, | W24BML425726T0UXQ |
| 11/22 | 50,000.00 | Domestic Assist Wire | Cardinal Health 200,Ll | WOABMG4256L5E085H |
| 11/22 | 324,078.01 | Domestic Assist Wire | Ch 750 Park Llc | W24BML5952BUR6LKY |
| 11/22 | 86,034.28 | Domestic Assist Wire | J.C. Opco Llc | W24BML5952CWR5FL0 |
| 11/25 | 50,000.00 | Domestic Assist Wire | Cardinal Health 200,Ll | WOABPF5757Q4C3QYZ |
| 11/26 | 2,457.57 | Book Trn Debit 24Bqk1133Bps22Lz | | W24BQK1133BPS22LZ |
| 11/26 | 67,000.00 | Domestic Assist Wire | Griffin Capital Llc As | W24BQK1133BWS3XM1 |
| 11/27 | 121,598.34 | Book Trn Debit 24Brg3523Q3R15Cg | | W24BRG3523Q3R15CG |
| 11/27 | 101,793.79 | Book Trn Debit 24Brg5005Dqt5X65 | | W24BRG5005DQT5X65 |
| 11/27 | 40,409.60 | Domestic Assist Wire | Sodexo | WOABRB5649E0D2357 |
| 11/27 | 1,600,891.27 | Book Trn Debit 24Brh3307Kjs0Ztd | | W24BRH3307KJS0ZTD |
| 11/27 | 75,000.00 | Book Trn Debit 24Bri4406H8R5Je2 | | W24BRI4406H8R5JE2 |
| 11/27 | 86,875.00 | Book Trn Debit 24Bri4440Act34Nb | | W24BRI4440ACT34NB |
| 11/27 | 20,000.00 | Domestic Assist Wire | Mccabe Ambulance | W24BRK4724IRR0KLP |
| 11/27 | 5,736.30 | Book Trn Debit 24Brk4724Bpt5Le3 | | W24BRK4724BPT5LE3 |
| 11/27 | 4,797.18 | Domestic Assist Wire | Fdr Services Corp of T | W24BRK4724CVS3SVO |
| 11/27 | 42,601.82 | Domestic Assist Wire | CVS Health - Caremark | WOABRF4724GDE2S2L |
| 11/29 | 175,545.92 | Book Trn Debit 24Btj58377Xt4P3C | | W24BTJ58377XT4P3C |
| 11/29 | 144,000.00 | Domestic Assist Wire | Horizon Blue Cross Blu | W24BTJ5837EIR0RIA |
| 11/29 | 39,980.71 | Book Trn Debit 24Btj5837D8T2P3E | | W24BTJ5837D8T2P3E |
| 11/29 | 20,400.00 | Domestic Assist Wire | Quality Medical Group, | W24BTJ5837GOS5HFB |
| 11/29 | 33,500.00 | Domestic Assist Wire | Cardinal Health 200,Ll | WOABTE5837AWC4ID4 |
| 11/29 | 17,735.35 | Domestic Assist Wire | American Express Trs T | WOABTE5837BAC4AD8 |

# Corporate Business Account Statement

HUDSON HOSPITAL OPCO LLC
OPERATING ACCOUNT

**For the period**    **11/01/2024 to 11/29/2024**
Account number:  XX-XXXX-0302
Page 8 of 8

---

## Checks and Other Debits    *ontinued*

### Other Debits                                    5 transactions for a total of $12,637.85

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/04 | 285.16 | PNC Merchant Fee        373317669993<br>Value Date 11-02-24 | 373317669993    CHM |
| 11/04 | 231.80 | PNC Merchant Interchng  373317669993<br>Value Date 11-02-24 | 373317669993    CHM |
| 11/04 | 94.34 | PNC Merchant Discount   373317669993<br>Value Date 11-02-24 | 373317669993    CHM |
| 11/04 | 25.00 | PNC Merchant Chargeback 373317669993<br>Value Date 11-03-24 | 373317669993    CHM |
| 11/29 | 12,001.55 | Corporate Account Analysis Charge | 0000000000000045509 |

# Corporate Business Account Statement



**PNC BANK**
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

Page 1 of 1
Account Number:  XX-XXXX-5621

**For the period    11/01/2024 to 11/29/2024**

HUDSON HOSPITAL OPCO LLC
FLEX SPENDING ACCOUNT
CASE NUMBER 24-12533
DEBTOR IN POSSESSION
176 PALISADE AVE
JERSEY CITY NJ 07306-1121

