**HUMC Opco LLC d/b/a CarePoint Health - Hoboken University Medical Center**
Debtors

| Balance Sheet<br>($ in US Dollars) | HUMC Opco LLC d/b/a CarePoint Health - Hoboken University Medical Center<br>11/30/2024 |
|---|---|
| **Assets** | |
| **Current Assets** | |
| Cash and cash equivalents[1] | $ 279,010 |
| Accounts receivable, uncollectible | - |
| Accounts receivable, net | 45,794,788 |
| Inventories, net | 3,105,752 |
| Investments | 1,002,803 |
| Trade & Bills Receivables (Intercompany) | 31,339,587 |
| Other Receivables, Prepaids, & Deposits | 7,487,506 |
| **Total Current Assets** | **89,009,447** |
| Fixed assets, net | 2,441,424 |
| Intangible assets, net | 10,298,000 |
| Net ROU Asset | 19,883,389 |
| **Total Assets** | **$ 121,632,260** |
| **Liabilities and Owners' Equity** | |
| **Liabilities Not Subject to Compromise** | |
| Accounts payable (excl. taxes) | 2,644,396 |
| Total postpetition debt | **2,644,396** |
| **Total Liabilities Not Subject To Compromise** | **2,644,396** |
| **Liabilities Subject to Compromise** | |
| Prepetition secured debt[2] | 74,817,161 |
| Prepetition priority debt[2] | 12,855,348 |
| Prepetition unsecured debt[2] | 52,271,480 |
| Other | 843,256 |
| **Total Liabilities Subject to Compromise** | **140,787,246** |
| **Total Liabilities** | **143,431,642** |
| **Owners' Equity** | |
| Share Capital | 76,690,040 |
| Prepetition Retained Earnings / (Accumulated Deficit) | (97,522,788) |
| Postpetition Retained Earnings / (Accumulated Deficit) | (966,634) |
| **Total Retained Earnings** | **(21,799,382)** |
| **Total Liabilities and Equity** | **$ 121,632,260** |
| **Ending equity/net worth** | **$ (21,799,382)** |

[1] Cash variance between balance sheet Cash and Cash Equivalents and Schedule of Receipts and Disbursements to due various reconciling items, such as outstanding checks.

[2] Represents balances as of 11/3/24 Petition Date, as presented in the Schedules of Assets and Liabilities, less payments made on prepetition debt. See Schedule 7a.

**HUMC Opco LLC d/b/a CarePoint Health - Hoboken University Medical Center**
Debtors

| Statement of Operations<br>($ in US Dollars) | HUMC Opco LLC d/b/a CarePoint Health - Hoboken University Medical Center | |
| --- | --- | --- |
| | Current Period<br>11/30/2024 | Cumulative<br>11/30/2024 |
| Net Patient & Other Revenue | 10,808,178 | 10,808,178 |
| **Net Revenue** | **10,808,178** | **10,808,178** |
| **OTHER INCOME AND EXPENSES** | | |
| Selling Expenses | 800,642 | 800,642 |
| General and administrative expenses | 8,796,297 | 8,796,297 |
| Other expenses | 1,417,952 | 1,417,952 |
| Depreciation and/or amortization (not included in 4b) | 414,511 | 414,511 |
| Other Non-Operating Income | - | - |
| Net Interest (Income)/Expense | 343,189 | 343,189 |
| **Net Profit Before Reorganization Items** | **(964,414)** | **(964,414)** |
| | | |
| Reorganization items | - | - |
| **Total Reorganization Expenses** | **-** | **-** |
| Non-recurring items | - | - |
| Taxes (local, state, and federal) | 371,558 | 371,558 |
| **Net Income (Loss)** | **$ (1,335,972)** | **$ (1,335,972)** |
| Total Discontinued Profit | - | - |
| OCI/Expense, Net of tax | - | - |
| NCI Income/Expense | - | - |
| **Profit Attributable to SH** | **$ (1,335,972)** | **$ (1,335,972)** |

**HUMC Opco LLC d/b/a CarePoint Health - Hoboken University Medical Center**
Part 7a: Schedule of Payments on Prepetition Debt
($ in US Dollars)

| Vendor | Date | Motion | Amount | Description |
|---|---|---|---|---|
| CVS Caremark | 11/8/2024 | Wages | $ 49,254 | Self-Funded Insurance Program |
| Horizon BCBS | 11/8/2024 | Wages | 108,000 | Self-Funded Insurance Program |
| CVS CareMark | 11/13/2024 | Wages | 44,732 | Self-Funded Insurance Program |
| Prudent Rx | 11/15/2024 | Wages | 3,297 | Self-Funded Insurance Program |
| CVS Caremark | 11/20/2024 | Wages | 44,732 | Self-Funded Insurance Program |
| Horizon BCBS | 11/20/2024 | Wages | 44,975 | Admin Fee |
| Horizon BCBS | 11/20/2024 | Wages | 11,263 | Vision |
| CVS Caremark | 11/27/2024 | Wages | 50,073 | Employee Benefits |
| American Express | 11/29/2024 | Wages | 13,012 | Employee Reimbursements |
| **Total Payments on Prepetition Debt:** | | | **$ 369,338** | |

# Corporate Business Account Statement



**PNC BANK**
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

Page 1 of 6
Account Number:  XX-XXXX-8891

**For the period**   11/01/2024 to 11/29/2024

HUMC OPCO LLC
HOBOKEN UNIVERSITY MEDICAL CTR
CASE NUMBER 24-12533
DEBTOR IN POSSESSION
308 WILLOW AVE
HOBOKEN NJ 07030-3808

Number of enclosures:    0
Tax ID Number: XX-XXX7328
☎ For Client Services:
    Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 29,836.69 | 12,202,572.30 | 12,179,500.18 | 52,908.81 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 10 | 13,184.59 | Checks | 36 | 171,633.08 |
| National Lockbox | 0 | .00 | Returned Items | 1 | 5,452.88 |
| ACH Credits | 1 | 30.57 | ACH Debits | 6 | 77,432.15 |
| Funds Transfers In | 38 | 12,169,287.51 | Funds Transfers Out | 73 | 11,911,267.48 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 1 | 20,069.63 | Other Debits | 2 | 13,714.59 |
| Total | 50 | 12,202,572.30 | Total | 118 | 12,179,500.18 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/01 | 16,343.98 | 11/13 | 1,214,602.62 | 11/21 | 237,963.55 |
| 11/04 | 469,628.07 | 11/14 | 280,346.71 | 11/22 | 469,533.78 |
| 11/05 | 470,098.00 | 11/15 | 438,564.52 | 11/25 | 597,115.47 |
| 11/07 | 6,455.93 | 11/18 | 596,383.97 | 11/26 | 867,726.63 |
| 11/08 | 575,698.05 | 11/19 | 1,004,023.08 | 11/27 | 18,673.45 |
| 11/12 | 915,945.24 | 11/20 | 969,603.23 | 11/29 | 52,908.81 |

## Deposits and Other Credits

### Deposits

**10 transactions for a total of $13,184.59**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/05 | 153.31 | Remote Capture  1 | 076518861 |
| 11/05 | 153.31 | Remote Capture  1 | 076518865 |
| 11/05 | 153.31 | Remote Capture  1 | 076518867 |
| 11/05 | 5.00 | Remote Capture  1 | 076391482 |
| 11/05 | 5.00 | Remote Capture  1 | 076518863 |
| 11/12 | 5,294.06 | Remote Capture  1 | 081857949 |
| 11/12 | 6.00 | Remote Capture  1 | 081857951 |
| 11/22 | 5,452.88 | Remote Capture  1 | 071796942 |
| 11/26 | 1,902.12 | Remote Capture  1 | 075176273 |

Deposits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
HOBOKEN UNIVERSITY MEDICAL CTR

**For the period**   11/01/2024  to  11/29/2024
Account number:   XX-XXXX-8891
Page 2 of 6

## Deposits and Other Credits   *ontinued*

### Deposits   *continued*

**10 transactions for a total of $13,184.59**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/26 | 59.60 | Remote Capture  1 | 075176271 |

### ACH Credits

**1 transaction for a total of $30.57**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/26 | 30.57 | Corporate ACH 36 Treas 310 452147328360012 | 00024330007541409 |

### Funds Transfer In

**38 transactions for a total of $12,169,287.51**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 417,451.46 | Book Trn Credit 24B144403Dhg0Uvr | W24B144403DHG0UVR |
| 11/01 | 51,673.98 | Book Trn Credit 24B144134Ngh1V5B | W24B144134NGH1V5B |
| 11/04 | 331,941.16 | Book Trn Credit 24B4545257Jf18Fl | W24B4545257JF18FL |
| 11/04 | 121,396.88 | Book Trn Credit 24B454213Kch0Cgl | W24B454213KCH0CGL |
| 11/07 | 2,000,000.00 | Book Trn Credit 24B7J554497G4Fhy | W24B7J554497G4FHY |
| 11/07 | 106,000.00 | Book Trn Credit 24B7L23418Vh6M0A | W24B7L23418VH6M0A |
| 11/07 | 62,000.00 | Book Trn Credit 24B7L5548Gqh10Ni | W24B7L5548GQH10NI |
| 11/08 | 71,287.62 | Book Trn Credit 24B854541Gkh0Gg7 | W24B854541GKH0GG7 |
| 11/08 | 1,450,968.52 | Book Trn Credit 24B8542423Tf08Rb | W24B8542423TF08RB |
| 11/12 | 15,389.01 | Book Trn Credit 24BC545166Fm0Liy | W24BC545166FM0LIY |
| 11/12 | 544,571.39 | Book Trn Credit 24BC54525Bnm1Fmb | W24BC54525BNM1FMB |
| 11/13 | 286,670.05 | Book Trn Credit 24Bd54251P2N1Fnl | W24BD54251P2N1FNL |
| 11/13 | 86,011.36 | Book Trn Credit 24Bd54039E8N02B4 | W24BD54039E8N02B4 |
| 11/14 | 14,560.41 | Book Trn Credit 24Be54505P2N02K8 | W24BE54505P2N02K8 |
| 11/14 | 248,164.73 | Book Trn Credit 24Be54533R0M1F4D | W24BE54533R0M1F4D |
| 11/15 | 276,487.96 | Book Trn Credit 24Bf54554F1M1Hlw | W24BF54554F1M1HLW |
| 11/15 | 176,095.38 | Book Trn Credit 24Bf54527Gal0A8V | W24BF54527GAL0A8V |
| 11/18 | 91,842.92 | Book Trn Credit 24Bi54137Mar007E | W24BI54137MAR007E |
| 11/18 | 312,064.28 | Book Trn Credit 24Bi54130Det049P | W24BI54130DET049P |
| 11/19 | 368,787.99 | Book Trn Credit 24Bj5412811R0En2 | W24BJ5412811R0EN2 |
| 11/19 | 48,351.12 | Book Trn Credit 24Bj5432639S1Ft7 | W24BJ5432639S1FT7 |
| 11/20 | 21,680.21 | Book Trn Credit 24Bk54337Dor0E0K | W24BK54337DOR0E0K |
| 11/20 | 115,707.20 | Book Trn Credit 24Bk54139Pbt04Oz | W24BK54139PBT04OZ |
| 11/21 | 2,181.52 | Book Trn Credit 24Bl545297Ds061O | W24BL545297DS061O |
| 11/21 | 239,769.33 | Book Trn Credit 24Bl54242I2T1Ceb | W24BL54242I2T1CEB |
| 11/21 | 2,000,000.00 | Book Trn Credit 24Blg2928Ogr5P3L | W24BLG2928OGR5P3L |
| 11/22 | 253,499.92 | Book Trn Credit 24Bm5452566R00Gs | W24BM5452566R00GS |
| 11/22 | 341,140.34 | Book Trn Credit 24Bm54554Ddt0Py9 | W24BM54554DDT0PY9 |
| 11/22 | 770,000.00 | Book Trn Credit 24Bml543899R4Vkc | W24BML543899R4VKC |
| 11/25 | 154,741.47 | Book Trn Credit 24BP541470Kr00Z2 | W24BP541470KR00Z2 |
| 11/25 | 34,742.24 | Book Trn Credit 24BP54426Eqr0Ek9 | W24BP54426EQR0EK9 |
| 11/26 | 337,898.59 | Book Trn Credit 24Bq54526Mzr0P9Y | W24BQ54526MZR0P9Y |
| 11/27 | 126,723.24 | Book Trn Credit 24Br54538Ays1Flq | W24BR54538AYS1FLQ |
| 11/27 | 66,253.54 | Book Trn Credit 24Br54200Dwr002G | W24BR54200DWR002G |

Funds Transfer In continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
HOBOKEN UNIVERSITY MEDICAL CTR

**For the period**   11/01/2024  to  11/29/2024
Account number:   XX-XXXX-8891
Page 3 of 6

---

## Deposits and Other Credits   *ontinued*

### Funds Transfer In   *- continued*   38 transactions for a total of $12,169,287.51

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/27 | 75,000.00 | Book Trn Credit 24Bri4406H8R5Je2 | W24BRI4406H8R5JE2 |
| 11/27 | 70,000.00 | Book Trn Credit 24Brk44374Vs4B52 | W24BRK44374VS4B52 |
| 11/29 | 405,964.81 | Book Trn Credit 24Bt542072Ls1E8C | W24BT542072LS1E8C |
| 11/29 | 72,268.88 | Book Trn Credit 24Bt54511Mgs091W | W24BT54511MGS091W |

