CAREPOINT HEALTH SYSTEMS, INC.  Case 24-12534-JKS  Doc 557  Filed 01/26/25  Page 1 of 48
Alphabetical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL CASES)

Date: 01/06/2025

| | | |
|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT****<br>ADDRESS ON FILE | Claim Number: 9999<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |
| TOTAL | Claimed: | $0.00 |
| ABBOTT DIABETES DIV OF ABBOTT<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | Claim Number: 10206<br>Claim Date: 12/30/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED | Claimed: | $53,700.84 |
| ABBOTT LABORATORIES INC<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | Claim Number: 10109<br>Claim Date: 12/02/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED | Claimed: | $407,196.17 |
| ABBOTT NUTRITION DIV OF ABBOTT<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | Claim Number: 10205<br>Claim Date: 12/30/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| UNSECURED | Claimed: | $8,600.62 |
| ABBOTT NUTRITION DIV OF ABBOTT<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | Claim Number: 10207<br>Claim Date: 12/30/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED | Claimed: | $13,344.69 |

| | | |
|---|---|---|
| ADAMIAN, MARIA, CRNA<br>ADDRESS ON FILE | Claim Number: 10026<br>Claim Date: 11/08/2024<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | |
| PRIORITY | Claimed: | $5,500.00 |
| ADVANCED MEDICAL STAFFING CORP<br>100 W 33RD ST, STE 1019<br>NEW YORK, NY 10001 | Claim Number: 10040<br>Claim Date: 11/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED | Claimed: | $127,624.40 |
| AEQUOR HEALTH SERVICES LLC<br>C/O RUSKIN MOSCOU FALTISCHEK PC<br>ATTN HAROLD S BERZOW<br>1425 RXR PLZ, EAST TOWER, 15TH FL<br>UNIONDALE, NY 11556 | Claim Number: 10150<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |
| UNSECURED | Claimed: | $308,336.36 |
| AEQUOR HEALTH SERVICES LLC<br>C/O RUSKIN MOSCOU FALTISCHEK PC<br>ATTN HAROLD S BERZOW<br>1425 RXR PLZ, EAST TOWER, 15TH FL<br>UNIONDALE, NY 11556 | Claim Number: 10151<br>Claim Date: 12/10/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| UNSECURED | Claimed: | $653,465.45 |
| AEQUOR HEALTH SERVICES LLC<br>C/O RUSKIN MOSCOU FALTISCHEK PC<br>ATTN HAROLD S BERZOW<br>1425 RXR PLZ, EAST TOWER, 15TH FL<br>UNIONDALE, NY 11556 | Claim Number: 10153<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES INTERMEDIATE HOLDCO, | |
| UNSECURED | Claimed: | $961,801.79 |

| | | |
|---|---|---|
| AFFORDABLE MOVING AND TRUCKING LLC<br>6 CLEARVIEW TER<br>SUSSEX, NJ 07461 | | Claim Number: 14<br>Claim Date: 11/19/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $36,972.80 |
|---|---|---|

| | | |
|---|---|---|
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | | Claim Number: 10038<br>Claim Date: 11/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10166 |

| ADMINISTRATIVE | Claimed: | $1,047.70 |
|---|---|---|
| UNSECURED | Claimed: | $5,990.69 |

| | | |
|---|---|---|
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | | Claim Number: 10166<br>Claim Date: 12/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10038 |

| ADMINISTRATIVE | Claimed: | $1,047.70 |
|---|---|---|
| UNSECURED | Claimed: | $6,587.67 |

| | | |
|---|---|---|
| AMARNATH PARTNERS<br>2929 WALNUT ST, APT 4112<br>PHILADELPHIA, PA 19104-5064 | | Claim Number: 10135<br>Claim Date: 12/07/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |

| UNSECURED | Claimed: | $22,100.00 |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN NATIONAL RED CROSS, THE<br>ATTN OFFICE OF GENERAL COUNSEL<br>431 18TH ST NW<br>WASHINGTON, DC 20006 | | Claim Number: 10182<br>Claim Date: 12/23/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10183 |

| UNSECURED | Claimed: | $416,864.77 |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN NATIONAL RED CROSS, THE<br>ATTN OFFICE OF GENERAL COUNSEL<br>431 18TH ST NW<br>WASHINGTON, DC 20006 | Claim Number: 10183<br>Claim Date: 12/23/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10182 | |
| UNSECURED | Claimed: | $416,864.77 |
| AMERICAN NATIONAL RED CROSS, THE<br>ATTN OFFICE OF GENERAL COUNSEL<br>431 18TH ST NW<br>WASHINGTON, DC 20006 | Claim Number: 10184<br>Claim Date: 12/23/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| UNSECURED | Claimed: | $660,443.42 |
| AMERICAN NATIONAL RED CROSS, THE<br>ATTN OFFICE OF GENERAL COUNSEL<br>431 18TH ST NW<br>WASHINGTON, DC 20006 | Claim Number: 10185<br>Claim Date: 12/23/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| UNSECURED | Claimed: | $343,755.91 |
| ANWAR, MASOMA<br>ADDRESS ON FILE | Claim Number: 10200<br>Claim Date: 12/27/2024<br>Debtor: JUST HEALTH MSO, LLLC | |
| UNSECURED | Claimed: | $9,136.00 |
| ARMANATH PARTNERS<br>2929 WALNUT ST<br>AKA UNIVERSITY CITY, UNIT 4112<br>PHILADELPHIA, PA 19104 | Claim Number: 24<br>Claim Date: 12/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED | Claimed: | $22,100.00   UNDET |

| | | |
|---|---|---|
| ASA BILLING SERVICE LLC<br>C/O FEIN SUCH KAHN & SHEPARD PC<br>6 CAMPUS DR, STE 304<br>PARSIPPANY, NJ 07054 | | Claim Number: 10154<br>Claim Date: 12/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10192 |
| UNSECURED | Claimed: | $12,382.00 |
| ASA BILLING SERVICE LLC<br>C/O FEIN SUCH KAHN & SHEPARD PC<br>6 CAMPUS DR, STE 304<br>PARSIPPANY, NJ 07054 | | Claim Number: 10192<br>Claim Date: 12/24/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10154 |
| UNSECURED | Claimed: | $12,382.00 |
| ASAHI INTECC USA INC<br>C/O WAGNER FALCONER & JUDD LTD<br>100 S FIFTH ST, STE 800<br>MINNEAPOLIS, MN 55402 | | Claim Number: 10149<br>Claim Date: 12/10/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $9,676.23 |
| ASHLEY-SMITH, ANGELA E<br>ADDRESS ON FILE | | Claim Number: 10053<br>Claim Date: 11/15/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $40,387.20 |
| ASIA TRADING INTL<br>D/B/A UNIPRO INTL<br>390 NYE AVE<br>IRVINGTON, NJ 07111 | | Claim Number: 10173<br>Claim Date: 12/17/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| ADMINISTRATIVE | Claimed: | $1,930.82 |

| | | |
|---|---|---|
| ATLAS MEDICAL LLC<br>6 ORIOLE DR<br>SHERMAN, CT 06784 | | Claim Number: 10070<br>Claim Date: 11/19/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $139,033.81 |
| AVASURE LLC<br>5801 SAFETY DR NE<br>BELMONT, MI 49306 | | Claim Number: 10061<br>Claim Date: 11/18/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $109,664.98 |
| BARTON, RASHANA<br>ADDRESS ON FILE | | Claim Number: 10126<br>Claim Date: 12/04/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $0.00   UNDET |
| BECKMAN COULTER INC<br>C/O BERNSTEIN-BURKLEY PC<br>601 GRANT ST, 9TH FL<br>PITTSBURGH, PA 15219 | | Claim Number: 10037<br>Claim Date: 11/12/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $2,067,041.16   UNLIQ CONT |
| BELIMED INC<br>8351 PALMETTO COMMERCE PKWY, STE 101<br>LASON, SC 29456 | | Claim Number: 10199<br>Claim Date: 12/26/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $3,349.53 |