Number of enclosures:    0
Tax ID Number: XX-XXX0608
☏ For Client Services:
    Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | .00 | .00 | .00 | .00 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 0 | .00 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 0 | .00 | ACH Debits | 0 | .00 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 0 | .00 |
| Total | 0 | .00 | Total | 0 | .00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 11/01 | .00 |

Member FDIC          ⌂ Equal Housing Lender

# Corporate Business Account Statement



**PNC BANK**
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

Page 1 of 1
Account Number:  XX-XXXX-9091

**For the period**   11/01/2024 to 11/29/2024

HUDSON HOSPITAL OPCO LLC
EMPLOYEE CLAIMS ACCOUNT
CASE NUMBER 24-12533
DEBTOR IN POSSESSION
176 PALISADE AVE
JERSEY CITY NJ 07306-1121

Number of enclosures:    0
Tax ID Number: XX-XXX0608
☎ For Client Services:
    Call 1-800-669-1518

💻 Visit us at PNC.com/treasury

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | .00 | .00 | .00 | .00 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 0 | .00 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 0 | .00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 0 | .00 |
| Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 0 | .00 |
| Total | 0 | .00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 11/01 | .00 |

Member FDIC          🏠 Equal Housing Lender

# Business Performance Mmkt Account Statement



One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

Page 1 of 1
Account Number:  XX-XXXX-3162

**For the period   11/01/2024 to 11/30/2024**

HUDSON HOSPITAL OPCO LLC
SAVINGS & INVESTMENT
CASE NUMBER 24-12533
DEBTOR IN POSSESSION
176 PALISADE AVE
JERSEY CITY NJ 07306-1121

Number of enclosures:    0
Tax ID Number: XX-XXX0608
☎ For Client Services:
    Call 1-800-669-1518

🖳 Visit us at PNC.com/treasury

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 15,110.38 | .00 | 15,110.38 | .00 |

### Interest Summary

| | Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest paid this period | Interest paid year-to-date |
|---|---|---|---|---|---|
| | 0.00 | 0 | 0.00 | .00 | 6,301.06 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 0 | .00 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 0 | .00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 0 | .00 |
| Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 1 | 15,110.38 |
| Total | 1 | 15,110.38 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 11/01 | .00 |

## Checks and Other Debits

### Other Debits

**1 transaction for a total of $15,110.38**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 15,110.38 | Account Transfer To ████████0302 | HUDSON HOSPITAL |

Member FDIC    🏠 Equal Housing Lender

# Corporate Business Account Statement



**PNC BANK**
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

Page 1 of 1
Account Number:  XX-XXXX-3189

**For the period    11/01/2024 to 11/29/2024**

HUDSON HOSPITAL OPCO LLC
EQUILIZATION ACCOUNT
CASE NUMBER 24-12533
DEBTOR IN POSSESSION
176 PALISADE AVE
JERSEY CITY NJ 07306-1121

Number of enclosures:    0
Tax ID Number: XX-XXX0608
☎ For Client Services:
    Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 139.00 | .00 | .00 | 139.00 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 0 | .00 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 0 | .00 | ACH Debits | 0 | .00 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 0 | .00 |
| Total | 0 | .00 | Total | 0 | .00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 11/01 | 139.00 |

Member FDIC                    ⌂ Equal Housing Lender

# Business Performance Mmkt Account Statement



**PNC BANK**
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

Page 1 of 1
Account Number:  XX-XXXX-3197

**For the period    11/01/2024  to  11/30/2024**

HUDSON HOSPITAL OPCO LLC
RESERVE ACCOUNT
CASE NUMBER 24-12533
DEBTOR IN POSSESSION
176 PALISADE AVE
JERSEY CITY NJ 07306-1121

Number of enclosures:    0
Tax ID Number: XX-XXX0608
☎ For Client Services:
    Call 1-800-669-1518

💻 Visit us at PNC.com/treasury

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 59.99 | .00 | 59.99 | .00 |

### Interest Summary

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest paid this period | Interest paid year-to-date |
|---|---|---|---|---|
| 0.00 | 0 | 0.00 | .00 | 2,448.49 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 0 | .00 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 0 | .00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 0 | .00 |
| Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 1 | 59.99 |
| Total | 1 | 59.99 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 11/01 | .00 |

## Checks and Other Debits

### Other Debits

1 transaction for a total of $59.99

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 59.99 | Account Transfer To ██████0302 | HUDSON HOSPITAL |

---

Member FDIC  ⌂ Equal Housing Lender