### Other Credits   1 transaction for a total of $20,069.63

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 20,069.63 | Account Transfer From ▮▮▮▮▮▮6842 | HUMC OPCO LLC |

---

## Checks and Other Debits

### Checks and Substitute Checks   36 transactions for a total of $171,633.08

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01 | 44238 | 307.81 | 017253408 | 11/12 | 44229 | 1,074.05 | 012140855 | 11/20 | 44272 | 13.00 | 017367025 |
| 11/01 | 44248 | 2,200.00 | 017466706 | 11/12 | 44230 | 30.00 | 012140858 | 11/21 | 44281 | 3,358.64 | 017442864 |
| 11/01 | 44250 | 7,700.00 | 017505632 | 11/13 | 44236 | 251.39 | 012668237 | 11/21 | 44283 | 3,391.60 | 017626303 |
| 11/07 | 44257 | 56,011.90 | 009351642 | 11/13 | 44231 | 455.00 | 013168063 | 11/22 | 44287 | 4,918.52 | 018190879 |
| | Value Date 11/06 | | | 11/13 | 44232 | 114.98 | 013168062 | 11/22 | 44285 | 3,422.71 | 018217521 |
| 11/07 | 44261 | 2,934.35 | 009387884 | 11/14 | 44274 | 475.00 | 013495074 | 11/22 | 44288 | 11,263.10 | 018244746 |
| | Value Date 11/06 | | | 11/15 | 44275 | 1,504.99 | 014185504 | 11/22 | 44266 | 296.00 | 018737653 |
| 11/08 | 44205 | 5,120.00 | 010772661 | 11/18 | 44267 | 6,760.00 | 014862653 | 11/25 | 44278 | 1,290.00 | 019218995 |
| 11/12 | 44258 | 10,259.84 | 079902742 | 11/18 | 44269 | 14,152.12 | 015716926 | 11/25 | 44286 | 4,094.60 | 019789749 |
| 11/12 | 44156 | 1,074.05 | 012140857 | 11/18 | 44277 | 3,160.00 | 015852271 | 11/25 | 44302 | 1,064.54 | 019253370 |
| 11/12 | 44157 | 30.00 | 012140860 | 11/19 | 44260 | 500.00 | 016286271 | 11/27 | 44306 | 2,510.00 | 009941650 |
| 11/12 | 44182 | 1,074.05 | 012140856 | 11/19 | 44280 | 9,000.00 | 016664195 | 11/27 | 44295 | 6,654.36 | 009952959 |
| 11/12 | 44183 | 30.00 | 012140859 | | | | | | | | |

---

### Returned Items   1 transaction for a total of $5,452.88

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/25 | 5,452.88 | Ret Dep Item          101229 | 1122071796943NSF/UN |

---

### ACH Debits   6 transactions for a total of $77,432.15

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 1,738.70 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024306009123752 |
| 11/01 | 5,000.00 | Corporate ACH Humc Opco<br>Medmetrixllc Humc Opco Frida | 00024305002377599 |
| 11/01 | 1,671.55 | ACH Web Directv Directv 80878119 | 00024305007777224 |
| 11/18 | 2,000.00 | Corporate ACH Direct Deb<br>Pitney Purchase Pbpurchaspwr | 00024320012055833 |
| 11/20 | 66,973.00 | Corporate ACH .53% Hcsf St Of NJ - 6833<br>40 | 00024324004629936 |
| 11/21 | 48.90 | Corporate ACH Billing Authnet Gateway<br>139154242 | 00024325001885973 |

---

### Funds Transfers Out   73 transactions for a total of $11,911,267.48

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 100,000.00 | Book Trn Debit 24B1J2952P6F0S3V | W24B1J2952P6F0S3V |
| 11/01 | 60,000.00 | Domestic Assist Wire   Cardinal Health<br>200,LI | WOAB1F3630CUQ3BJV |

Funds Transfers Out continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
HOBOKEN UNIVERSITY MEDICAL CTR

**For the period**    11/01/2024  to  11/29/2024
Account number:   XX-XXXX-8891
Page 4 of 6

---

## Checks and Other Debits    *ontinued*

### Funds Transfers Out    *continued*

**73 transactions for a total of $11,911,267.48**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 11/01 | 160,946.33 | Book Trn Debit 24B1J3630Hlh7Tt9 | | W24B1J3630HLH7TT9 |
| 11/01 | 37,182.91 | Book Trn Debit 24B1J3630Beh2St3 | | W24B1J3630BEH2ST3 |
| 11/01 | 12,804.00 | Domestic Assist Wire | Fff Enterprises, Inc | W24B1J3630AWH56T1 |
| 11/01 | 108,000.00 | Domestic Assist Wire | Horizon Blue Cross Blu | W24B1J3630C0F03EH |
| 11/07 | 2,407,521.48 | Book Trn Debit 24B7K0051N5F0Xjw | | W24B7K0051N5F0XJW |
| 11/07 | 105,326.00 | Book Trn Debit 24B7L27127Ng7Oo0 | | W24B7L27127NG7OO0 |
| 11/07 | 59,848.34 | Domestic Assist Wire | Sodexo | WOAB7G5930BC41DBM |
| 11/08 | 619,647.60 | Book Trn Debit 24B8F1015Hif1L41 | | W24B8F1015HIF1L41 |
| 11/08 | 168,000.00 | Book Trn Debit 24B8L3921Nlg7Wr9 | | W24B8L3921NLG7WR9 |
| 11/08 | 108,000.00 | Domestic Assist Wire | Horizon Blue Cross Blu | W24B8L5926F0H1EKT |
| 11/08 | 2,992.85 | Book Trn Debit 24B8L5926Dqg4Yux | | W24B8L5926DQG4YUX |
| 11/08 | 49,253.57 | Domestic Assist Wire | CVS Health - Caremark | WOAB8G5926DR228N9 |
| 11/12 | 45,700.00 | Domestic Assist Wire | Mccabe Ambulance | W24BCL59018HM7BYW |
| 11/12 | 12,309.28 | Book Trn Debit 24Bcl590139N01F1 | | W24BCL590139N01F1 |
| 11/12 | 3,432.00 | Domestic Assist Wire | Abbott Laboratories In | W24BCL59019EN4AF4 |
| 11/12 | 34,000.00 | Domestic Assist Wire | Griffin Capital Llc As | W24BCL59016SL38D5 |
| 11/12 | 116,000.00 | Domestic Assist Wire | Cardinal Health 200,Ll | WOABCG590138F14ES |
| 11/13 | 44,732.05 | Domestic Assist Wire | CVS Health - Caremark | WOABDF5244BSE444K |
| 11/13 | 28,470.61 | Book Trn Debit 24Bdk5244Brl02Hc | | W24BDK5244BRL02HC |
| 11/14 | 203,941.91 | Book Trn Debit 24Bef4657Fnn2PG1 | | W24BEF4657FNN2PG1 |
| 11/14 | 950,000.00 | Book Trn Debit 24Beg0958Hll72Lg | | W24BEG0958HLL72LG |
| 11/14 | 42,564.14 | Domestic Assist Wire | Sodexo | WOABED3207MAC31KU |
| 11/15 | 177,647.52 | Book Trn Debit 24Bfl20017Km82O9 | | W24BFL20017KM82O9 |
| 11/15 | 108,000.00 | Domestic Assist Wire | Horizon Blue Cross Blu | W24BFL20011IM2RO5 |
| 11/15 | 3,916.34 | Book Trn Debit 24Bfl20018Ul5Eyc | | W24BFL20018UL5EYC |
| 11/15 | 3,296.68 | Domestic Assist Wire | Prudentrx Llc | WOABFG200143E4EVB |
| 11/18 | 100,000.00 | Domestic Assist Wire | Cardinal Health 200,Ll | W24BIN061422R2FPJ |
| 11/18 | 39,846.47 | Book Trn Debit 24Bin06142Ot51Zb | | W24BIN06142OT51ZB |
| 11/18 | 5,983.83 | Book Trn Debit 24Bin06142Wr17Pl | | W24BIN06142WR17PL |
| 11/18 | 4,851.73 | Domestic Assist Wire | Fdr Services Corp of T | W24BIN06149SS25WF |
| 11/18 | 2,333.60 | Domestic Assist Wire | Sodexo | W24BIN06143OS3YWB |
| 11/18 | 67,000.00 | Domestic Assist Wire | Griffin Capital Llc As | W24BIN06142WT2VZD |
| 11/20 | 44,975.00 | Domestic Assist Wire | Horizon Blue Cross Blu | W24BKN13511FR6UUG |
| 11/20 | 44,732.05 | Domestic Assist Wire | CVS Health - Caremark | W24BKN13512QT2ABK |

Funds Transfers Out continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
HOBOKEN UNIVERSITY MEDICAL CTR

**For the period   11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-8891
Page 5 of 6

---

## Checks and Other Debits  *ontinued*

### Funds Transfers Out  *continued*

**73 transactions for a total of $11,911,267.48**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 11/20 | 10,030.09 | Book Trn Debit 24Bkn1350Mar43Ub | | W24BKN1350MAR43UB |
| 11/20 | 5,084.12 | Book Trn Debit 24Bkn1350L4S5Asd | | W24BKN1350L4S5ASD |
| 11/21 | 2,364,806.15 | Book Trn Debit 24Blg3237Cvt7Pcs | | W24BLG3237CVT7PCS |
| 11/21 | 523,040.00 | Book Trn Debit 24Blg55533Ns2A2C | | W24BLG55533NS2A2C |
| 11/21 | 42,564.14 | Domestic Assist Wire | Sodexo | WOABLC1612CJE3GTK |
| 11/21 | 8,901.20 | Domestic Assist Wire | Mccabe Ambulance | W24BLL3246BKT28MG |
| 11/21 | 23,403.02 | Book Trn Debit 24Bll3246Dms0Xb0 | | W24BLL3246DMS0XB0 |
| 11/21 | 4,076.88 | Book Trn Debit 24Bll3246B9S0Cay | | W24BLL3246B9S0CAY |
| 11/22 | 10,193.81 | Domestic Assist Wire | Beckman Coulter, Inc. | W24BML0314RBT22PU |
| 11/22 | 127,965.31 | Book Trn Debit 24Bml031510S47Km | | W24BML031510S47KM |
| 11/22 | 108,000.00 | Domestic Assist Wire | Horizon Blue Cross Blu | W24BML0314QPR5SLX |
| 11/22 | 4,477.53 | Domestic Assist Wire | Fdr Services Corp of T | W24BML031509T2IPW |
| 11/22 | 3,400.00 | Domestic Assist Wire | Quality Medical Group, | W24BML03151AS65KO |
| 11/22 | 2,443.25 | Book Trn Debit 24Bml0314Ror2Blz | | W24BML0314ROR2BLZ |
| 11/22 | 50,000.00 | Domestic Assist Wire | Cardinal Health 200,Ll | WOABMG03151LF1OAV |
| 11/22 | 100,000.00 | Book Trn Debit 24Bml3642Mor1Me5 | | W24BML3642MOR1ME5 |
| 11/22 | 712,142.68 | Domestic Assist Wire | Sb Hoboken Propco Llc | W24BMM02314SR5OK6 |
| 11/25 | 50,000.00 | Domestic Assist Wire | Cardinal Health 200,Ll | WOABPG00492SD4324 |
| 11/26 | 2,279.72 | Book Trn Debit 24Bqk1437Gos36De | | W24BQK1437GOS36DE |
| 11/26 | 67,000.00 | Domestic Assist Wire | Griffin Capital Llc As | W24BQK1437HVR2AO8 |
| 11/27 | 112,798.46 | Book Trn Debit 24Brg3232J8T69Uk | | W24BRG3232J8T69UK |
| 11/27 | 152,785.81 | Domestic Assist Wire | Willis Towers Watson S | WOABRB3232JAC32EV |
| 11/27 | 94,427.14 | Book Trn Debit 24Brg54094Qt7Ca2 | | W24BRG54094QT7CA2 |
| 11/27 | 42,564.14 | Domestic Assist Wire | Sodexo | WOABRB55116NE0TNK |
| 11/27 | 600,000.00 | Book Trn Debit 24Brh2922Czt3Qol | | W24BRH2922CZT3QOL |
| 11/27 | 93,400.00 | Book Trn Debit 24Bri5633C3T25K9 | | W24BRI5633C3T25K9 |
| 11/27 | 20,000.00 | Domestic Assist Wire | Mccabe Ambulance | W24BRK49432QR6F38 |
| 11/27 | 1,348.92 | Domestic Assist Wire | Beckman Coulter, Inc. | W24BRK494385R2M3B |
| 11/27 | 5,321.17 | Book Trn Debit 24Brk4942Rlt0Rsj | | W24BRK4942RLT0RSJ |
| 11/27 | 5,146.90 | Domestic Assist Wire | Fdr Services Corp of T | W24BRK49432KT5KSL |
| 11/27 | 50,073.06 | Domestic Assist Wire | CVS Health - Caremark | WOABRF4942RDC4LCM |
| 11/29 | 70,000.00 | Book Trn Debit 24Btj50042At2Hu6 | | W24BTJ50042AT2HU6 |
| 11/29 | 162,841.93 | Book Trn Debit 24Btj54597Sr6Twi | | W24BTJ54597SR6TWI |
| 11/29 | 108,000.00 | Domestic Assist Wire | Horizon Blue Cross Blu | W24BTJ5459CMT3GL8 |