| | | |
|---|---|---|
| BERGEN FUNERAL SERVICE INC<br>232 KIPP AVE<br>HASBROUCK HEIGHTS, NJ 07604 | | Claim Number: 10102<br>Claim Date: 11/27/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $13,025.00 |
| BILOW GARRETT GROUP<br>161 MAIN ST<br>RIDGEFIELD PARK, NJ 07660 | | Claim Number: 10170<br>Claim Date: 12/16/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $17,728.00 |
| BIO-RAD LABORATORIES INC<br>1000 ALFRED NOBEL DR, MS 1-130<br>HERCULES, CA 94547 | | Claim Number: 10046<br>Claim Date: 11/14/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $35,521.74 |
| BOGGS, RENA<br>ADDRESS ON FILE | | Claim Number: 10047<br>Claim Date: 11/14/2024<br>Debtor: JUST HEALTH MSO, LLLC |
| UNSECURED | Claimed: | $9,232.00 |
| BONESUPPORT INC<br>C/O DAVIS MALM & D'AGOSTINE PC<br>ATTN ANTHONY T PANEBIANCO<br>ONE BOSTON PL, 37TH FL<br>BOSTON, MA 02108 | | Claim Number: 10161<br>Claim Date: 12/12/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $4,090.00 |

| | | |
|---|---|---|
| BONESUPPORT INC<br>C/O DAVIS MALM & D'AGOSTINE PC<br>ATTN ANTHONY T PANEBIANCO<br>ONE BOSTON PL, 37TH FL<br>BOSTON, MA 02108 | | Claim Number: 10162<br>Claim Date: 12/12/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $51,884.00 |
| BONESUPPORT INC<br>C/O DAVIS MALM & D'AGOSTINE PC<br>ATTN ANTHONY T PANEBIANCO<br>ONE BOSTON PL, 37TH FL<br>BOSTON, MA 02108 | | Claim Number: 10163<br>Claim Date: 12/12/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $81,479.50 |
| BOSTON SCIENTIFIC CORPORATION<br>C/O STEVEN D SASS LLC<br>PO BOX 45<br>CLARKSVILLE, MD 21029 | | Claim Number: 10004<br>Claim Date: 11/05/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $599,443.10 |
| BOSTON SCIENTIFIC CORPORATION<br>C/O STEVEN D SASS LLC<br>PO BOX 45<br>CLARKSVILLE, MD 21029 | | Claim Number: 10008<br>Claim Date: 11/05/2024<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |
| UNSECURED | Claimed: | $144,577.84 |
| BOSTON SCIENTIFIC CORPORATION<br>C/O STEVEN D SASS LLC<br>PO BOX 45<br>CLARKSVILLE, MD 21029 | | Claim Number: 10009<br>Claim Date: 11/05/2024<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $381,078.07 |

| | | |
|---|---|---|
| BOSTON SCIENTIFIC CORPORATION<br>C/O STEVEN D SASS LLC<br>PO BOX 45<br>CLARKSVILLE, MD 21029 | | Claim Number: 10010<br>Claim Date: 11/05/2024<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $73,787.19 |
| C-3 TECHNOLOGIES LLC<br>501 ADAMS LN, STE 1<br>NORTH BRUNSWICK TOWNSHIP, NJ 08902 | | Claim Number: 10064<br>Claim Date: 11/18/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $27,143.29 |
| CACTUS SOFTWARE LLC<br>ATTN DAVID ARNOLD, CHIEF LEGAL OFFICER<br>315 CAPITOL ST, STE 100<br>HOUSTON, TX 77002 | | Claim Number: 10021<br>Claim Date: 11/08/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $185,358.55 |
| CHANGE HEALTHCARE<br>ATTN CDM/BANKRUPTCY<br>185 ASYLUM ST, #03B<br>HARTFORD, CT 06103 | | Claim Number: 5<br>Claim Date: 11/13/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES INTERMEDIATE HOLDCO, |
| UNSECURED | Claimed: | $140,000.00 |
| CHG COMPANIES INC<br>C/O MICHAEL BEST & FRIEDRICH<br>ATTN MICHAEL BARNHILL<br>2750 E COTTONWOOD PKWY, #560<br>COTTONWOOD HEIGHTS, UT 84121 | | Claim Number: 22<br>Claim Date: 12/11/2024<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| UNSECURED | Claimed: | $530,849.28 |

| | | |
|---|---|---|
| CLIFTON BUDD & DEMARIA LLP<br>ATTN ROBERT A WIESEN<br>EMPIRE STATE BLDG<br>350 FIFTH AVE, 61ST FL<br>NEW YORK, NY 10118 | | Claim Number: 10195<br>Claim Date: 12/25/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $354,793.10 |
| COMPUMED INC<br>ATTN LAURA CARROLL<br>5777 W CENTURY BLVD, STE 360<br>LOS ANGELES, CA 90045 | | Claim Number: 10186<br>Claim Date: 12/24/2024<br>Debtor: HUMC HOLDCO, LLC |
| UNSECURED | Claimed: | $1,219.00 |
| COMPUMED INC<br>ATTN LAURA CARROLL<br>5777 W CENTURY BLVD, STE 360<br>LOS ANGELES, CA 90045 | | Claim Number: 10187<br>Claim Date: 12/24/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $318.00 |
| CONTRERAS VASQUEZ, ALEJANDRO EMILIO<br>ADDRESS ON FILE | | Claim Number: 10056<br>Claim Date: 11/16/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $3,654.00 |
| CROSS COUNTY STAFFING INC / MEDICAL<br>STAFFING NETWORK<br>C/O JONATHAN NEIL & ASSOCIATES INC<br>PO BOX 7000<br>TARZANA, CA 91357 | | Claim Number: 15<br>Claim Date: 11/15/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $1,816,399.61 |

| | | |
|---|---|---|
| CRUZ, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 10104<br>Claim Date: 11/27/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10105 |
| PRIORITY | Claimed: | $4,000.00 |
| CRUZ, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 10105<br>Claim Date: 11/27/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10104 |
| PRIORITY | Claimed: | $4,000.00 |
| CSL WATER QUALITY INC<br>156 MT BETHEL RD<br>PO BOX 4246<br>WARREN, NJ 07059 | | Claim Number: 10180<br>Claim Date: 12/23/2024<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC<br>Comments: POSSIBLY AMENDED BY 10189 |
| UNSECURED | Claimed: | $5,340.00 |
| CSL WATER QUALITY INC<br>156 MT BETHEL RD<br>PO BOX 4246<br>WARREN, NJ 07059 | | Claim Number: 10188<br>Claim Date: 12/24/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $5,340.00 |
| CSL WATER QUALITY INC<br>156 MT BETHEL RD<br>PO BOX 4246<br>WARREN, NJ 07059 | | Claim Number: 10189<br>Claim Date: 12/24/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>AMENDS CLAIM #10180 |
| UNSECURED | Claimed: | $5,340.00 |