Funds Transfers Out continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
HOBOKEN UNIVERSITY MEDICAL CTR

**For the period   11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-8891
Page 6 of 6

## Checks and Other Debits   *ontinued*

### Funds Transfers Out   *continued*

73 transactions for a total of $11,911,267.48

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/29 | 42,983.58 | Book Trn Debit 24Btj5459Bts5Hvm | W24BTJ5459BTS5HVM |
| 11/29 | 33,500.00 | Domestic Assist Wire    Cardinal Health 200,LI | WOABTE5459BUC3GC7 |
| 11/29 | 13,012.18 | Domestic Assist Wire    American Express Trs T | WOABTE5459BPD0G1I |

### Other Debits

2 transactions for a total of $13,714.59

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/04 | 53.95 | PNC Merchant Deposit    287220673993 Value Date 11-02-24 | 287220673993    CHM |
| 11/29 | 13,660.64 | Corporate Account Analysis Charge | 0000000000000045508 |

# Corporate Business Account Statement



**PNC BANK**
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

Page 1 of 22
Account Number:  XX-XXXX-8998

**For the period**   11/01/2024 to 11/29/2024

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX
CASE NUMBER 24-12533
DEBTOR IN POSSESSION
308 WILLOW AVE
HOBOKEN NJ 07030-3808

Number of enclosures:    0
Tax ID Number: XX-XXX7328
☎ For Client Services:
     Call 1-800-669-1518

🖳 Visit us at PNC.com/treasury

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 11,170.00 | 6,084,794.52 | 5,959,052.52 | 136,912.00 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 8 | 925.51 | Checks | 0 | .00 |
| National Lockbox | 17 | 838,600.47 | Returned Items | 0 | .00 |
| ACH Credits | 458 | 5,245,268.54 | ACH Debits | 0 | .00 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 16 | 5,959,052.52 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 0 | .00 |
| Total | 483 | 6,084,794.52 | Total | 16 | 5,959,052.52 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/01 | .00 | 11/13 | 72,115.00 | 11/21 | 74,696.00 |
| 11/04 | 428,193.16 | 11/14 | 1,916.00 | 11/22 | 33,881.00 |
| 11/05 | 979,838.43 | 11/15 | 11,297.00 | 11/25 | 37,903.00 |
| 11/06 | 1,121,098.96 | 11/18 | 11,172.00 | 11/26 | 185,721.00 |
| 11/07 | 1,039,221.28 | 11/19 | 66,510.00 | 11/27 | 255,213.00 |
| 11/08 | 106,491.56 | 11/20 | 139,223.00 | 11/29 | 136,912.00 |
| 11/12 | 127,763.51 | | | | |

## Deposits and Other Credits

### Deposits                     8 transactions for a total of $925.51

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/06 | 60.00 | Deposit | 049352103 |
| 11/08 | 50.00 | Deposit | 047214224 |
| 11/12 | 725.94 | Deposit | 048455718 |
| 11/12 | 29.20 | Deposit | 048455720 |
| 11/12 | 45.37 | Deposit | 048455722 |
| 11/21 | 5.00 | Deposit | 047261832 |
| 11/21 | 5.00 | Deposit | 047261834 |
| 11/21 | 5.00 | Deposit | 047261836 |

# Corporate Business Account Statement

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX

**For the period    11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-8998
Page 2 of 22

---

## Deposits and Other Credits  *continued*

### National Lockbox

**17 transactions for a total of $838,600.47**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/04 | 96,352.47 | Whls Lbx Dep 824491 | 099325934 |
| 11/05 | 200.00 | Whls Lbx Dep 824491 | 099644722 |
| 11/06 | 53,011.00 | Whls Lbx Dep 824491 | 099918143 |
| 11/07 | 49,762.28 | Whls Lbx Dep 824491 | 097145742 |
| 11/08 | 56,904.56 | Whls Lbx Dep 824491 | 097397047 |
| 11/12 | 70,384.62 | Whls Lbx Dep 824491 | 097765415 |
| 11/13 | 2,056.41 | Whls Lbx Dep 824491 | 098164293 |
| 11/14 | 110.00 | Whls Lbx Dep 824491 | 098453152 |
| 11/15 | 11,397.47 | Whls Lbx Dep 824491 | 098728694 |
| 11/19 | 66,610.92 | Whls Lbx Dep 824491 | 099406712 |
| 11/20 | 73,038.25 | Whls Lbx Dep 824491 | 099675665 |
| 11/21 | 3,248.76 | Whls Lbx Dep 824491 | 099927141 |
| 11/22 | 32,238.13 | Whls Lbx Dep 824491 | 097140231 |
| 11/25 | 38,003.99 | Whls Lbx Dep 824491 | 097469820 |
| 11/26 | 148,043.65 | Whls Lbx Dep 824491 | 097824518 |
| 11/27 | 107,495.21 | Whls Lbx Dep 824491 | 098102342 |
| 11/29 | 29,742.75 | Whls Lbx Dep 824491 | 098353599 |

### ACH Credits

**458 transactions for a total of $5,245,268.54**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 4,093.98 | Corporate ACH Hcclaimpmt PNC-Echo 452147328 | 00024305908877740 |
| 11/01 | 34,272.90 | Corporate ACH Hcclaimpmt Aetna As01 1043475668 | 00024304004361802 |
| 11/01 | 11,878.41 | Corporate ACH Hcclaimpmt Aetna As01 1043475668 | 00024304004363826 |
| 11/01 | 4,489.78 | Corporate ACH Hcclaimpmt Aetna A04 1043475668 | 00024304004389783 |
| 11/01 | 37,144.53 | Corporate ACH Hcclaimpmt Aetna A04 1053576678 | 00024304004389747 |
| 11/01 | 6,331.67 | Corporate ACH Hcclaimpmt Aetna As01 1053576678 | 00024304004364264 |
| 11/01 | 24.25 | Corporate ACH Hcclaimpmt Humana Govt Busi 2237185105 | 00024304005843018 |
| 11/01 | 60,051.07 | Corporate ACH Hcclaimpmt Unitedhealthcare 452147328 | 00024305005118775 |
| 11/01 | 60,004.08 | Corporate ACH Hcclaimpmt Horizon ACH010027182358 | 00024305003051210 |
| 11/01 | 41,870.00 | Corporate ACH Hcclaimpmt Horizon ACH010027177212 | 00024305003050348 |
| 11/01 | 28,518.19 | Corporate ACH Hcclaimpmt Cigna 452147328 | 00024304008788490 |
| 11/01 | 24,988.67 | Corporate ACH Hcclaimpmt Unitedhealthcare 452147328 | 00024305005118523 |
| 11/01 | 12,510.12 | Corporate ACH Hcclaimpmt Oxford Health Pl 452147328 | 00024304010786558 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX

**For the period**   **11/01/2024  to  11/29/2024**
Account number:   XX-XXXX-8998
Page 3 of 22

---

## Deposits and Other Credits  *ontinued*

### ACH Credits   *- continued*

**458 transactions for a total of $5,245,268.54**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 11,051.59 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024305005118937 |
| 11/01 | 9,798.96 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024305005118751 |
| 11/01 | 8,609.39 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024304008787830 |
| 11/01 | 6,665.16 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 452147328 | 00024304008787669 |
| 11/01 | 6,161.95 | Corporate ACH Hcclaimpmt<br>Clover Health In 452147328 | 00024305005117257 |
| 11/01 | 5,159.31 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090124191 | 00024305003054563 |
| 11/01 | 5,117.29 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024304008788066 |
| 11/01 | 4,559.20 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024305005118897 |
| 11/01 | 4,423.87 | Corporate ACH Hcclaimpmt<br>Clover Health In 452147328 | 00024305005117269 |
| 11/01 | 3,558.94 | Corporate ACH Hcclaimpmt<br>4220999690 ACH020054221910 | 00024305003052100 |
| 11/01 | 2,244.00 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024305005118637 |
| 11/01 | 2,239.75 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024305005119075 |
| 11/01 | 1,795.34 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024305005119065 |
| 11/01 | 1,751.13 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024305005119039 |
| 11/01 | 1,632.00 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024305005118781 |
| 11/01 | 1,222.43 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024304010786739 |
| 11/01 | 1,192.67 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024305005118663 |
| 11/01 | 1,146.47 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075043803 | 00024305003049981 |
| 11/01 | 1,134.19 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024305005118635 |
| 11/01 | 163.58 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090123621 | 00024305003054485 |
| 11/01 | 102.44 | Corporate ACH Hcclaimpmt<br>AARP Supplementa 452147328 | 00024305005118162 |
| 11/01 | 87.72 | Corporate ACH Hcclaimpmt Pay Plus<br>452147328 | 00024305007747271 |
| 11/01 | 79.49 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024305005118683 |
| 11/01 | 30.57 | Corporate ACH Hcclaimpmt Cigna<br>452147328 | 00024304008788488 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX

**For the period    11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-8998
Page 4 of 22

---

## Deposits and Other Credits   *continued*

### ACH Credits   *- continued*

**458 transactions for a total of $5,245,268.54**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 29.99 | Corporate ACH Hcclaimpmt Pay Plus 452147328 | 00024305007747458 |
| 11/01 | 29.99 | Corporate ACH Hcclaimpmt Pay Plus 452147328 | 00024305007747460 |
| 11/01 | 13.77 | Corporate ACH Hcclaimpmt<br>Cigna Edge Trans 603200654446 | 00024305006077207 |
| 11/01 | 2.62 | Corporate ACH Hcclaimpmt Hnb - Echo 452147328 | 00024305007892655 |
| 11/01 | 100.00 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024306009123640 |
| 11/04 | 3,659.64 | Corporate ACH Hcclaimpmt Aetna As01 1043475668 | 00024305002413713 |
| 11/04 | 647.86 | Corporate ACH Hcclaimpmt Aetna A04 1043475668 | 00024305003114401 |
| 11/04 | 242.72 | Corporate ACH Hcclaimpmt<br>Fidelis Care 1043475668 | 00024306012773841 |
| 11/04 | 25,884.64 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3255446548 | 00024305006232187 |
| 11/04 | 13,191.00 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3255446549 | 00024305006232191 |
| 11/04 | 12,312.47 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3255446550 | 00024305006232185 |
| 11/04 | 4,617.24 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100365867353000 | 00024306011688825 |
| 11/04 | 69,267.94 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027191585 | 00024306010479451 |
| 11/04 | 59,245.88 | Corporate ACH Hcclaimpmt Cigna 452147328 | 00024306010465534 |
| 11/04 | 30,502.44 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090126203 | 00024306010480738 |
| 11/04 | 17,625.17 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024306012811268 |
| 11/04 | 14,766.00 | Corporate ACH Hcclaimpmt Cigna 452147328 | 00024306010465532 |
| 11/04 | 13,129.11 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024306012811162 |
| 11/04 | 10,347.63 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090125280 | 00024306010480628 |
| 11/04 | 5,884.01 | Corporate ACH Hcclaimpmt Pay Plus 452147328 | 00024306014589903 |
| 11/04 | 5,189.64 | Corporate ACH Hcclaimpmt<br>Clover Health In 452147328 | 00024306012810392 |
| 11/04 | 2,997.13 | Corporate ACH Hcclaimpmt<br>Clover Hmo Of NE 452147328 | 00024306012810167 |
| 11/04 | 2,783.00 | Corporate ACH Hcclaimpmt<br>Oxford Health In 452147328 | 00024305004789639 |
| 11/04 | 2,250.00 | Corporate ACH Hcclaimpmt<br>Cigna Edge Trans 603200655556 | 00024306014270212 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX

**For the period   11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-8998
Page 5 of 22

---

## Deposits and Other Credits   *ontinued*

### ACH Credits   *- continued*                   458 transactions for a total of $5,245,268.54

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/04 | 1,933.87 | Corporate ACH Hcclaimpmt <br> Uhc Community Pl 452147328 | 00024305007793603 |
| 11/04 | 1,632.00 | Corporate ACH Hcclaimpmt Hdic 60969225 | 00024306009727687 |
| 11/04 | 944.23 | Corporate ACH Hcclaimpmt <br> Oxford Health Pl 452147328 | 00024305007793428 |
| 11/04 | 765.75 | Corporate ACH Hcclaimpmt <br> Unitedhealthcare 452147328 | 00024305007793220 |
| 11/04 | 2,001.31 | Corporate ACH Txns/Fees <br> Hrtland Pmt Sys 650000008537394 | 00024309007110045 |
| 11/04 | 381.12 | Corporate ACH Txns/Fees <br> Hrtland Pmt Sys 650000008537394 | 00024309009759650 |
| 11/04 | 142.22 | Corporate ACH Txns/Fees <br> Hrtland Pmt Sys 650000008537394 | 00024309007228331 |
| 11/04 | 9,976.23 | Corporate ACH Hcclaimpmt <br> Wellcarenewjerse 100131806153000 | 00024309007332542 |
| 11/04 | 227.26 | Corporate ACH Hcclaimpmt <br> Wellcare Health 100366008753000 | 00024309007332668 |
| 11/04 | 11,545.20 | Corporate ACH Hcclaimpmt Hnb - Echo <br> 452147328 | 00024309007072289 |
| 11/04 | 5,490.55 | Corporate ACH Hcclaimpmt Hnb - Echo <br> 452147328 | 00024309007072287 |
| 11/04 | 1,024.04 | Corporate ACH Hcclaimpmt Hnb - Echo <br> 452147328 | 00024309007071961 |
| 11/04 | 854.93 | Corporate ACH Hcclaimpmt Hnb - Echo <br> 452147328 | 00024309007071947 |
| 11/04 | 353.03 | Corporate ACH Hcclaimpmt Hnb - Echo <br> 452147328 | 00024309007072285 |
| 11/04 | 25.43 | Corporate ACH Hcclaimpmt Hnb - Echo <br> 452147328 | 00024309007072283 |
| 11/05 | 576.00 | Corporate ACH Claim Pay <br> Magnacare701021 03171885 | 00024309014688814 |
| 11/05 | 286.03 | Corporate ACH Hcclaimpmt Humana Ins Co <br> 61043755 | 00024309907262786 |
| 11/05 | 1,326.38 | Corporate ACH Hcclaimpmt Aetna As01 <br> 1043475668 | 00024306010511665 |
| 11/05 | 298.85 | Corporate ACH Hcclaimpmt Aetna As01 <br> 1043475668 | 00024306010511349 |
| 11/05 | 39,116.46 | Corporate ACH Hcclaimpmt <br> Cigna Hlth Life 241102050001096 | 00024309013706218 |
| 11/05 | 100,529.35 | Corporate ACH Hcclaimpmt <br> Horizon ACH010027195638 | 00024309011551425 |
| 11/05 | 99,372.51 | Corporate ACH Hcclaimpmt <br> Horizon ACH010027208708 | 00024309011566238 |
| 11/05 | 91,260.00 | Corporate ACH Hcclaimpmt <br> Horizon ACH040075051822 | 00024309011550692 |
| 11/05 | 83,469.88 | Corporate ACH Hcclaimpmt <br> Horizon ACH010027199545 | 00024309011552041 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX

**For the period    11/01/2024  to  11/29/2024**
Account number:   XX-XXXX-8998
Page 6 of 22

---

## Deposits and Other Credits  *ontinued*

### ACH Credits   *- continued*

**458 transactions for a total of $5,245,268.54**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/05 | 26,540.69 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090128498 | 00024309011553108 |
| 11/05 | 22,510.83 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090130627 | 00024309011567417 |
| 11/05 | 18,311.33 | Corporate ACH Hcclaimpmt<br>United Behaviora 452147328 | 00024309012828182 |
| 11/05 | 15,295.14 | Corporate ACH Hcclaimpmt<br>Clover Health In 452147328 | 00024309012877795 |
| 11/05 | 12,109.07 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075060202 | 00024309011565043 |
| 11/05 | 10,808.05 | Corporate ACH Hcclaimpmt<br>Clover Health In 452147328 | 00024309012877787 |
| 11/05 | 10,748.21 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075054588 | 00024309011551094 |
| 11/05 | 7,020.00 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075057005 | 00024309011564561 |
| 11/05 | 1,752.30 | Corporate ACH Hcclaimpmt<br>Oxford Health In 452147328 | 00024306012092511 |
| 11/05 | 1,070.00 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024309012829647 |
| 11/05 | 549.33 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 452147328 | 00024306014398080 |
| 11/05 | 485.20 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024306014395185 |
| 11/05 | 242.33 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090129889 | 00024309011567329 |
| 11/05 | 182.59 | Corporate ACH Hcclaimpmt<br>AARP Supplementa 452147328 | 00024309012828655 |
| 11/05 | 84.69 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090127753 | 00024309011553012 |
| 11/05 | 35.00 | Corporate ACH Hcclaimpmt<br>United Behaviora 452147328 | 00024309012828176 |
| 11/05 | 4,458.23 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024310007877143 |
| 11/05 | 1,580.16 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024310007802883 |
| 11/05 | 1,426.66 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024310007802885 |
| 11/06 | 3,160.19 | Corporate ACH Healthier<br>Healthier NJ Cl ACH030001140942 | 00024309912089010 |
| 11/06 | 26,827.41 | Corporate ACH Hcclaimpmt<br>Ibcclmsubrand 1043475668 | 00024309011856650 |
| 11/06 | 371.36 | Corporate ACH Hcclaimpmt Aetna A04<br>1043475668 | 00024309011610052 |
| 11/06 | 2,569.23 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100131899253000 | 00024310010668128 |
| 11/06 | 137.58 | Corporate ACH Hcclaimpmt<br>Humana Govt Busi 2237284506 | 00024309012765031 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX

**For the period**   **11/01/2024  to  11/29/2024**
Account number:   XX-XXXX-8998
Page 7 of 22

---

## Deposits and Other Credits  *ontinued*

### ACH Credits   *- continued*                    **458 transactions for a total of $5,245,268.54**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/06 | 8,262.35 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100366200853000 | 00024310010668249 |
| 11/06 | 19,715.49 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027216439 | 00024310009143901 |
| 11/06 | 6,827.00 | Corporate ACH Hcclaimpmt<br>Oxford Health In 452147328 | 00024309013279592 |
| 11/06 | 1,725.96 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 452147328 | 00024309014846010 |
| 11/06 | 893.51 | Corporate ACH Hcclaimpmt Cigna<br>452147328 | 00024309014845407 |
| 11/06 | 370.26 | Corporate ACH Hcclaimpmt<br>Clover Health In 452147328 | 00024310010744399 |
| 11/06 | 56.68 | Corporate ACH Hcclaimpmt<br>AARP Supplementa 452147328 | 00024310010703085 |
| 11/06 | 3,247.63 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024311005253771 |
| 11/06 | 11,545.20 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024311005206323 |
| 11/06 | 1,004.53 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024311005206321 |
| 11/06 | 762.19 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024311005205877 |
| 11/06 | 630.58 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024311005205913 |
| 11/06 | 82.38 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024311005206319 |
| 11/07 | 1,028.70 | Corporate ACH Hcclaimpmt Aetna As01<br>1043475668 | 00024310008424061 |
| 11/07 | 52.86 | Corporate ACH Hcclaimpmt Aetna As01<br>1043475668 | 00024310008424609 |
| 11/07 | 2,308.25 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100131974153000 | 00024311009266603 |
| 11/07 | 137.58 | Corporate ACH Hcclaimpmt<br>Humana Govt Busi 2237335095 | 00024310009159759 |
| 11/07 | 35,752.86 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3255846272 | 00024310012904647 |
| 11/07 | 12,338.73 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3255846273 | 00024310012904645 |
| 11/07 | 11,791.15 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100366329553000 | 00024311009266760 |
| 11/07 | 62,704.69 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027224347 | 00024311006721014 |
| 11/07 | 18,234.05 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090133187 | 00024311006709473 |
| 11/07 | 16,404.24 | Corporate ACH Hcclaimpmt Pay Plus<br>452147328 | 00024311012188546 |
| 11/07 | 9,534.00 | Corporate ACH Hcclaimpmt Umr Usnas<br>452147328 | 00024311009302176 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX

**For the period**    **11/01/2024 to 11/29/2024**
Account number:   XX-XXXX-8998
Page 8 of 22

---

## Deposits and Other Credits  *ontinued*

### ACH Credits   - continued

**458 transactions for a total of $5,245,268.54**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/07 | 9,263.89 | Corporate ACH Hcclaimpmt Pay Plus 452147328 | 00024311012142251 |
| 11/07 | 7,510.58 | Corporate ACH Hcclaimpmt<br>Oxford Health In 452147328 | 00024310011273251 |
| 11/07 | 2,267.30 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075066020 | 00024311006719733 |
| 11/07 | 1,726.16 | Corporate ACH Hcclaimpmt Pay Plus 452147328 | 00024311012142253 |
| 11/07 | 1,632.00 | Corporate ACH Hcclaimpmt<br>AARP Supplementa 452147328 | 00024311008107103 |
| 11/07 | 935.00 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024311008106360 |
| 11/07 | 616.00 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024311008105985 |
| 11/07 | 529.46 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090132252 | 00024311006709339 |
| 11/07 | 64.74 | Corporate ACH Hcclaimpmt Pay Plus 452147328 | 00024311012142255 |
| 11/07 | 3,119.56 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024312003206936 |
| 11/07 | 1,165.49 | Corporate ACH Hcclaimpmt Hnb - Echo 452147328 | 00024312003169260 |
| 11/07 | 986.51 | Corporate ACH Hcclaimpmt Hnb - Echo 452147328 | 00024312003168864 |
| 11/07 | 197.40 | Corporate ACH Hcclaimpmt Hnb - Echo 452147328 | 00024312003169258 |
| 11/08 | 152.81 | Corporate ACH Healthier<br>Healthier NJ Cl ACH030001144363 | 00024312901465111 |
| 11/08 | 595.44 | Corporate ACH Hcclaimpmt Aetna As01 1043475668 | 00024311006741623 |
| 11/08 | 239.70 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100132048353000 | 00024312006432256 |
| 11/08 | 24,016.36 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100366452653000 | 00024312006432301 |
| 11/08 | 101,802.46 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024312003993914 |
| 11/08 | 70,984.10 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027234351 | 00024312003992468 |
| 11/08 | 53,280.01 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090135322 | 00024312003990881 |
| 11/08 | 42,136.56 | Corporate ACH Hcclaimpmt<br>Cigna Edge Trans 601100696426 | 00024312007518919 |
| 11/08 | 34,988.69 | Corporate ACH Hcclaimpmt Cigna 452147328 | 00024311010399982 |
| 11/08 | 34,556.85 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024312005615088 |
| 11/08 | 20,956.78 | Corporate ACH Hcclaimpmt<br>Clover Health In 452147328 | 00024312006467448 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX

**For the period    11/01/2024  to  11/29/2024**
Account number:   XX-XXXX-8998
Page 9 of 22

---

## Deposits and Other Credits  *ontinued*

### ACH Credits   *- continued*                    **458 transactions for a total of $5,245,268.54**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/08 | 15,128.95 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024312005614583 |
| 11/08 | 13,491.62 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024311010388723 |
| 11/08 | 12,356.95 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075071487 | 00024312003991349 |
| 11/08 | 11,869.66 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 452147328 | 00024312003993673 |
| 11/08 | 3,911.00 | Corporate ACH Hcclaimpmt<br>Oxford Health In 452147328 | 00024311008700582 |
| 11/08 | 3,645.95 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024311010388565 |
| 11/08 | 3,100.50 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024312005615094 |
| 11/08 | 2,950.60 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090134728 | 00024312003990815 |
| 11/08 | 2,657.54 | Corporate ACH Hcclaimpmt<br>Clover Health In 452147328 | 00024312006467650 |
| 11/08 | 2,294.00 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024312005615228 |
| 11/08 | 2,109.97 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024312005614861 |
| 11/08 | 1,254.64 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 452147328 | 00024311010388490 |
| 11/08 | 1,031.11 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024312003993994 |
| 11/08 | 971.47 | Corporate ACH Hcclaimpmt<br>4220999690 ACH020054235554 | 00024312003993300 |
| 11/08 | 150.00 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024312005615256 |
| 11/08 | 650.52 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024313010340983 |
| 11/12 | 877.05 | Corporate ACH Hcclaimpmt<br>Fidelis Care 1043475668 | 00024313013275942 |
| 11/12 | 540.37 | Corporate ACH Hcclaimpmt<br>Fidelis Care 1043475668 | 00024313013275970 |
| 11/12 | 853.51 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100132098353000 | 00024313012602055 |
| 11/12 | 14,717.29 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3256052793 | 00024312007434376 |
| 11/12 | 8,767.64 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3256052794 | 00024312007434374 |
| 11/12 | 227,136.87 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024313011423614 |
| 11/12 | 73,749.05 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027243535 | 00024313011442110 |
| 11/12 | 73,210.27 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027238997 | 00024313011441410 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX

**For the period    11/01/2024  to  11/29/2024**
Account number:   XX-XXXX-8998
Page 10 of 22

---

## Deposits and Other Credits *ontinued*

### ACH Credits   *- continued*

**458 transactions for a total of $5,245,268.54**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/12 | 31,503.86 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090137394 | 00024313011443240 |
| 11/12 | 23,396.90 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024313011423582 |
| 11/12 | 13,523.31 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024313012581829 |
| 11/12 | 10,832.70 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075076836 | 00024313011441031 |
| 11/12 | 3,582.70 | Corporate ACH Hcclaimpmt<br>Clover Health In 452147328 | 00024313012620783 |
| 11/12 | 2,457.43 | Corporate ACH Hcclaimpmt Cigna<br>452147328 | 00024313011419073 |
| 11/12 | 1,923.21 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090136409 | 00024313011443132 |
| 11/12 | 1,632.00 | Corporate ACH Hcclaimpmt<br>AARP Supplementa 452147328 | 00024313012581493 |
| 11/12 | 1,315.16 | Corporate ACH Hcclaimpmt<br>Clover Hmo Of NE 452147328 | 00024313012620992 |
| 11/12 | 1,084.72 | Corporate ACH Hcclaimpmt<br>Cigna Edge Trans 602501017434 | 00024313014586298 |
| 11/12 | 595.75 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024317008095293 |
| 11/12 | 550.00 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024317010907833 |
| 11/12 | 465.00 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024317008443705 |
| 11/12 | 50.00 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024317008309019 |
| 11/12 | 1,893.42 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024317008061694 |
| 11/13 | 305.62 | Corporate ACH Healthier<br>Healthier NJ Cl 030001147755 | 00024317908906805 |
| 11/13 | 152.47 | Corporate ACH Hcclaimpmt Humana Ins Co<br>61608989 | 00024317910986461 |
| 11/13 | 113.61 | Corporate ACH Healthier<br>Healthier NJ Cl ACH030001149544 | 00024317910590852 |
| 11/13 | 7,546.51 | Corporate ACH Hcclaimpmt<br>Ibcclmsubrand 1043475668 | 00024317006722002 |
| 11/13 | 72,495.80 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027251657 | 00024317012582219 |
| 11/13 | 23,670.71 | Corporate ACH Hcclaimpmt<br>Cigna Edge Trans 602501019290 | 00024317015056177 |
| 11/13 | 20,591.11 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027260709 | 00024317012593100 |
| 11/13 | 15,861.19 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090140016 | 00024317012580544 |
| 11/13 | 12,630.81 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090139159 | 00024317012580440 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX

**For the period    11/01/2024  to  11/29/2024**
Account number:   XX-XXXX-8998
Page 11 of 22

---

## Deposits and Other Credits   *ontinued*

### ACH Credits   *- continued*

**458 transactions for a total of $5,245,268.54**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/13 | 11,077.59 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090142275 | 00024317012594126 |
| 11/13 | 7,727.80 | Corporate ACH Hcclaimpmt Optum<br>452147328 | 00024317013971880 |
| 11/13 | 7,113.71 | Corporate ACH Hcclaimpmt Cigna<br>452147328 | 00024317012599921 |
| 11/13 | 4,869.22 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027267815 | 00024317012612146 |
| 11/13 | 4,078.88 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075082505 | 00024317012581166 |
| 11/13 | 2,135.14 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075087484 | 00024317012591995 |
| 11/13 | 1,159.31 | Corporate ACH Hcclaimpmt<br>Uhc Community PI 452147328 | 00024313014699403 |
| 11/13 | 463.83 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024317013973187 |
| 11/13 | 265.75 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090141485 | 00024317012594028 |
| 11/13 | 159.12 | Corporate ACH Hcclaimpmt<br>AARP Supplementa 452147328 | 00024317013972989 |
| 11/13 | 54.27 | Corporate ACH Hcclaimpmt<br>Clover Health In 452147328 | 00024317013971936 |
| 11/13 | 50.00 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024318009376180 |
| 11/13 | 26,984.44 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024318009316661 |
| 11/13 | 5,032.95 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024318009316659 |
| 11/13 | 3,506.24 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024318009317053 |
| 11/13 | 868.04 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024318009317309 |
| 11/13 | 29.99 | Corporate ACH Hcclaimpmt Pay Plus<br>452147328 | 00024318009330338 |
| 11/13 | 21.02 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024318009317307 |
| 11/14 | 114.42 | Corporate ACH Hcclaimpmt<br>Humana Govt Busi 2237458470 | 00024317013869724 |
| 11/14 | 9,493.98 | Corporate ACH Hcclaimpmt<br>Wellcarenwjerse 100132257253000 | 00024318012815842 |
| 11/14 | 39,450.45 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3256479716 | 00024317016150930 |
| 11/14 | 4,912.94 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3256479717 | 00024317016150928 |
| 11/14 | 2,392.05 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100366798053000 | 00024318012816047 |
| 11/14 | 28,080.00 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027269890 | 00024318010932948 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX

**For the period   11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-8998
Page 12 of 22

---

## Deposits and Other Credits  *ontinued*

### ACH Credits   *- continued*

**458 transactions for a total of $5,245,268.54**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/14 | 26,826.17 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090144905 | 0002431801093438 |
| 11/14 | 20,840.35 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027275617 | 00024318010933902 |
| 11/14 | 19,283.82 | Corporate ACH Hcclaimpmt<br>Clover Health In 452147328 | 00024318013992524 |
| 11/14 | 10,028.89 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024317016242309 |
| 11/14 | 6,077.86 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024317016242305 |
| 11/14 | 5,978.97 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075093099 | 00024318010932549 |
| 11/14 | 1,647.65 | Corporate ACH Hcclaimpmt Pay Plus<br>452147328 | 00024318017580314 |
| 11/14 | 728.71 | Corporate ACH Hcclaimpmt<br>Clover Health In 452147328 | 00024318013991901 |
| 11/14 | 665.81 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090143801 | 00024318010935308 |
| 11/14 | 396.00 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024318013993877 |
| 11/14 | 225.36 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024318013992984 |
| 11/14 | 207.37 | Corporate ACH Hcclaimpmt Pay Plus<br>452147328 | 00024318017580310 |
| 11/14 | 145.45 | Corporate ACH Hcclaimpmt Pay Plus<br>452147328 | 00024318017580312 |
| 11/14 | 109.03 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 452147328 | 00024317016242266 |
| 11/14 | 110.00 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024319008834495 |
| 11/14 | 65.45 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024319008834497 |
| 11/14 | 75.00 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024319808571336 |
| 11/15 | 2,479.70 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024319809942184 |
| 11/15 | 2,164.23 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100132369453000 | 00024319011115064 |
| 11/15 | 5,871.89 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100366973153000 | 00024319011115193 |
| 11/15 | 64,015.85 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024319011139243 |
| 11/15 | 60,131.35 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027285652 | 00024319009888516 |
| 11/15 | 20,940.45 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024319011139227 |
| 11/15 | 17,337.42 | Corporate ACH Hcclaimpmt<br>Clover Health In 452147328 | 00024319011202361 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX

**For the period**    **11/01/2024  to  11/29/2024**
Account number:   XX-XXXX-8998
Page 13 of 22

---

## Deposits and Other Credits  *ontinued*

### ACH Credits    - continued

**458 transactions for a total of $5,245,268.54**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/15 | 14,594.70 | Corporate ACH Hcclaimpmt Hwho 62050876 | 00024319009263638 |
| 11/15 | 13,104.91 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090147414 | 00024319009889639 |
| 11/15 | 12,850.98 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024319009868171 |
| 11/15 | 12,371.74 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090146770 | 00024319009889569 |
| 11/15 | 11,445.40 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024319009886552 |
| 11/15 | 9,733.03 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024319009867875 |
| 11/15 | 6,284.56 | Corporate ACH Hcclaimpmt Cigna<br>452147328 | 00024318015612580 |
| 11/15 | 6,059.13 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075098827 | 00024319009887369 |
| 11/15 | 3,632.54 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024319009886382 |
| 11/15 | 2,876.51 | Corporate ACH Hcclaimpmt<br>Oxford Health In 452147328 | 00024318012964763 |
| 11/15 | 2,394.00 | Corporate ACH Hcclaimpmt Umr Usnas<br>452147328 | 00024319011201911 |
| 11/15 | 1,022.19 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024319011139952 |
| 11/15 | 562.91 | Corporate ACH Hcclaimpmt<br>Cigna Edge Trans 603400666565 | 00024319013376867 |
| 11/15 | 506.93 | Corporate ACH Hcclaimpmt<br>Uhc Midatlantic 452147328 | 00024319009868332 |
| 11/15 | 426.13 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 452147328 | 00024319009867808 |
| 11/15 | 307.82 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 452147328 | 00024319009886353 |
| 11/15 | 3,357.12 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024320006167861 |
| 11/18 | 1,405.03 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024320801742294 |
| 11/18 | 654.54 | Corporate ACH Hcclaimpmt<br>Fidelis Care 1043475668 | 00024320010009492 |
| 11/18 | 170.21 | Corporate ACH Hcclaimpmt<br>Humana Govt Busi 2237566345 | 00024319011084872 |
| 11/18 | 376.67 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100132454353000 | 00024320009296507 |
| 11/18 | 6,671.32 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3256675024 | 00024319013405386 |
| 11/18 | 2,900.10 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100367103753000 | 00024320009296680 |
| 11/18 | 64,513.60 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027294584 | 00024320007560744 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX

**For the period    11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-8998
Page 14 of 22

---

## Deposits and Other Credits  *ontinued*

### ACH Credits   *- continued*                    **458 transactions for a total of $5,245,268.54**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/18 | 56,023.77 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024319014965407 |
| 11/18 | 42,120.00 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075101127 | 00024320007559325 |
| 11/18 | 30,731.20 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090149467 | 00024320007561710 |
| 11/18 | 20,807.77 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 452147328 | 00024319014965080 |
| 11/18 | 18,361.81 | Corporate ACH Hcclaimpmt Cigna<br>452147328 | 00024320007553936 |
| 11/18 | 17,622.86 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024319014965509 |
| 11/18 | 10,822.45 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024320009327857 |
| 11/18 | 4,064.90 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075103955 | 00024320007559741 |
| 11/18 | 3,452.48 | Corporate ACH Hcclaimpmt<br>Clover Health In 452147328 | 00024320009326824 |
| 11/18 | 2,194.00 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024320009328280 |
| 11/18 | 1,300.42 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024320009326475 |
| 11/18 | 819.63 | Corporate ACH Hcclaimpmt<br>4220999690 ACH020054251044 | 00024320007561470 |
| 11/18 | 761.36 | Corporate ACH Hcclaimpmt<br>AARP Supplementa 452147328 | 00024320009327289 |
| 11/18 | 1,173.67 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024323804307498 |
| 11/18 | 560.00 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024323804103475 |
| 11/18 | 17,317.80 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024323004404135 |
| 11/18 | 6,858.23 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024323004404133 |
| 11/18 | 255.46 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024323004404131 |
| 11/19 | 1,855.74 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024323805885764 |
| 11/19 | 700.69 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100132539053000 | 00024323009036626 |
| 11/19 | 1,461.60 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100367250053000 | 00024323009036778 |
| 11/19 | 167,176.37 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027311180 | 00024323007768960 |
| 11/19 | 47,010.74 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027298385 | 00024323007779390 |
| 11/19 | 24,006.55 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027302506 | 00024323007780054 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX

**For the period**   **11/01/2024  to  11/29/2024**
Account number:   XX-XXXX-8998
Page 15 of 22

---

## Deposits and Other Credits   ontinued

### ACH Credits   - continued                    458 transactions for a total of $5,245,268.54

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/19 | 23,307.68 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075109048 | 00024323007779057 |
| 11/19 | 21,036.81 | Corporate ACH Hcclaimpmt<br>Clover Health In 452147328 | 00024323010748026 |
| 11/19 | 13,417.53 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090151922 | 00024323007766451 |
| 11/19 | 8,448.00 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090154227 | 00024323007770195 |
| 11/19 | 7,156.82 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075114679 | 00024323007767781 |
| 11/19 | 5,129.00 | Corporate ACH Hcclaimpmt<br>Oxford Health In 452147328 | 00024320009636478 |
| 11/19 | 4,697.58 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 452147328 | 00024320011965856 |
| 11/19 | 3,726.36 | Corporate ACH Hcclaimpmt<br>4220999690 ACH020054255868 | 00024323007769895 |
| 11/19 | 3,494.48 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024320011966037 |
| 11/19 | 2,967.83 | Corporate ACH Hcclaimpmt Pay Plus<br>452147328 | 00024323012367679 |
| 11/19 | 1,677.51 | Corporate ACH Hcclaimpmt Pay Plus<br>452147328 | 00024323012367677 |
| 11/19 | 1,550.72 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090151098 | 00024323007766349 |
| 11/19 | 1,429.36 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024323010749608 |
| 11/19 | 1,298.48 | Corporate ACH Hcclaimpmt<br>Clover Health In 452147328 | 00024323010748160 |
| 11/19 | 1,190.36 | Corporate ACH Hcclaimpmt<br>Clover Hmo Of NE 452147328 | 00024323010748270 |
| 11/19 | 633.07 | Corporate ACH Hcclaimpmt<br>AARP Supplementa 452147328 | 00024323010748983 |
| 11/19 | 5.83 | Corporate ACH Hcclaimpmt Hwho 62287083 | 00024323007236658 |
| 11/19 | 997.05 | Corporate ACH Healthier<br>Healthier NJ Cl ACH030001156541 | 00024323900722939 |
| 11/19 | 13,033.05 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024324003511317 |
| 11/19 | 105.86 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024324003511319 |
| 11/20 | 719.20 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024324807483836 |
| 11/20 | 3,831.88 | Corporate ACH Hcclaimpmt<br>Ibcclmsubrand 1043475668 | 00024323008148843 |
| 11/20 | 19,725.70 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100132615153000 | 00024324005981689 |
| 11/20 | 1,450.08 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100367382753000 | 00024324005981816 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX

**For the period**   **11/01/2024 to 11/29/2024**
Account number:  XX-XXXX-8998
Page 16 of 22

---

## Deposits and Other Credits  *ontinued*

### ACH Credits  *- continued*

**458 transactions for a total of $5,245,268.54**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/20 | 32,908.93 | Corporate ACH Hcclaimpmt<br>Cigna Edge Trans 603100645478 | 00024324008065034 |
| 11/20 | 11,622.61 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 452147328 | 00024323010789323 |
| 11/20 | 9,032.88 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027319036 | 00024324004582195 |
| 11/20 | 3,214.00 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024324006979241 |
| 11/20 | 2,713.10 | Corporate ACH Hcclaimpmt Cigna<br>452147328 | 00024323010789651 |
| 11/20 | 1,821.00 | Corporate ACH Hcclaimpmt<br>Oxford Health In 452147328 | 00024323009381009 |
| 11/20 | 1,256.80 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 452147328 | 00024324006977542 |
| 11/20 | 718.35 | Corporate ACH Hcclaimpmt<br>Cigna Edge Trans 603701082115 | 00024324008064828 |
| 11/20 | 349.95 | Corporate ACH Hcclaimpmt<br>Clover Health In 452147328 | 00024324006977802 |
| 11/20 | 156.29 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024323010789378 |
| 11/20 | 81.72 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024324006978794 |
| 11/20 | 23,307.67 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024325000297106 |
| 11/20 | 2,361.79 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024325000297508 |
| 11/20 | 110.00 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024325000297506 |
| 11/21 | 842.13 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024325809203972 |
| 11/21 | 1,284.19 | Corporate ACH Hcclaimpmt PNC-Echo<br>452147328 | 00024325902932137 |
| 11/21 | 4,317.02 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100132694353000 | 00024325003449958 |
| 11/21 | 15,219.05 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3257077281 | 00024324008100210 |
| 11/21 | 22,076.59 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3257077282 | 00024324008100212 |
| 11/21 | 5,899.72 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100367504553000 | 00024325003450111 |
| 11/21 | 86,992.99 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027327123 | 00024325001836212 |
| 11/21 | 16,633.44 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090156637 | 00024325001834269 |
| 11/21 | 12,786.73 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075120733 | 00024325001834989 |
| 11/21 | 1,950.60 | Corporate ACH Hcclaimpmt<br>Oxford Health In 452147328 | 00024324006267083 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX

**For the period    11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-8998
Page 17 of 22

---

## Deposits and Other Credits    *ontinued*

### ACH Credits    *- continued*                    458 transactions for a total of $5,245,268.54

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/21 | 1,707.23 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024325003511318 |
| 11/21 | 923.60 | Corporate ACH Hcclaimpmt<br>Student Resource 452147328 | 00024325005602269 |
| 11/21 | 705.95 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090155661 | 00024325001834141 |
| 11/21 | 286.26 | Corporate ACH Hcclaimpmt<br>Clover Health In 452147328 | 00024325004693530 |
| 11/21 | 183.56 | Corporate ACH Hcclaimpmt<br>AARP Supplementa 452147328 | 00024325003510827 |
| 11/21 | 149.37 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024325007635382 |
| 11/21 | 20.14 | Corporate ACH Hcclaimpmt Pay Plus<br>452147328 | 00024325007486378 |
| 11/22 | 240.00 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024326810836539 |
| 11/22 | 184.35 | Corporate ACH Hcclaimpmt PNC-Echo<br>452147328 | 00024326907095936 |
| 11/22 | 433.79 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100132772153000 | 00024326010821912 |
| 11/22 | 14,665.64 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100367630553000 | 00024326010864085 |
| 11/22 | 63,787.26 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024326011618820 |
| 11/22 | 40,906.59 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027337148 | 00024326009557533 |
| 11/22 | 32,536.13 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024325007443151 |
| 11/22 | 26,399.21 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075126300 | 00024326009556376 |
| 11/22 | 22,376.53 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090158846 | 00024326009558622 |
| 11/22 | 16,760.00 | Corporate ACH Hcclaimpmt<br>4220999690 ACH020054261945 | 00024326009558361 |
| 11/22 | 16,631.00 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 452147328 | 00024325005655265 |
| 11/22 | 15,195.56 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024325005655918 |
| 11/22 | 12,128.77 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024326011617745 |
| 11/22 | 1,484.45 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024326011617477 |
| 11/22 | 1,274.04 | Corporate ACH Hcclaimpmt<br>Cigna Edge Trans 601200625788 | 00024326012652533 |
| 11/22 | 1,233.02 | Corporate ACH Hcclaimpmt<br>Clover Health In 452147328 | 00024326011616477 |
| 11/22 | 935.00 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024326011618758 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX

**For the period   11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-8998
Page 18 of 22

---

## Deposits and Other Credits   ontinued

### ACH Credits   - continued

**458 transactions for a total of $5,245,268.54**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/22 | 481.85 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 452147328 | 00024325007442900 |
| 11/22 | 144.91 | Corporate ACH Hcclaimpmt<br>Clover Hmo Of NE 452147328 | 00024326011616117 |
| 11/22 | 123.22 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090158229 | 00024326009558555 |
| 11/22 | 114.21 | Corporate ACH Hcclaimpmt Pay Plus<br>452147328 | 00024326014245884 |
| 11/22 | 37.83 | Corporate ACH Hcclaimpmt Cigna<br>452147328 | 00024325005663212 |
| 11/22 | 13.85 | Corporate ACH Hcclaimpmt Cigna<br>452147328 | 00024325005663214 |
| 11/25 | 5,580.71 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024327802579221 |
| 11/25 | 1,089.65 | Corporate ACH Hcclaimpmt<br>Fidelis Care 1043475668 | 00024327009956378 |
| 11/25 | 9,890.00 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3257260645 | 00024326012687238 |
| 11/25 | 14,627.74 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100367724753000 | 00024327009224972 |
| 11/25 | 52,652.27 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027346137 | 00024327007723301 |
| 11/25 | 8,678.36 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090160588 | 00024327007724547 |
| 11/25 | 3,909.33 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090159921 | 00024327007724477 |
| 11/25 | 3,890.54 | Corporate ACH Hcclaimpmt Cigna<br>452147328 | 00024327007725169 |
| 11/25 | 1,551.80 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075131797 | 00024327007722294 |
| 11/25 | 875.46 | Corporate ACH Hcclaimpmt<br>Clover Health In 452147328 | 00024327009987559 |
| 11/25 | 629.92 | Corporate ACH Hcclaimpmt<br>Clover Hmo Of NE 452147328 | 00024327009987387 |
| 11/25 | 432.79 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024327009988312 |
| 11/25 | 2,266.30 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024330804635797 |
| 11/25 | 815.27 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100132892153000 | 00024330003438385 |
| 11/25 | 7,092.11 | Corporate ACH Hcclaimpmt<br>Wellcare Health 100367835253000 | 00024330003438494 |
| 11/25 | 3,126.66 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024330003243027 |
| 11/25 | 2,429.05 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024330003242975 |
| 11/25 | 966.06 | Corporate ACH Hcclaimpmt NJ Ambetter<br>Clai | 00024330003288035 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX

For the period    **11/01/2024 to 11/29/2024**
Account number:  XX-XXXX-8998
Page 19 of 22

---

## Deposits and Other Credits   *continued*

### ACH Credits   *- continued*                      458 transactions for a total of $5,245,268.54

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/25 | 255.46 | Corporate ACH Hcclaimpmt Hnb - Echo 452147328 | 00024330003242973 |
| 11/26 | 542.15 | Corporate ACH Txns/Fees Hrtland Pmt Sys 650000008537394 | 00024330806049461 |
| 11/26 | 56,201.12 | Corporate ACH Hcclaimpmt Horizon ACH010027363730 | 00024330006198093 |
| 11/26 | 45,618.00 | Corporate ACH Hcclaimpmt Horizon ACH010027349835 | 00024330006207609 |
| 11/26 | 35,100.00 | Corporate ACH Hcclaimpmt Horizon ACH040075134265 | 00024330006206782 |
| 11/26 | 34,024.12 | Corporate ACH Hcclaimpmt Horizon ACH010027358089 | 00024330006197171 |
| 11/26 | 29,803.46 | Corporate ACH Hcclaimpmt Horizon ACH010027354087 | 00024330006208297 |
| 11/26 | 25,269.70 | Corporate ACH Hcclaimpmt Horizon ACH050090162498 | 00024330006206591 |
| 11/26 | 18,051.86 | Corporate ACH Hcclaimpmt Oxford Health Pl 452147328 | 00024327011219383 |
| 11/26 | 14,655.44 | Corporate ACH Hcclaimpmt Horizon ACH050090163866 | 00024330006196253 |
| 11/26 | 13,248.70 | Corporate ACH Hcclaimpmt Horizon ACH040075137252 | 00024330006207234 |
| 11/26 | 11,970.93 | Corporate ACH Hcclaimpmt United Behaviora 452147328 | 00024330007523178 |
| 11/26 | 11,503.30 | Corporate ACH Hcclaimpmt Horizon ACH050090164430 | 00024330006196319 |
| 11/26 | 10,102.80 | Corporate ACH Hcclaimpmt Uhc Community Pl 452147328 | 00024327011222814 |
| 11/26 | 4,565.30 | Corporate ACH Hcclaimpmt Oxford Health In 452147328 | 00024327009579822 |
| 11/26 | 3,737.78 | Corporate ACH Hcclaimpmt Horizon ACH040075142683 | 00024330006196884 |
| 11/26 | 3,445.00 | Corporate ACH Hcclaimpmt Umr Usnas 452147328 | 00024330007522784 |
| 11/26 | 3,095.00 | Corporate ACH Hcclaimpmt Unitedhealthcare 452147328 | 00024330007523289 |
| 11/26 | 1,653.02 | Corporate ACH Hcclaimpmt AARP Supplementa 452147328 | 00024330007524744 |
| 11/26 | 1,200.27 | Corporate ACH Hcclaimpmt Pay Plus 452147328 | 00024330011349735 |
| 11/26 | 899.11 | Corporate ACH Hcclaimpmt Uhc Community Pl 452147328 | 00024327011219596 |
| 11/26 | 887.10 | Corporate ACH Hcclaimpmt Unitedhealthcare 452147328 | 00024330007523549 |
| 11/26 | 720.00 | Corporate ACH Hcclaimpmt Unitedhealthcare 452147328 | 00024330007522963 |
| 11/26 | 382.25 | Corporate ACH Hcclaimpmt Oxford Health Pl 452147328 | 00024327011222555 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX

For the period    **11/01/2024  to  11/29/2024**
Account number:   XX-XXXX-8998
Page 20 of 22

---

## Deposits and Other Credits   * continued*

### ACH Credits   *- continued*

**458 transactions for a total of $5,245,268.54**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/26 | 326.19 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090161734 | 00024330006206511 |
| 11/26 | 81.25 | Corporate ACH Hcclaimpmt<br>Uhc Community Pl 452147328 | 00024327011222930 |
| 11/26 | 35.00 | Corporate ACH Hcclaimpmt<br>United Behaviora 452147328 | 00024330007523200 |
| 11/26 | 1,925.49 | Corporate ACH Hcclaimpmt Humana Ins Co<br>62746168 | 00024330904002246 |
| 11/26 | 33.99 | Corporate ACH Hcclaimpmt Humana Ins Co<br>62699686 | 00024330903885063 |
| 11/26 | 7,411.45 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024331002496815 |
| 11/26 | 1,183.16 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024331002496817 |
| 11/27 | 749.35 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024331807670460 |
| 11/27 | 52,521.58 | Corporate ACH Healthier<br>Healthier NJ Cl ACH030001167940 | 00024331908924801 |
| 11/27 | 4,779.89 | Corporate ACH Hcclaimpmt<br>Ibcclmsubrand 1043475668 | 00024330006546615 |
| 11/27 | 22,422.87 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027370991 | 00024331004644251 |
| 11/27 | 2,180.90 | Corporate ACH Hcclaimpmt Cigna<br>452147328 | 00024330009751593 |
| 11/27 | 1,641.00 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024331006377617 |
| 11/27 | 978.32 | Corporate ACH Hcclaimpmt<br>Cigna Edge Trans 601100704956 | 00024331008945446 |
| 11/27 | 287.25 | Corporate ACH Hcclaimpmt<br>Oxford Health Pl 452147328 | 00024330009749719 |
| 11/27 | 280.02 | Corporate ACH Hcclaimpmt<br>Clover Health In 452147328 | 00024331006367718 |
| 11/27 | 180.95 | Corporate ACH Hcclaimpmt Pay Plus<br>452147328 | 00024331011186903 |
| 11/27 | 141.00 | Corporate ACH Hcclaimpmt<br>Oxford Health In 452147328 | 00024330008985737 |
| 11/27 | 2,556.90 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024332002321828 |
| 11/29 | 1,019.61 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024332809236549 |
| 11/29 | 528.55 | Corporate ACH Hcclaimpmt<br>Wellcarenewjerse 100133016253000 | 00024332005765713 |
| 11/29 | 7,910.35 | Corporate ACH Hcclaimpmt<br>Wellpoint NJ5C 3257663769 | 00024331009025750 |
| 11/29 | 6,413.67 | Corporate ACH Hcclaimpmt<br>Wellcare Health 1003680020753000 | 00024332006898274 |
| 11/29 | 97,516.66 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024332005798432 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX

**For the period    11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-8998
Page 21 of 22

---

## Deposits and Other Credits    *ontinued*

### ACH Credits    *- continued*

**458 transactions for a total of $5,245,268.54**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/29 | 71,385.61 | Corporate ACH Hcclaimpmt<br>Horizon ACH010027379090 | 00024332003760094 |
| 11/29 | 42,120.00 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075144960 | 00024332003758199 |
| 11/29 | 12,077.18 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090166627 | 00024332003762038 |
| 11/29 | 10,605.73 | Corporate ACH Hcclaimpmt<br>Oxford Health In 452147328 | 00024331007036090 |
| 11/29 | 4,180.00 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 452147328 | 00024332005798791 |
| 11/29 | 898.05 | Corporate ACH Hcclaimpmt Pay Plus<br>452147328 | 00024332009077592 |
| 11/29 | 727.92 | Corporate ACH Hcclaimpmt<br>Horizon ACH050090165514 | 00024332003761914 |
| 11/29 | 556.48 | Corporate ACH Hcclaimpmt NJ Ambetter<br>Clai | 00024332003751232 |
| 11/29 | 371.13 | Corporate ACH Hcclaimpmt<br>4220999690 ACH020054272179 | 00024332003761119 |
| 11/29 | 363.09 | Corporate ACH Hcclaimpmt<br>Horizon ACH040075148400 | 00024332003758717 |
| 11/29 | 126.88 | Corporate ACH Hcclaimpmt<br>AARP Supplementa 452147328 | 00024332005797924 |
| 11/29 | 1,004.66 | Corporate ACH Txns/Fees<br>Hrtland Pmt Sys 650000008537394 | 00024334810303953 |
| 11/29 | 115.49 | Corporate ACH Hcclaimpmt Hnb - Echo<br>452147328 | 00024334001274802 |

---

## Checks and Other Debits

### Funds Transfers Out

**16 transactions for a total of $5,959,052.52**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 417,451.46 | Book Trn Debit 24B144403Dhg0Uvr | W24B144403DHG0UVR |
| 11/07 | 331,941.16 | Book Trn Debit 24B4545257Jf18Fl<br>Value Date 11-04-24 | W24B4545257JF18FL |
| 11/08 | 1,450,968.52 | Book Trn Debit 24B8542423Tf08Rb | W24B8542423TF08RB |
| 11/12 | 544,571.39 | Book Trn Debit 24BC54525Bnm1Fmb | W24BC54525BNM1FMB |
| 11/13 | 286,670.05 | Book Trn Debit 24Bd54251P2N1Fnl | W24BD54251P2N1FNL |
| 11/14 | 248,164.73 | Book Trn Debit 24Be54533R0M1F4D | W24BE54533R0M1F4D |
| 11/15 | 276,487.96 | Book Trn Debit 24Bf54554F1M1Hlw | W24BF54554F1M1HLW |
| 11/18 | 312,064.28 | Book Trn Debit 24Bi54130Det049P | W24BI54130DET049P |
| 11/19 | 368,787.99 | Book Trn Debit 24Bj5412811R0En2 | W24BJ5412811R0EN2 |
| 11/20 | 115,707.20 | Book Trn Debit 24Bk54139Pbt04Oz | W24BK54139PBT04OZ |
| 11/21 | 239,769.33 | Book Trn Debit 24Bl54242I2T1Ceb | W24BL54242I2T1CEB |
| 11/22 | 341,140.34 | Book Trn Debit 24Bm54554Ddt0Py9 | W24BM54554DDT0PY9 |
| 11/25 | 154,741.47 | Book Trn Debit 24BP541470Kr00Z2 | W24BP541470KR00Z2 |
| 11/26 | 337,898.59 | Book Trn Debit 24Bq54526Mzr0P9Y | W24BQ54526MZR0P9Y |

Funds Transfers Out continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
NON-GOVERNMENT LOCKBOX

**For the period   11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-8998
Page 22 of 22

## Checks and Other Debits   *ontinued*

**Funds Transfers Out**   *continued*      **16 transactions for a total of $5,959,052.52**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/27 | 126,723.24 | Book Trn Debit 24Br54538Ays1Flq | W24BR54538AYS1FLQ |
| 11/29 | 405,964.81 | Book Trn Debit 24Bt542072Ls1E8C | W24BT542072LS1E8C |

# Corporate Business Account Statement



**PNC BANK**
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

Page 1 of 3
Account Number:  XX-XXXX-9018

**For the period**   11/01/2024  to  11/29/2024

HUMC OPCO LLC
GOVERNMENT LOCKBOX
CASE NUMBER 24-12533
DEBTOR IN POSSESSION
308 WILLOW AVE
HOBOKEN NJ 07030-3808

Number of enclosures:     0
Tax ID Number: XX-XXX7328
☏ For Client Services:
   Call 1-800-669-1518

🖳 Visit us at PNC.com/treasury

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 750.21 | 1,126,484.78 | 1,127,234.99 | .00 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 0 | .00 |
| National Lockbox | 4 | 1,367.63 | Returned Items | 0 | .00 |
| ACH Credits | 36 | 1,125,117.15 | ACH Debits | 0 | .00 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 15 | 1,127,234.99 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 0 | .00 |
| Total | 40 | 1,126,484.78 | Total | 15 | 1,127,234.99 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/01 | .00 | 11/12 | 966.00 | 11/20 | .00 |
| 11/04 | 121,396.88 | 11/13 | 841.00 | 11/21 | .00 |
| 11/05 | 130,060.35 | 11/14 | .00 | 11/22 | .00 |
| 11/06 | 141,095.31 | 11/15 | .00 | 11/25 | .00 |
| 11/07 | 24,900.21 | 11/18 | .00 | 11/27 | .00 |
| 11/08 | 65.99 | 11/19 | 104.00 | 11/29 | .00 |

## Deposits and Other Credits

### National Lockbox

**4 transactions for a total of $1,367.63**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/08 | 65.99 | Whls Lbx Dep 824478 | 097397039 |
| 11/12 | 1,066.59 | Whls Lbx Dep 824478 | 097765385 |
| 11/13 | 30.57 | Whls Lbx Dep 824478 | 098164285 |
| 11/19 | 204.48 | Whls Lbx Dep 824478 | 099406703 |

### ACH Credits

**36 transactions for a total of $1,125,117.15**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 39,605.15 | Corporate ACH MD Ast.Pay<br>Snj-Med.Asst.Pay 0267431Ag887519 | 00024304008795423 |
| 11/01 | 8,552.00 | Corporate ACH MD Ast.Pay<br>Snj-Med.Asst.Pay 0271942Ag887530 | 00024304008795425 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
GOVERNMENT LOCKBOX

**For the period    11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-9018
Page 2 of 3

---

## Deposits and Other Credits  *continued*

### ACH Credits  *- continued*                    36 transactions for a total of $1,125,117.15

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 2,766.62 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310040 | 00024305004211981 |
| 11/04 | 107,286.11 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310040 | 00024306011674919 |
| 11/04 | 14,110.77 | Corporate ACH Hcclaimpmt<br>Novitas Solution 31S040 | 00024306011674915 |
| 11/05 | 8,663.47 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310040 | 00024309010323825 |
| 11/06 | 11,034.96 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310040 | 00024310010709467 |
| 11/07 | 258.68 | Corporate ACH 22Achpfftp<br>Vytalize Health 8026279018 | 00024311012149802 |
| 11/07 | 4,943.10 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310040 | 00024311005530494 |
| 11/08 | 34,233.83 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310040 | 00024312005622452 |
| 11/08 | 6,123.58 | Corporate ACH MD Ast.Pay<br>Snj-Med.Asst.Pay 0267431Ag892045 | 00024311010392317 |
| 11/08 | 6,030.00 | Corporate ACH MD Ast.Pay<br>Snj-Med.Asst.Pay 0271942Ag892057 | 00024311010392319 |
| 11/12 | 12,250.71 | Corporate ACH Hcclaimpmt<br>Novitas Solution 31S040 | 00024313012589799 |
| 11/12 | 2,971.72 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310040 | 00024313012589803 |
| 11/13 | 51,353.98 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310040 | 00024317011589100 |
| 11/13 | 34,501.81 | Corporate ACH Hcclaimpmt<br>Novitas Solution 31S040 | 00024317011589096 |
| 11/14 | 119.85 | Corporate ACH 22Achpfftp<br>Vytalize Health 8026279018 | 00024318017556654 |
| 11/14 | 13,599.56 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310040 | 00024318010921494 |
| 11/15 | 131,869.39 | Corporate ACH MD Ast.Pay<br>Snj-Med.Asst.Pay 0267431Ag896777 | 00024318015619555 |
| 11/15 | 25,656.00 | Corporate ACH MD Ast.Pay<br>Snj-Med.Asst.Pay 0271942Ag896789 | 00024318015619557 |
| 11/15 | 18,569.99 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310040 | 00024319011147421 |
| 11/18 | 91,842.92 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310040 | 00024320009281798 |
| 11/19 | 48,250.64 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310040 | 00024323009059231 |
| 11/20 | 14,110.77 | Corporate ACH Hcclaimpmt<br>Novitas Solution 31S040 | 00024324006005668 |
| 11/20 | 7,465.44 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310040 | 00024324006005672 |
| 11/21 | 2,181.52 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310040 | 00024325003468151 |

ACH Credits continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
GOVERNMENT LOCKBOX

**For the period    11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-9018
Page 3 of 3

## Deposits and Other Credits   *continued*

### ACH Credits   *- continued*

**36 transactions for a total of $1,125,117.15**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/22 | 243,894.36 | Corporate ACH MD Ast.Pay<br>Snj-Med.Asst.Pay 0267431Ag901476 | 00024325005658831 |
| 11/22 | 9,605.56 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310040 | 00024326009536648 |
| 11/25 | 15,511.46 | Corporate ACH Hcclaimpmt<br>Novitas Solution 31S040 | 00024327007714566 |
| 11/25 | 12,860.99 | Corporate ACH Hcclaimpmt<br>Novitas Solution 315512 | 00024327007714579 |
| 11/25 | 6,369.79 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310040 | 00024327007714570 |
| 11/27 | 48,002.25 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310040 | 00024331002935335 |
| 11/27 | 18,251.29 | Corporate ACH Hcclaimpmt<br>Novitas Solution 31S040 | 00024331002935331 |
| 11/29 | 144.54 | Corporate ACH 22Achpfftp<br>Vytalize Health 8026279018 | 00024331011211639 |
| 11/29 | 49,136.82 | Corporate ACH MD Ast.Pay<br>Snj-Med.Asst.Pay 0267431Ag906123 | 00024331009076660 |
| 11/29 | 22,987.52 | Corporate ACH Hcclaimpmt<br>Novitas Solution 310040 | 00024332003814286 |

## Checks and Other Debits

### Funds Transfers Out

**15 transactions for a total of $1,127,234.99**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 51,673.98 | Book Trn Debit 24B144134Ngh1V5B | W24B144134NGH1V5B |
| 11/07 | 121,396.88 | Book Trn Debit 24B454213Kch0Cgl<br>Value Date 11-04-24 | W24B454213KCH0CGL |
| 11/08 | 71,287.62 | Book Trn Debit 24B854541Gkh0Gg7 | W24B854541GKH0GG7 |
| 11/12 | 15,389.01 | Book Trn Debit 24BC545166Fm0Liy | W24BC545166FM0LIY |
| 11/13 | 86,011.36 | Book Trn Debit 24Bd54039E8N02B4 | W24BD54039E8N02B4 |
| 11/14 | 14,560.41 | Book Trn Debit 24Be54505P2N02K8 | W24BE54505P2N02K8 |
| 11/15 | 176,095.38 | Book Trn Debit 24Bf54527Gal0A8V | W24BF54527GAL0A8V |
| 11/18 | 91,842.92 | Book Trn Debit 24Bi54137Mar007E | W24BI54137MAR007E |
| 11/19 | 48,351.12 | Book Trn Debit 24Bj5432639S1Ft7 | W24BJ5432639S1FT7 |
| 11/20 | 21,680.21 | Book Trn Debit 24Bk54337Dor0E0K | W24BK54337DOR0E0K |
| 11/21 | 2,181.52 | Book Trn Debit 24Bl545297Ds061O | W24BL545297DS061O |
| 11/22 | 253,499.92 | Book Trn Debit 24Bm5452566R00Gs | W24BM5452566R00GS |
| 11/25 | 34,742.24 | Book Trn Debit 24BP54426Eqr0Ek9 | W24BP54426EQR0EK9 |
| 11/27 | 66,253.54 | Book Trn Debit 24Br54200Dwr002G | W24BR54200DWR002G |
| 11/29 | 72,268.88 | Book Trn Debit 24Bt54511Mgs091W | W24BT54511MGS091W |

# Corporate Business Account Statement



**PNC BANK**
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

Page 1 of 2
Account Number:  XX-XXXX-9026

**For the period   11/01/2024 to 11/29/2024**

HUMC OPCO LLC
HOBOKEN UNIVERSITY MEDICAL CTR
CASE NUMBER 24-12533
DEBTOR IN POSSESSION
308 WILLOW AVE
HOBOKEN NJ 07030-3808