| | | |
|---|---|---|
| CSL WATER QUALITY INC<br>156 MT BETHEL RD<br>PO BOX 4246<br>WARREN, NJ 07059 | | Claim Number: 10190<br>Claim Date: 12/24/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| ADMINISTRATIVE | Claimed: | $2,630.00 |
| CSL WATER QUALITY INC<br>156 MT BETHEL RD<br>PO BOX 4246<br>WARREN, NJ 07059 | | Claim Number: 10191<br>Claim Date: 12/24/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $13,150.00 |
| CT CORPORATION<br>ATTN BANKRUPTCY (SOP)<br>28 LIBERTY ST<br>NEW YORK, NY 10005 | | Claim Number: 10142<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $4,606.85 |
| CT CORPORATION<br>ATTN BANKRUPTCY (SOP)<br>28 LIBERTY ST<br>NEW YORK, NY 10005 | | Claim Number: 10143<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $60,490.74 |
| CURBELL MEDICAL<br>7 COBHAM DR<br>ORCHARD PARK, NY 14127 | | Claim Number: 9<br>Claim Date: 11/05/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $7,656.47 |

| | | | |
|---|---|---|---|
| CUSTOM GROUP OF COMPANIES, THE<br>C/O KAREN NATIONS<br>PO BOX 13063<br>OVERLAND PARK, KS 66282 | | Claim Number: 10029<br>Claim Date: 11/11/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED | Claimed: | $272,806.99 | |
| CYNET HEALTH INC<br>21000 ATLANTIC BLVD, STE 700<br>STERLING, VA 20166 | | Claim Number: 10181<br>Claim Date: 12/23/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| UNSECURED | Claimed: | $323,704.31 | |
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>C/O FLEISCHER FLEISCHER & SUGLIA PC<br>601 ROUTE 73 N, STE 305<br>MARLTON, NJ 08053 | | Claim Number: 10165<br>Claim Date: 12/13/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| SECURED | Claimed: | $453,598.12 | |
| DELEON, BLESELDA<br>ADDRESS ON FILE | | Claim Number: 10060<br>Claim Date: 11/18/2024<br>Debtor: JUST HEALTH MSO, LLLC | |
| PRIORITY | Claimed: | $11,232.00 | |
| DERIVE TECHNOLOGIES LLC<br>40 WALL ST, 20TH FL<br>NEW YORK, NY 10005 | | Claim Number: 10023<br>Claim Date: 11/08/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED | Claimed: | $3,027.32 | |

| DEVICOR MEDICAL PRODUCTS INC<br>300 E-BUSINESS WAY, 5TH FL<br>CINCINNATI, OH 45241 | Claim Number: 10117<br>Claim Date: 12/03/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
|---|---|
| UNSECURED         Claimed: | $109,091.39 |
| DJ ACQUISITION MANAGEMENT CORP<br>D/B/A WECO MANUFACTURING GROUP<br>275 COMMERCE DR<br>ROCHESTER, NY 14623-3505 | Claim Number: 10155<br>Claim Date: 12/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED         Claimed: | $6,714.50 |
| DUVIVIER, GERARD<br>ADDRESS ON FILE | Claim Number: 10127<br>Claim Date: 12/04/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED         Claimed: | $7,694.00 |
| EAST COAST MECHANICAL CONTRACTING CORP<br>340 JACKSON AVE<br>BRONX, NY 10454 | Claim Number: 10106<br>Claim Date: 11/29/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| SECURED          Claimed: | $158,326.35 |
| EMCOR SERVICES NEW YORK NEW JERSEY INC<br>245 NEWTOWN RD, STE 305<br>PLAINVIEW, NY 11803 | Claim Number: 10087<br>Claim Date: 11/22/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED         Claimed: | $39,230.00 |

ENDOLOGIX LLC
2 MUSICK
IRVINE, CA 92618

Claim Number: 10146
Claim Date: 12/10/2024
Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC

| UNSECURED | Claimed: | $80,932.00 |
|---|---|---|

EVERON LLC
4221 W JOHN CARPENTER FWY
IRVING, TX 75063

Claim Number: 10129
Claim Date: 12/05/2024
Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC

| UNSECURED | Claimed: | $35,395.35 |
|---|---|---|

EVOQUA WATER TECHNOLOGIES LLC
558 CLARK RD
TEWKSBURY, MA 01876

Claim Number: 10196
Claim Date: 12/26/2024
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| UNSECURED | Claimed: | $10,159.46 |
|---|---|---|

FARKAS & DONOHUE LLC
25A HANOVER RD, STE 320
FLORHAM PARK, NJ 07932

Claim Number: 10159
Claim Date: 12/11/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $77,551.93 |
|---|---|---|

FDR SERVICES CORP OF TRENTON
ATTN MARY CHRISTIDES
44 NEWMANS CT
HEMPSTEAD, NY 11550

Claim Number: 10003
Claim Date: 11/05/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $145,421.08 |
|---|---|---|

---

FERNANDEZ, JENNY
ADDRESS ON FILE

Claim Number: 10048
Claim Date: 11/14/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

PRIORITY          Claimed:          $42,696.00

FIRST DATABANK INC
10 E MAIN ST, STE 300
CARMEL, IN 46032

Claim Number: 10160
Claim Date: 12/12/2024
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

---

UNSECURED          Claimed:          $13,563.08

FM SYLVAN INC
1001 STATE ST
PERTH AMBOY, NJ 08861

Claim Number: 10177
Claim Date: 12/19/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

UNSECURED          Claimed:          $17,033.34

FMS STEAM CARPET CLEANING
17 W 44TH ST
BAYONNE, NJ 07002

Claim Number: 10108
Claim Date: 12/01/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

UNSECURED          Claimed:          $248,163.63

FORTEC MEDICAL INC
C/O WELTMAN WEINBERG & REIS CO LPA
5990 W CREEK RD, STE 200
INDEPENDENCE, OH 44131

Claim Number: 10044
Claim Date: 11/14/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

UNSECURED          Claimed:          $140,257.89

---

| | | |
|---|---|---|
| FORTEC MEDICAL INC<br>C/O WELTMAN WEINBERG & REIS CO LPA<br>5990 W CREEK RD, STE 200<br>INDEPENDENCE, OH 44131 | | Claim Number: 10045<br>Claim Date: 11/14/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $11,476.50 |
| GENERAL HOSPITAL SUPPLY CORPORATION<br>1050 VAN BUREN AVE<br>INDIAN TRAIL, NC 28079 | | Claim Number: 10124<br>Claim Date: 12/04/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $642.00 |
| GEORGE TIEMANN & CO<br>86 TERRY RD<br>SMITHTOWN, NY 11787 | | Claim Number: 10131<br>Claim Date: 12/06/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $952.78 |
| GRAHAM MEDICAL TECHNOLOGIES LLC<br>16137 LEONE DR<br>MACOMB, MI 48042 | | Claim Number: 10011<br>Claim Date: 11/05/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $3,995.00 |
| GRAHAM MEDICAL TECHNOLOGIES LLC<br>16137 LEONE DR<br>MACOMB, MI 48042 | | Claim Number: 10012<br>Claim Date: 11/06/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $28,500.00 |

| | | |
|---|---|---|
| GRANITE TELECOMMUNICATIONS LLC<br>1 HERITAGE DR<br>QUINCY, MA 02171 | | Claim Number: 10071<br>Claim Date: 11/20/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $24,674.05 |
| GREEN, CHANTALE<br>ADDRESS ON FILE | | Claim Number: 10074<br>Claim Date: 11/20/2024<br>Debtor: JUST HEALTH MSO, LLLC |
| PRIORITY | Claimed: | $13,554.80 |
| GUARDIAN POWER CLEANING CORP<br>34 VAN WYCK RD<br>BLAUVELT, NY 10913 | | Claim Number: 10113<br>Claim Date: 12/02/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $14,955.00 |
| HA FERNOT CO INC<br>32 KULICK RD<br>FAIRFIELD, NJ 07004 | | Claim Number: 10172<br>Claim Date: 12/17/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $11,098.31 |
| HANSEN, CALEB R<br>ADDRESS ON FILE | | Claim Number: 10054<br>Claim Date: 11/15/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $6,322.50 |
| PRIORITY | Claimed: | $6,322.50 |
| TOTAL | Claimed: | $6,322.50 |