Number of enclosures:    0
Tax ID Number: XX-XXX7328
☏ For Client Services:
   Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 186,873.50 | 4,772,327.63 | 4,754,183.06 | 205,018.07 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 109 | 180,277.25 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 0 | .00 | ACH Debits | 6 | 3,216,403.37 |
| Funds Transfers In | 2 | 4,772,327.63 | Funds Transfers Out | 2 | 1,357,502.44 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 0 | .00 |
| Total | 2 | 4,772,327.63 | Total | 117 | 4,754,183.06 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/01 | 184,522.71 | 11/14 | 214,931.50 | 11/22 | 268,742.64 |
| 11/07 | 1,054,285.87 | 11/15 | 212,222.21 | 11/25 | 219,325.08 |
| 11/08 | 1,028,657.96 | 11/18 | 211,423.48 | 11/26 | 215,353.49 |
| 11/12 | 239,586.49 | 11/19 | 208,813.67 | 11/27 | 210,548.85 |
| 11/13 | 222,084.27 | 11/21 | 375,985.12 | 11/29 | 205,018.07 |

## Deposits and Other Credits

### Funds Transfer In                        2 transactions for a total of $4,772,327.63

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/07 | 2,407,521.48 | Book Trn Credit 24B7K0051N5F0Xjw | W24B7K0051N5F0XJW |
| 11/21 | 2,364,806.15 | Book Trn Credit 24Blg3237Cvt7Pcs | W24BLG3237CVT7PCS |

## Checks and Other Debits

### Checks and Substitute Checks            109 transactions for a total of $180,277.25

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01 | 155546 | 2,350.79 | 017155726 | 11/07 | 155618 | 1,914.63 | 009805974 | 11/08 | 155635 | 1,699.26 | 050152603 |
| 11/07 | 155549 | 2,981.53 | 019893501 | 11/07 | 155621 | 383.67 | 009809184 | 11/08 | 155646 | 441.05 | 047214282 |
| | Value Date 11/06 | | | | | | | | | | |

Checks and Substitute Checks continued on next page

# Corporate Business Account Statement

HUMC OPCO LLC
HOBOKEN UNIVERSITY MEDICAL CTR

**For the period    11/01/2024  to  11/29/2024**
Account number:  XX-XXXX-9026
Page 2 of 2

---

## Checks and Other Debits  *ontinued*

### Checks and Substitute Checks  - continued    109 transactions for a total of $180,277.25

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/08 | 155625 | 1,713.40 | 01269258 | 11/13 | 155660 | 1,481.26 | 01250851¢ | 11/25 | 155616 | 1,157.48 | 018923533 |
| 11/08 | 155634 | 1,354.86 | 01282160 | 11/13 | 155631 | 3,795.48 | 012664228 | 11/25 | 155664 | 130.94 | 018904524 |
| 11/08 | 155626 | 2,595.30 | 01043725 | 11/13 | 155633 | 3,294.80 | 012806571 | 11/25 | 155671 | 2,353.67 | 018955653 |
| 11/08 | 155627 | 1,580.51 | 01079849 | 11/14 | 155629 | 455.59 | 013222388 | 11/25 | 155673 | 1,549.94 | 018917189 |
| 11/08 | 155630 | 3,179.04 | 01781403 | 11/14 | 155613 | 3,003.35 | 013400091 | 11/25 | 155678 | 1,152.39 | 018923559 |
| 11/08 | 155636 | 1,268.91 | 01080676 | 11/14 | 155628 | 1,061.70 | 013410145 | 11/25 | 155684 | 1,878.94 | 018873399 |
| 11/08 | 155637 | 691.89 | 01071031c | 11/14 | 155609 | 2,773.90 | 013418628 | 11/25 | 155685 | 5,958.30 | 018852146 |
| 11/08 | 155638 | 2,390.86 | 01804288 | 11/14 | 155658 | 313.82 | 013442640 | 11/25 | 155695 | 1,362.24 | 018867867 |
| 11/08 | 155640 | 1,332.47 | 01093684 | 11/15 | 155659 | 2,359.10 | 014046367 | 11/25 | 155713 | 607.28 | 018897644 |
| 11/08 | 155641 | 1,859.62 | 01421039 | 11/15 | 155652 | 350.19 | 014163756 | 11/25 | 155715 | 271.96 | 037432304 |
| 11/08 | 155642 | 1,821.96 | 01043717 | 11/18 | 155662 | 798.73 | 014840261 | 11/25 | 155707 | 2,636.23 | 019682006 |
| 11/08 | 155644 | 1,758.88 | 01422404 | 11/19 | 155605 | 2,382.81 | 016188687 | 11/25 | 155653 | 10,991.15 | 019810057 |
| 11/08 | 155645 | 1,120.13 | 01802275 | 11/19 | 155661 | 227.00 | 016185031 | 11/25 | 155669 | 2,164.49 | 019682007 |
| 11/08 | 155647 | 641.49 | 01059363¢ | 11/21 | 155680 | 1,960.77 | 017752030 | 11/25 | 155676 | 1,406.72 | 019902023 |
| 11/12 | 155657 | 178.28 | 01049354£ | 11/21 | 155619 | 1,001.76 | 017905269 | 11/25 | 155691 | 5,016.17 | 019248206 |
| 11/12 | 155582 | 45.41 | 04641231c | 11/21 | 155620 | 542.20 | 017892526 | 11/25 | 155703 | 1,619.72 | 019847309 |
| 11/12 | 155643 | 122.11 | 046412311 | 11/21 | 155665 | 1,572.27 | 017868416 | 11/25 | 155707 | 946.03 | 019310602 |
| 11/12 | 155623 | 1,955.64 | 011004404 | 11/21 | 155681 | 856.17 | 017905270 | 11/25 | 155709 | 1,122.11 | 019195270 |
| 11/12 | 155654 | 540.63 | 01091112c | 11/21 | 155698 | 596.65 | 017895623 | 11/25 | 155710 | 626.67 | 019558825 |
| 11/12 | 155655 | 199.24 | 010998177 | 11/22 | 155696 | 1,056.05 | 048786109 | 11/25 | 155716 | 2,599.87 | 019223188 |
| 11/12 | 155601 | 131.20 | 011126749 | 11/22 | 155686 | 1,869.04 | 018187448 | 11/25 | 155717 | 2,614.15 | 019223187 |
| 11/12 | 155602 | 1,593.27 | 011299157 | 11/22 | 155702 | 1,939.13 | 018200442 | 11/25 | 155718 | 210.73 | 019335957 |
| 11/12 | 155611 | 2,598.69 | 011230117 | 11/22 | 155667 | 1,397.27 | 018252241 | 11/25 | 155689 | 1,078.61 | 019047345 |
| 11/12 | 155622 | 2,449.04 | 011126254 | 11/22 | 155682 | 671.24 | 018267339 | 11/26 | 155639 | 222.40 | 019195648 |
| 11/12 | 155648 | 1,221.17 | 011136693 | 11/22 | 155705 | 1,743.60 | 018338180 | 11/26 | 155700 | 827.49 | 019195285 |
| 11/12 | 155650 | 1,943.13 | 011156423 | 11/22 | 155672 | 2,398.62 | 018546006 | 11/26 | 155675 | 1,843.09 | 019774577 |
| 11/12 | 155615 | 1,917.21 | 048075692 | 11/22 | 155687 | 2,368.87 | 018737690 | 11/27 | 155723 | 1,743.55 | 009988236 |
| 11/12 | 155608 | 2,527.80 | 011453161 | 11/22 | 155693 | 1,337.33 | 018610302 | 11/27 | 155690 | 2,067.32 | 010105447 |
| 11/12 | 155604 | 1,465.92 | 011564209 | 11/22 | 155697 | 1,399.64 | 018693134 | 11/27 | 155714 | 506.60 | 010478166 |
| 11/12 | 155610 | 2,610.19 | 011548888 | 11/22 | 155699 | 2,314.16 | 018693684 | 11/27 | 155720 | 247.96 | 010440637 |
| 11/12 | 155632 | 1,407.48 | 011652011 | 11/22 | 155701 | 1,277.36 | 018532107 | 11/27 | 155722 | 239.21 | 010011664 |
| 11/12 | 155651 | 1,640.50 | 012283711 | 11/22 | 155706 | 1,133.61 | 018695343 | 11/29 | 155666 | 1,014.83 | 010687207 |
| 11/12 | 155603 | 1,433.94 | 012630526 | 11/22 | 155708 | 716.96 | 018695370 | 11/29 | 155670 | 2,156.61 | 010724855 |
| 11/13 | 155624 | 5,921.89 | 012606889 | 11/25 | 155677 | 1,040.38 | 046147072 | 11/29 | 155692 | 2,359.34 | 011020411 |
| 11/13 | 155656 | 1,119.26 | 012630127 | | | | | | | | |

### ACH Debits    6 transactions for a total of $3,216,403.37

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/07 | 1,532,478.49 | ACH Settlement Payroll Humc Opco Llc | 00024312009748209 |
| 11/12 | 86,182.60 | Corporate ACH Eremit Prm Valic 68355 | 00024313014580586 |
| 11/12 | 1,716.00 | Corporate ACH Expertpay Expertpay 452147328 | 00024313014903428 |
| 11/21 | 1,510,406.68 | ACH Settlement Payroll Humc Opco Llc | 00024326014948599 |
| 11/22 | 83,927.60 | Corporate ACH Eremit Prm Valic 68355 | 00024326012666627 |
| 11/22 | 1,692.00 | Corporate ACH Expertpay Expertpay 452147328 | 00024326014293933 |

### Funds Transfers Out    2 transactions for a total of $1,357,502.44

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 11/12 | 676,804.24 | Domestic Assist Wire | ADP Client Trust | W24BCE0530AGM8KUE |
| 11/21 | 680,698.20 | Domestic Assist Wire | ADP Client Trust | W24BLJ0936OBR0RD7 |

# Corporate Business Account Statement



**PNC BANK**
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

Page 1 of 1
Account Number:  XX-XXXX-8483

**For the period   11/01/2024 to 11/29/2024**

HUMC OPCO LLC
FLEX SPEND ACCOUNT
CASE NUMBER 24-12533
FL 15
10 EXCHANGE PL
JERSEY CITY NJ 07302-4934

Number of enclosures:     0
Tax ID Number: XX-XXX7328
☎ For Client Services:
   Call 1-800-669-1518

🖳 Visit us at PNC.com/treasury

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | .00 | .00 | .00 | .00 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 0 | .00 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 0 | .00 | ACH Debits | 0 | .00 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 0 | .00 |
| Total | 0 | .00 | Total | 0 | .00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 11/01 | .00 |

Member FDIC                              Equal Housing Lender

# Business Performance Mmkt Account Statement



**PNC BANK**
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

Page 1 of 1
Account Number:  XX-XXXX-6842

**For the period**   11/01/2024  to  11/29/2024

HUMC OPCO LLC
CASE NUMBER 24-12533
DEBTOR IN POSSESSION
308 WILLOW AVE
HOBOKEN NJ 07030-3808

Number of enclosures:     0
Tax ID Number: XX-XXX7328
☎ For Client Services:
         Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 20,069.63 | .00 | 20,069.63 | .00 |

### Interest Summary

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest paid this period | Interest paid year-to-date |
|---|---|---|---|---|
| 0.00 | 0 | 0.00 | .00 | 14,528.74 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 0 | .00 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 0 | .00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 0 | .00 |
| Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 1 | 20,069.63 |
| Total | 1 | 20,069.63 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 11/01 | .00 |

## Checks and Other Debits

### Other Debits                    1 transaction for a total of $20,069.63

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 20,069.63 | Account Transfer To ████████8891 | HUMC OPCO LLC |

Member FDIC                    ⌂ Equal Housing Lender

# Business Performance Mmkt Account Statement



**PNC BANK**
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

Page 1 of 1
Account Number:  XX-XXXX-3305

**For the period**   11/01/2024 to 11/29/2024

HUMC OPCO LLC
MONEY MARKET ACCOUNT
CASE NUMBER 24-12533
DEBTOR IN POSSESSION
308 WILLOW AVE
HOBOKEN NJ 07030-3808

Number of enclosures:    0
Tax ID Number: XX-XXX7328
☎ For Client Services:
   Call 1-800-669-1518

🖳 Visit us at PNC.com/treasury

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 53.41 | .12 | .00 | 53.53 |

### Interest Summary

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest paid this period | Interest paid year-to-date |
|---|---|---|---|---|
| 2.87 | 29 | 53.41 | .12 | 3,095.31 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 0 | .00 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 0 | .00 | ACH Debits | 0 | .00 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 1 | .12 | Other Debits | 0 | .00 |
| Total | 1 | .12 | Total | 0 | .00 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 11/01 | 53.41 | 11/29 | 53.53 |

## Deposits and Other Credits

### Other Credits

1 transaction for a total of $.12

| Date posted | | Transaction description | Reference number |
|---|---|---|---|
| 11/29 | .12 | Interest Payment | I-GEN124112900021499 |

Member FDIC          ⌂ Equal Housing Lender