HARRIS, NATASHA
ADDRESS ON FILE

Claim Number: 10050
Claim Date: 11/15/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $4,560.00 |
|---|---|---|

HIGHSMITH, NASHIMA
ADDRESS ON FILE

Claim Number: 10178
Claim Date: 12/20/2024
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| PRIORITY | Claimed: | $15,150.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $173,424.78 | UNLIQ |

HOST HEALTHCARE LLC
C/O KOLEY JESSEN
ATTN BRIAN J KOENIG
1125 S 103RD ST, STE 800
OMAHA, NE 68124

Claim Number: 10202
Claim Date: 12/30/2024
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $753,612.23 |
|---|---|---|

IN-LINE AIR CONDITIONING INC
85 E 21ST ST
BAYONNE, NJ 07002

Claim Number: 10103
Claim Date: 11/27/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $14,209.49 |
|---|---|---|

INFINITT NORTH AMERICA INC
755 MEMORIAL PKWY, STE 304
PHILLIPSBURG, NJ 08865

Claim Number: 10039
Claim Date: 11/13/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $270,043.87 |
|---|---|---|

| | | |
|---|---|---|
| INTEGRITY IMPLANTS<br>C/O COMMERCIAL COLLECTION CONSULTANTS<br>16830 VENTURA BLVD, STE 236<br>ENCINO, CA 91436 | | Claim Number: 10148<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $231,380.00 |
| IT1 SOURCE LLC<br>C/O KATHLEEN R WALL, ESQ<br>2640 HWY 70, STE 9A<br>PO BOX A<br>MANASQUAN, NJ 08736 | | Claim Number: 10179<br>Claim Date: 12/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $105,545.21 |
| JARRETT, TANYA<br>ADDRESS ON FILE | | Claim Number: 10063<br>Claim Date: 11/18/2024<br>Debtor: JUST HEALTH MSO, LLLC |
| UNSECURED | Claimed: | $11,544.00 |
| JONES, KUATAYJIA<br>ADDRESS ON FILE | | Claim Number: 10075<br>Claim Date: 11/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $3,636.00 |
| PRIORITY | Claimed: | $3,636.00 |
| TOTAL | Claimed: | $3,636.00 |
| KIRWAN SURGICAL PRODUCTS LLC<br>ATTN ACCOUNTS RECEIVABLE<br>180 ENTERPRISE DR<br>MARSHFIELD, MA 02050 | | Claim Number: 10072<br>Claim Date: 11/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10073 |
| UNSECURED | Claimed: | $19,523.00 |

| | |
|---|---|
| KIRWAN SURGICAL PRODUCTS, LLC<br>ATTN ACCOUNTS RECEIVABLE<br>180 ENTERPRISE DR<br>MARSHFIELD, MA 02050 | Claim Number: 10073<br>Claim Date: 11/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10072 |

| UNSECURED | Claimed: | $19,523.00 |
|---|---|---|

| | |
|---|---|
| KONICA MINOLTA HEALTHCARE AMERICAS INC<br>411 NEWARK POMPTON TPKE<br>WAYNE, NJ 07470 | Claim Number: 10201<br>Claim Date: 12/27/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $4,137.06 |
|---|---|---|

| | |
|---|---|
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40503 | Claim Number: 10095<br>Claim Date: 11/26/2024<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC<br>Comments: POSSIBLY AMENDED BY 10136 |

| UNSECURED | Claimed: | $22,933.73 |
|---|---|---|

| | |
|---|---|
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | Claim Number: 10096<br>Claim Date: 11/26/2024<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC<br>Comments: POSSIBLY AMENDED BY 10133 |

| UNSECURED | Claimed: | $29,307.51 |
|---|---|---|

| | |
|---|---|
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | Claim Number: 10097<br>Claim Date: 11/26/2024<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC<br>Comments: POSSIBLY AMENDED BY 10138 |

| UNSECURED | Claimed: | $35,882.52 |
|---|---|---|

| | |
|---|---|
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | Claim Number: 10098<br>Claim Date: 11/26/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10137 |

| UNSECURED | Claimed: | $22,933.73 |
|---|---|---|

| | |
|---|---|
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | Claim Number: 10099<br>Claim Date: 11/26/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 10134 |

| UNSECURED | Claimed: | $29,307.51 |
|---|---|---|

| | |
|---|---|
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | Claim Number: 10100<br>Claim Date: 11/26/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 10139 |

| UNSECURED | Claimed: | $35,882.52 |
|---|---|---|

| | |
|---|---|
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | Claim Number: 10133<br>Claim Date: 12/06/2024<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC<br>Comments:<br>AMENDS CLAIM #10096 |

| UNSECURED | Claimed: | $29,748.51 |
|---|---|---|

| | |
|---|---|
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | Claim Number: 10134<br>Claim Date: 12/06/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10099 |

| UNSECURED | Claimed: | $29,748.51 |
|---|---|---|

LABORATORY CORPORATION OF AMERICA
C/O JOHNSON LEGAL NETWORK PLLC
535 WELLINGTON WAY, STE 380
LEXINGTON, KY 40503

Claim Number: 10136
Claim Date: 12/09/2024
Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC
Comments:
AMENDS CLAIM #10095

| UNSECURED | Claimed: | $24,605.21 |
|---|---|---|

LABORATORY CORPORATION OF AMERICA
C/O JOHNSON LEGAL NETWORK PLLC
535 WELLINGTON WAY, STE 380
LEXINGTON, KY 40514

Claim Number: 10137
Claim Date: 12/09/2024
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE
Comments:
AMENDS CLAIM #10098

| UNSECURED | Claimed: | $24,605.21 |
|---|---|---|

LABORATORY CORPORATION OF AMERICA
C/O JOHNSON LEGAL NETWORK PLLC
535 WELLINGTON WAY, STE 380
LEXINGTON, KY 40514

Claim Number: 10138
Claim Date: 12/09/2024
Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC
Comments:
AMENDS CLAIM #10097

| UNSECURED | Claimed: | $43,907.47 |
|---|---|---|

LABORATORY CORPORATION OF AMERICA
C/O JOHNSON LEGAL NETWORK PLLC
535 WELLINGTON WAY, STE 380
LEXINGTON, KY 40514

Claim Number: 10139
Claim Date: 12/09/2024
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME
Comments:
AMENDS CLAIM #10100

| UNSECURED | Claimed: | $43,907.47 |
|---|---|---|

LATEF, SHERIF, DR
ADDRESS ON FILE

Claim Number: 10057
Claim Date: 11/17/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| PRIORITY | Claimed: | $3,119.23 |
|---|---|---|

| | | |
|---|---|---|
| LEVINE, HOWARD, DO<br>ADDRESS ON FILE | | Claim Number: 10028<br>Claim Date: 11/10/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $174,729.00 |
| LIFENET HEALTH<br>PO BOX 79636<br>BALTIMORE, MD 21279 | | Claim Number: 10132<br>Claim Date: 12/06/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $113,545.03 |
| MAGNOTTA, JESSICA<br>ADDRESS ON FILE | | Claim Number: 10125<br>Claim Date: 12/04/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $255,769.23 |
| MD BUYING GROUP<br>C/O MARK S CARTER, ESQ<br>79 MAIN ST, STE 1<br>HACKENSACK, NJ 07601 | | Claim Number: 3<br>Claim Date: 11/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $67,264.49 |
| MD BUYING GROUP<br>C/O MARK S CARTER, ESQ<br>79 MAIN ST, STE 1<br>HACKENSACK, NJ 07601 | | Claim Number: 4<br>Claim Date: 11/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $5,228.02 |

| | | |
|---|---|---|
| MEDELY INC<br>2355 WESTWOOD BLVD, #412<br>LOS ANGELES, CA 90064 | | Claim Number: 10041<br>Claim Date: 11/13/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $2,245,957.00 |
| MEDELY INC<br>2355 WESTWOOD BLVD, #412<br>LOS ANGELES, CA 90064 | | Claim Number: 10042<br>Claim Date: 11/13/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $1,443,184.00 |
| MEDELY INC<br>2355 WESTWOOD BLVD, #412<br>LOS ANGELES, CA 90064 | | Claim Number: 10043<br>Claim Date: 11/13/2024<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $265,583.00 |
| MEDFARE LLC<br>6421 CONGRESS AVE, STE 105<br>BOCA RATON, FL 33487 | | Claim Number: 10032<br>Claim Date: 11/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $1,705.08 |
| MEDTRONIC USA INC<br>710 MEDTRONIC PKWY, LS360<br>MINNEAPOLIS, MN 55432 | | Claim Number: 10147<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $2,860,603.79 |

| | | |
|---|---|---|
| MERCURY PUBLIC AFFAIRS LLC<br>54 STATE ST, STE 1001<br>ALBANY, NY 12207 | | Claim Number: 6<br>Claim Date: 11/04/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| SECURED | Claimed: | $36,569.08 |
| MESSER LLC<br>ATTN RICHARD LINGG<br>200 SOMERSET CORPORATE BLVD, STE 7000<br>BRIDGEWATER, NJ 08807 | | Claim Number: 10059<br>Claim Date: 11/18/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| ADMINISTRATIVE | Claimed: | $4,423.21 |
| UNSECURED | Claimed: | $61,739.67 |
| MICRONIX SYSTEMS INC<br>43 COMMERCE ST<br>SPRINGFIELD, NJ 07081 | | Claim Number: 10015<br>Claim Date: 11/07/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| ADMINISTRATIVE | Claimed: | $11,399.00 |
| MORELLO, ROCCO LEN<br>ADDRESS ON FILE | | Claim Number: 10077<br>Claim Date: 11/21/2024<br>Debtor: QUALITY CARE ASSOCIATES, LLC |
| PRIORITY | Claimed: | $15,150.00   UNLIQ |
| UNSECURED | Claimed: | $53,540.36   UNLIQ |
| MR DISPOSABLE INC<br>1103 WYCKOFF AVE<br>RIDGEWOOD, NY 11385 | | Claim Number: 10066<br>Claim Date: 11/18/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| ADMINISTRATIVE | Claimed: | $23,869.00 |

| | | |
|---|---|---|
| NANOSONICS INC<br>7205 E 87TH ST<br>INDIANAPOLIS, IN 46256 | | Claim Number: 10020<br>Claim Date: 11/07/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $14,754.80 |
| NATIONAL EMPLOYEE MGMT RESOURCES LLC<br>4-A EVES DR, STE 108<br>MARLTON, NJ 08053 | | Claim Number: 16<br>Claim Date: 11/21/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $110,783.32 |
| NEW ERA HEALTH ASSOCIATES CORP<br>680 CENTRAL AVE, STE 117<br>CEDARHURST, NY 11516 | | Claim Number: 10024<br>Claim Date: 11/08/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| PRIORITY | Claimed: | $516,223.20 |
| NEW JERSEY UNCLAIMED PROPERTY ADMIN<br>PO BOX 214<br>TRENTON, NJ 08625 | | Claim Number: 23<br>Claim Date: 12/12/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| NJ DEPT OF LABOR<br>ATTN DIV EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ 08625-0379 | | Claim Number: 10000<br>Claim Date: 11/04/2024<br>Debtor: QUALITY CARE ASSOCIATES, LLC |
| PRIORITY | Claimed: | $2,211.84 |

| NJ DEPT OF LABOR | Claim Number: 10001 |
|---|---|
| ATTN DIV EMPLOYER ACCOUNTS | Claim Date: 11/04/2024 |
| PO BOX 379 | Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| TRENTON, NJ 08625-0379 | |

| PRIORITY | Claimed: | $907.87 |
|---|---|---|

| NJ DEPT OF LABOR | Claim Number: 10013 |
|---|---|
| ATTN DIV EMPLOYER ACCOUNTS | Claim Date: 11/06/2024 |
| PO BOX 379 | Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| TRENTON, NJ 08625-0379 | |

| PRIORITY | Claimed: | $11,562.27 |
|---|---|---|
| UNSECURED | Claimed: | $6.14 |

| NJ DEPT OF LABOR DIV EMPLOYER ACCOUNTS | Claim Number: 10194 |
|---|---|
| PO BOX 379 | Claim Date: 12/24/2024 |
| TRENTON, NJ 08625 | Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |

| PRIORITY | Claimed: | $3,012.38 |
|---|---|---|
| UNSECURED | Claimed: | $1.69 |

| NJ DEPT OF LABOR DIV EMPLOYER ACCOUNTS | Claim Number: 10197 |
|---|---|
| PO BOX 379 | Claim Date: 12/26/2024 |
| TRENTON, NJ 08625 | Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |

| PRIORITY | Claimed: | $5,287.61 |
|---|---|---|

| NJ DEPT OF LABOR DIV EMPLOYER ACCOUNTS | Claim Number: 10198 |
|---|---|
| PO BOX 379 | Claim Date: 12/26/2024 |
| TRENTON, NJ 08625 | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| PRIORITY | Claimed: | $21,388.26 |
|---|---|---|
| UNSECURED | Claimed: | $0.39 |

| | | |
|---|---|---|
| NORCOM COMMUNICATION SOLUTIONS INC<br>220 WHITE PLAINS RD, STE 325<br>TARRYTOWN, NY 10591 | Claim Number: 10116<br>Claim Date: 12/02/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |
| UNSECURED      Claimed: | $79,517.93 | |
| OCHSNER LSU HEALTH SHREVEPORT<br>ATTN OLHS PHYSICIAN GROUP<br>PO BOX 38601<br>SHREVEPORT, LA 71133 | Claim Number: 10030<br>Claim Date: 11/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10036 | |
| UNSECURED      Claimed: | $4,158.00 | |
| OCHSNER LSU HEALTH SHREVEPORT<br>ATTN OLHS PHYSICIAN GROUP<br>PO BOX 38601<br>SHREVEPORT, LA 71133 | Claim Number: 10031<br>Claim Date: 11/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10035 | |
| UNSECURED      Claimed: | $1,100.00 | |
| OCHSNER LSU HEALTH SHREVEPORT<br>ATTN OLHS PHYSICIAN GROUP<br>PO BOX 38601<br>SHREVEPORT, LA 71133 | Claim Number: 10035<br>Claim Date: 11/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10031 | |
| UNSECURED      Claimed: | $0.00 | |
| OCHSNER LSU HEALTH SHREVEPORT<br>ATTN OLHS PHYSICIAN GROUP<br>PO BOX 38601<br>SHREVEPORT, LA 71133 | Claim Number: 10036<br>Claim Date: 11/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10030 | |
| UNSECURED      Claimed: | $608.00 | |

| | | |
|---|---|---|
| ODP BUSINESS SOLUTIONS LLC<br>6600 N MILITARY TRL<br>BOCA RATON, FL 33487 | | Claim Number: 7<br>Claim Date: 11/04/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $54,446.28 |
| OPTIMUS PARTNERS LLC<br>50 W STATE ST, STE 1000<br>TRENTON, NJ 08608 | | Claim Number: 21<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $160,000.00 |
| ORE POWER LLC<br>PO BOX 223<br>CALIFON, NJ 07830 | | Claim Number: 10145<br>Claim Date: 12/10/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $1,012.94 |
| ORTHALIGN INC<br>C/O FEIN SUCH KAHN & SHEPARD PC<br>6 CAMPUS DR, STE 304<br>PARSIPPANY, NJ 07054 | | Claim Number: 10193<br>Claim Date: 12/24/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $58,787.15 |
| PAJUNK MEDICAL SYSTEMS LP<br>4575 MARCONI DR<br>ALPHARETTA, GA 30005 | | Claim Number: 10101<br>Claim Date: 11/26/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $551.63 |

| PARAGON 28 | | Claim Number: 10114 |
| 14445 GRASSLANDS DR | | Claim Date: 12/02/2024 |
| ENGLEWOOD, CO 80112 | | Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |

| UNSECURED | Claimed: | $0.00   UNDET |
| PATEL, RAKHEE | | Claim Number: 10027 |
| ADDRESS ON FILE | | Claim Date: 11/10/2024 |
| | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| PRIORITY | Claimed: | $313,000.00 |
| PEREX, CHANELLE | | Claim Number: 10049 |
| ADDRESS ON FILE | | Claim Date: 11/14/2024 |
| | | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| PRIORITY | Claimed: | $7,830.00 |
| PITNEY BOWES INC | | Claim Number: 10123 |
| 27 WATERVIEW DR, 3RD FL | | Claim Date: 12/04/2024 |
| SHELTON, CT 06484 | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $4,796.28 |
| PITNEY BOWES INC | | Claim Number: 10128 |
| 27 WATERVIEW DR, 3RD FL | | Claim Date: 12/05/2024 |
| SHELTON, CT 06484 | | Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| UNSECURED | Claimed: | $15,615.12 |

| POLLINGER, DEBORAH | | Claim Number: 10088 |
| ADDRESS ON FILE | | Claim Date: 11/24/2024 |
| | | Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| | | Comments: |
| | | Claim out of balance |

| PRIORITY | Claimed: | $8,587.97 |
|---|---|---|
| SECURED | Claimed: | $1,583.58 |
| UNSECURED | Claimed: | $7,004.39 |
| TOTAL | Claimed: | $8,587.97 |

| PRECISION DYNAMICS CORPORATION | | Claim Number: 18 |
| 25124 SPRINGFIELD CT, STE 200 | | Claim Date: 11/15/2024 |
| VALENCIA, CA 91355 | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $731.43 |
|---|---|---|

| PRECISION DYNAMICS CORPORATION | | Claim Number: 19 |
| 25124 SPRINGFIELD CT, STE 200 | | Claim Date: 11/15/2024 |
| VALENCIA, CA 91355 | | Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| UNSECURED | Claimed: | $4,572.95 |
|---|---|---|

| PRECISION DYNAMICS CORPORATION | | Claim Number: 20 |
| 25124 SPRINGFIELD CT, STE 200 | | Claim Date: 11/15/2024 |
| VALENCIA, CA 91355 | | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| UNSECURED | Claimed: | $3,922.44 |
|---|---|---|

| PRN HEALTH SERVICES LLC | | Claim Number: 10168 |
| 1101 E SOUTH RIVER ST | | Claim Date: 12/13/2024 |
| APPLETON, WI 54915 | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $155,056.60 |
|---|---|---|

| | | |
|---|---|---|
| PROVATION SOFTWARE INC<br>533 S 3RD ST, #300<br>MINNEAPOLIS, MN 55415 | Claim Number: 10025<br>Claim Date: 11/08/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED | Claimed: | $6,451.66 |
| PURELY CLEAN SERVICES<br>290 W MT PLEASANT AVE, STE 2370<br>LIVINGSTON, NJ 07039 | Claim Number: 10169<br>Claim Date: 12/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED | Claimed: | $78,235.00 |
| Q'APEL MEDICAL INC<br>4245 TECHNOLOGY DR<br>FREMONT, CA 94538 | Claim Number: 10002<br>Claim Date: 11/04/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED | Claimed: | $11,195.64 |
| QUVA PHARMA INC<br>3 SUGAR CREEK CENTER BLVD<br>SUGAR LAND, TX 77478 | Claim Number: 10176<br>Claim Date: 12/19/2024<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC | |
| UNSECURED | Claimed: | $15,629.53 |
| RAPID MEDICAL INC<br>445 S KIMBALL AVE, STE 140<br>SOUTHLAKE, TX 76092 | Claim Number: 10141<br>Claim Date: 12/10/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED | Claimed: | $36,252.50 |

---

RCM HEALTHCARE SOLUTIONS LLC
PO BOX 601013
SAINT JOHNS, FL 32260

Claim Number: 8
Claim Date: 11/05/2024
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES INTERMEDIATE HOLDCO,

| UNSECURED | Claimed: | $209,828.40 |
|---|---|---|

---

RCM HEALTHCARE SOLUTIONS LLC
PO BOX 601013
SAINT JOHNS, FL 32260

Claim Number: 10018
Claim Date: 11/07/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $209,628.40 |
|---|---|---|

---

RCM HEALTHCARE SOLUTIONS LLC
PO BOX 601013
SAINT JOHNS, FL 32260

Claim Number: 10019
Claim Date: 11/07/2024
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| UNSECURED | Claimed: | $209,628.40 |
|---|---|---|

---

RICHMOND ELEVATOR COMPANY INC
C/O MICHAEL HEITMANN
1946 VICTORY BLVD
STATEN ISLAND, NY 10314

Claim Number: 10156
Claim Date: 12/11/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $412,386.64 |
|---|---|---|

---

RIVERA, SILVETTE
ADDRESS ON FILE

Claim Number: 10093
Claim Date: 11/25/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| PRIORITY | Claimed: | $4,800.00 |
|---|---|---|

---

| RODRIGUEZ, DARIAN | | Claim Number: 10130 |
| ADDRESS ON FILE | | Claim Date: 12/06/2024 |
| | | Debtor: JUST HEALTH MSO, LLLC |

| PRIORITY | Claimed: | $37,500.00 |
| --- | --- | --- |

| RODRIGUEZ, SHALIMAR | | Claim Number: 10115 |
| ADDRESS ON FILE | | Claim Date: 12/02/2024 |
| | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $4,800.00 |
| --- | --- | --- |

| ROSADO, RUTH N | | Claim Number: 10058 |
| ADDRESS ON FILE | | Claim Date: 11/18/2024 |
| | | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| PRIORITY | Claimed: | $20,171.52 |
| --- | --- | --- |

| ROSADO, SUREYRE | | Claim Number: 10091 |
| ADDRESS ON FILE | | Claim Date: 11/24/2024 |
| | | Debtor: JUST HEALTH MSO, LLLC |

| PRIORITY | Claimed: | $11,440.00   UNLIQ |
| --- | --- | --- |

| ROSARIO, BRENDA | | Claim Number: 10107 |
| ADDRESS ON FILE | | Claim Date: 11/29/2024 |
| | | Debtor: JUST HEALTH MSO, LLLC |

| UNSECURED | Claimed: | $16,068.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| SCIENTIA VASCULAR INC<br>C/O PARR BROWN<br>ATTN CRAIG PARRY<br>101 S 200 E, STE 700<br>SALT LAKE CITY, UT 84111 | | Claim Number: 10204<br>Claim Date: 12/30/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $42,616.81 |
| SCRIBEAMERICA LLC<br>C/O SKLAR LAW LLC<br>20 BRACE RD, STE 205<br>CHERRY HILL, NJ 08034 | | Claim Number: 10171<br>Claim Date: 12/16/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $130,751.12 |
| SECURITAS SECURITY SERVICES USA INC<br>9 CAMPUS DR<br>PARSIPPANY, NJ 07054 | | Claim Number: 10120<br>Claim Date: 12/04/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $270,216.92 |
| SECURWORKS INC<br>1 CONCOURSE PKWY NE, STE 500<br>ATLANTA, GA 30328 | | Claim Number: 10152<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $817,084.61   UNLIQ |
| SEGARRA, JESSICA<br>ADDRESS ON FILE | | Claim Number: 10076<br>Claim Date: 11/20/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| PRIORITY | Claimed: | $31,628.00 |

| | | |
|---|---|---|
| SEMINARIO, GRACE<br>ADDRESS ON FILE | | Claim Number: 10067<br>Claim Date: 11/18/2024<br>Debtor: JUST HEALTH MSO, LLLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $21,322.00 |
| UNSECURED | Claimed: | $0.40 |

| | | |
|---|---|---|
| SHOCKWAVE MEDICAL INC<br>ATTN FINANCE<br>5403 BETSY ROSS DR<br>SANTA CLARA, CA 95054 | | Claim Number: 10140<br>Claim Date: 12/09/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $36,093.23 |

| | | |
|---|---|---|
| SKELETAL DYNAMICS INC<br>7300 N KENDALL DR, STE 800<br>MIAMI, FL 33156-7840 | | Claim Number: 10119<br>Claim Date: 12/04/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $48,375.00 |

| | | |
|---|---|---|
| SMITH & NEPHEW INC<br>150 MINUTEMAN RD<br>ANDOVER, MA 01810 | | Claim Number: 10122<br>Claim Date: 12/04/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $242,084.80 |

| | | |
|---|---|---|
| SOLAIRE MEDICAL STORAGE LLC<br>ATTN CHRIS BARNARD<br>1239 COMSTOCK ST<br>MARNE, MI 49435 | | Claim Number: 10094<br>Claim Date: 11/26/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $665.08 |

---

SOTO, LUIS
ADDRESS ON FILE

Claim Number: 10052
Claim Date: 11/15/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| PRIORITY | Claimed: | $7,200.00   UNLIQ |
| --- | --- | --- |

SPACEBANDER CORPORATION
120 STRYKER LA, STE 104
HILLSBOROUGH, NJ 08844

Claim Number: 10164
Claim Date: 12/13/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| UNSECURED | Claimed: | $1,500.00 |
| --- | --- | --- |

SPOK INC
3000 TECHNOLOGY DR, STE 400
PLANO, TX 75074

Claim Number: 10110
Claim Date: 12/02/2024
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

---

| UNSECURED | Claimed: | $425.72 |
| --- | --- | --- |

SPOK INC
3000 TECHNOLOGY DR, STE 400
PLANO, TX 75074

Claim Number: 10111
Claim Date: 12/02/2024
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

---

| UNSECURED | Claimed: | $38,280.23 |
| --- | --- | --- |

SPOK INC
3000 TECHNOLOGY DR, STE 400
PLANO, TX 75074

Claim Number: 10112
Claim Date: 12/02/2024
Debtor: CHRIST INTERMEDIATE HOLDCO, LLC

---

| UNSECURED | Claimed: | $5,609.44 |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| STAPLES INC<br>PO BOX 102419<br>COLUMBIA, SC 29224 | | Claim Number: 11<br>Claim Date: 11/05/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |
| UNSECURED | Claimed: | $64,882.81 | |
| STAPLES TECHNOLOGY SOLUTIONS<br>PO BOX 102419<br>COLUMBIA, SC 29224 | | Claim Number: 10<br>Claim Date: 11/05/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |
| UNSECURED | Claimed: | $18,789.05 | |
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10080<br>Claim Date: 11/22/2024<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC | |
| PRIORITY | Claimed: | $1,804,500.00 | UNLIQ |
| SECURED | Claimed: | $595,314.26 | UNLIQ |
| UNSECURED | Claimed: | $659,553.82 | UNLIQ |
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10081<br>Claim Date: 11/22/2024<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC | |
| PRIORITY | Claimed: | $3,003,900.00 | UNLIQ |
| SECURED | Claimed: | $823,255.94 | UNLIQ |
| UNSECURED | Claimed: | $161,456.48 | UNLIQ |
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10082<br>Claim Date: 11/22/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| PRIORITY | Claimed: | $549,729.46 | UNLIQ |

| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | Claim Number: 10083<br>Claim Date: 11/22/2024<br>Debtor: IJKG, LLC |
|---|---|

| PRIORITY | Claimed: | $21,000.00 | UNLIQ |
| SECURED | Claimed: | $5,311.38 | UNLIQ |
| UNSECURED | Claimed: | $1,058.78 | UNLIQ |

| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | Claim Number: 10084<br>Claim Date: 11/22/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
|---|---|

| PRIORITY | Claimed: | $2,150.00 | UNLIQ |

| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | Claim Number: 10085<br>Claim Date: 11/22/2024<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC<br>Comments:<br>Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $603,900.00 | UNLIQ |
| SECURED | Claimed: | $169,085.52 | UNLIQ |
| UNSECURED | Claimed: | $35,626.85 | UNLIQ |
| TOTAL | Claimed: | $808,102.38 | UNLIQ |

| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | Claim Number: 10086<br>Claim Date: 11/22/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
|---|---|

| PRIORITY | Claimed: | $60,082.36 | UNLIQ |

| STERISERV<br>5 STEAMBOAT DR<br>SHAMONG, NJ 08088 | Claim Number: 10016<br>Claim Date: 11/07/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10017 |
|---|---|

| UNSECURED | Claimed: | $44,166.12 |

| | | |
|---|---|---|
| STERISERV<br>5 STEAMBOAT DR<br>SHAMONG, NJ 08088 | | Claim Number: 10017<br>Claim Date: 11/07/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10016 |
| UNSECURED | Claimed: | $49,071.35 |
| STEVE DYER LAW LLC<br>82 MARSH GRASS WAY<br>PAWLEYS ISLAND, SC 29585 | | Claim Number: 10203<br>Claim Date: 12/30/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $4,271.00 |
| STOUT RISIUS ROSS LLC<br>ATTN LEGAL<br>150 W SECOND ST, STE 400<br>ROYAL OAK, MI 48067 | | Claim Number: 10167<br>Claim Date: 12/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $8,304.11 |
| STRATEGIC RISK SOLUTIONS INC<br>159 BANK ST, FOURTH FL<br>BURLINGTON, VT 05401 | | Claim Number: 10034<br>Claim Date: 11/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $10,000.00 |
| SUAREZ, IRINA<br>ADDRESS ON FILE | | Claim Number: 10118<br>Claim Date: 12/03/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $5,280.00 |

---

| TECH SERVICES SECURITY LLC | Claim Number: 10175 |
| C/O CRAIG ROTHENBERG, ESQ | Claim Date: 12/19/2024 |
| 93 BAYARD ST, STE 2 | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| NEW BRUNSWICK, NJ 08901 | |

---

| UNSECURED | Claimed: | $179,532.18 |

---

| TECOGEN INC | Claim Number: 12 |
| ATTN JACK WHITING, ESQ | Claim Date: 11/15/2024 |
| 76 TREBLE COVE RD, BLDG 1 | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| NORTH BILLERICA, MA 01862 | |

---

| UNSECURED | Claimed: | $89,245.03 |

---

| TELEFLEX LLC | Claim Number: 10005 |
| ATTN LOREEN MONSER, SR MANAGER | Claim Date: 11/05/2024 |
| 3015 CARRINGTON MILL BLVD, 3S | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| MORRISVILLE, NC 27560 | |

---

| UNSECURED | Claimed: | $35,463.98 |

---

| TELEFLEX LLC | Claim Number: 10006 |
| ATTN LOREEN MONSER, SR MANAGER | Claim Date: 11/05/2024 |
| 3015 CARRINGTON MILL BLVD, 3S | Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| MORRISVILLE, NC 27560 | |

---

| UNSECURED | Claimed: | $23,402.03 |

---

| TELEFLEX LLC | Claim Number: 10007 |
| ATTN LOREEN MONSER, SR MANAGER | Claim Date: 11/05/2024 |
| 3015 CARRINGTON MILL BLVD, 3S | Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| MORRISVILLE, NC 27560 | |

---

| UNSECURED | Claimed: | $22,664.66 |

---

---

| TELLENNIUM INC<br>9050 HWY 44 E, BLDG A<br>MOUNT WASHINGTON, AZ 40047 | Claim Number: 10014<br>Claim Date: 11/06/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| UNSECURED | Claimed: | $23,277.11 |
|---|---|---|

| TERUMO MEDICAL CORPORATION<br>265 DAVIDSON AVE<br>SOMERSET, NJ 08873 | Claim Number: 1<br>Claim Date: 11/12/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| UNSECURED | Claimed: | $35,954.45 |
|---|---|---|

| TRACTMANAGER INC<br>ATTN DAVID ARNOLD, CHIEF LEGAL OFFICER<br>315 CAPITOL ST, STE 100<br>HOUSTON, TX 77002 | Claim Number: 10022<br>Claim Date: 11/08/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
|---|---|

| UNSECURED | Claimed: | $338,242.06 |
|---|---|---|

| TREACE MEDICAL CONCEPTS INC<br>ATTN ZAC POTTER, CORP CONTROLLER<br>100 PALMETTO PARK PL<br>PONTE VEDRA BEACH, FL 32081 | Claim Number: 10174<br>Claim Date: 12/19/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| SECURED | Claimed: | $460,000.00 |
|---|---|---|

| TRICAP HEALTH GROUP LLC<br>9 BALTUSROL DR<br>PURCHASE, NY 10016 | Claim Number: 10033<br>Claim Date: 11/11/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
|---|---|

| UNSECURED | Claimed: | $36,678.00 |
|---|---|---|

| | | |
|---|---|---|
| TURNER, KELLY<br>ADDRESS ON FILE | | Claim Number: 10068<br>Claim Date: 11/18/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| ADMINISTRATIVE | Claimed: | $4,687.50 |
| ULINE<br>12575 ULINE DR<br>PLEASANT PRAIRIE, WI 53158 | | Claim Number: 13<br>Claim Date: 11/18/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $1,736.92 |
| UNION KENNEDY ASSOCIATES LP<br>10 E PALISADE AVE<br>ENGLEWOOD, NJ 07631 | | Claim Number: 10121<br>Claim Date: 12/04/2024<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| UNSECURED | Claimed: | $42,836.68 |
| UNITEDHEALTHCARE INSURANCE COMPANY<br>ATTN CDM/BANKRUPTCY<br>185 ASYLUM ST, 03B<br>HARTFORD, CT 06103 | | Claim Number: 10157<br>Claim Date: 12/11/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $365,321.41 |
| UNITEDHEALTHCARE INSURANCE COMPANY<br>ATTN CDM/BANKRUPTCY<br>185 ASYLUM ST, 03B<br>HARTFORD, CT 06103 | | Claim Number: 10158<br>Claim Date: 12/11/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $197,108.56 |

| | | |
|---|---|---|
| VALDEZ, VIANCHY<br>ADDRESS ON FILE | | Claim Number: 10062<br>Claim Date: 11/18/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| PRIORITY | Claimed: | $9,230.85 |
| VANDALEY, DANIELLE<br>ADDRESS ON FILE | | Claim Number: 10092<br>Claim Date: 11/25/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $14,423.09 |
| VICTOR HOLDINGS INC<br>D/B/A WHITMAN<br>C/O BECKER LLC<br>354 EISENHOWER PKWY, PLAZA TWO, STE 1500<br>LIVINGSTON, NJ 07039 | | Claim Number: 10144<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $10,470.89 |
| VISION MEDIA MARKETING INC<br>854 8TH ST<br>SECAUCUS, NJ 07094 | | Claim Number: 10065<br>Claim Date: 11/18/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $78,400.00 |
| VIZ AI INC<br>ATTN GENERAL COUNSEL<br>548 MARKET ST, #21826<br>SAN FRANCISCO, CA 94104 | | Claim Number: 17<br>Claim Date: 11/25/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $67,619.18 |

| | | |
|---|---|---|
| WARNOCK, MARIA<br>ADDRESS ON FILE | | Claim Number: 10051<br>Claim Date: 11/15/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $12,679.10 |
| WARSAGER, JEAN<br>ADDRESS ON FILE | | Claim Number: 10055<br>Claim Date: 11/15/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $8,654.00 |
| PRIORITY | Claimed: | $8,654.00 |
| TOTAL | Claimed: | $8,654.00 |
| WEISS, ANDERS<br>ADDRESS ON FILE | | Claim Number: 10069<br>Claim Date: 11/19/2024<br>Debtor: JUST HEALTH MSO, LLLC<br>Comments: POSSIBLY AMENDED BY 10079 |
| PRIORITY | Claimed: | $16,380.00 |
| WEISS, ANDERS<br>ADDRESS ON FILE | | Claim Number: 10079<br>Claim Date: 11/21/2024<br>Debtor: JUST HEALTH MSO, LLLC<br>Comments: POSSIBLY AMENDED BY 10089<br>AMENDS CLAIM #10069 |
| PRIORITY | Claimed: | $16,380.00 |
| WEISS, ANDERS<br>ADDRESS ON FILE | | Claim Number: 10089<br>Claim Date: 11/24/2024<br>Debtor: JUST HEALTH MSO, LLLC<br>Comments: POSSIBLY AMENDED BY 10090<br>AMENDS CLAIM #10079 |
| PRIORITY | Claimed: | $16,380.00 |

| | | |
|---|---|---|
| WEISS, ANDERS<br>ADDRESS ON FILE | | Claim Number: 10090<br>Claim Date: 11/24/2024<br>Debtor: JUST HEALTH MSO, LLLC<br>Comments:<br>AMENDS CLAIM #10089 |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $1,230.00 |
| ZONES LLC<br>1102 15TH ST SW, STE 102<br>AUBURN, WA 98001 | | Claim Number: 10078<br>Claim Date: 11/21/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $6,535.97 |

## Summary Page

Total Number of Filed Claims:        232

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $118,022.43 | $0.00 |
| Priority: | $7,503,665.42 | $0.00 |
| Secured: | $2,703,044.23 | $0.00 |
| Unsecured: | $28,488,816.09 | $0.00 |
| Total: | $38,813,548.17 | $0.00 |