## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CarePoint Health Systems Inc. d/b/a Just Health Foundation, *et al.*,[1] | Case No. 24-12534 (JKS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. 556** |

## <u>CERTIFICATE OF SERVICE</u>

I, ANDREA SPEELMAN, hereby certify that:

1. I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On January 27, 2025, I caused to be served the "Notice of (A) Interim Approval of the Disclosure Statement and (B) Combined Hearing to Consider Final Approval of the Disclosure Statement and Confirmation of the Plan and the Objection Deadline Related Thereto," dated January 24, 2025 [Docket No. 556], by causing true and correct copies to be:

   a. enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u> and 1,349 parties whose names and addresses are confidential; including persons listed on the patient list, and

   b. delivered via electronic mail to those parties listed on the annexed <u>Exhibit B</u>.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are: (i) Bayonne Intermediate Holdco, LLC (7716); (ii) Benego CarePoint, LLC (2199); (iii) Briar Hill CarePoint, LLC (iv) CarePoint Health Management Associates Intermediate Holdco, LLC (none); (v) CarePoint Health Management Associates, LLC d/b/a CarePoint Health (3478); (vi) CarePoint Health Systems, Inc. d/b/a Just Health Foundation (6996); (vii) CH Hudson Holdco, LLC (3376); (viii) Christ Intermediate Holdco, LLC (3376); (ix) Evergreen Community Assets (1726); (x) Garden State Healthcare Associates, LLC (4414); (xi) Hoboken Intermediate Holdco, LLC (2105); (xii) Hudson Hospital Holdco, LLC (3869); (xiii) Hudson Hospital Opco, LLC d/b/a CarePoint Health-Christ Hospital (0608); (xiv) HUMC Holdco, LLC (3488); (xv) HUMCO Opco, LLC d/b/a CarePoint Health-Hoboken University Medical Center (7328); (xvi) IJKG, LLC (7430); (xvii) Just Health MSO, LLC (1593); (xviii) New Jersey Medical and Health Associates d/b/a CarePoint Health Medical Group (0232); (xix) Quality Care Associates, LLC (4710); (xx) Sequoia BMC Holdco, LLC (9812); (xxi) IJKG Opco LLC d/b/a CarePoint Health-Bayonne Medical Center (2063). The address for CarePoint Health Systems Inc. is 308 Willow Avenue, Hoboken, NJ 07030.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT, OR LEGAL DEPARTMENT."

*/s/ Andrea Speelman*
Andrea Speelman

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| AMERICAN RED CROSS | ATTN: GENERAL COUNSEL 13500 SOUTH POINT BLVD. SUITE L CHARLOTTE NC 28273 |
| ASHBY & GEDDES, P.A. | (COUNSEL TO PA MANUFACTURERS' ASSOC INSUR CO) ATTN: RICARDO PALACIO 500 DELAWARE AVE, 8TH FLR WILMINGTON DE 19801 |
| BASS BERRY & SIMS PLC | (COUNSEL TO CERECORE) ATTN: PAUL JENNINGS, ELAINA AL-NIMRI, SARA MORGAN 150 3RD AVE SOUTH, STE 2800 NASHVILLE TN 37201 |
| BAYARD P.A. | (COUNSEL TO NEW JERSEY DEPARTMENT OF HEALTH) ATTN: NEIL GLASSMAN, ERICKA JOHNSON, & ASHLY RICHES; 600 NORTH KING ST, STE 400 WILMINGTON DE 19801 |
| BAYARD, P.A. | (COUNSEL TO JNESO) ATTN: NEIL GLASSMAN, ERICKA JOHNSON, ASHLY RICHES; 600 NORTH KING ST, STE 400 WILMINGTON DE 19801 |
| BIELLI & KLAUDER, LLC | (COUNSEL TO MAPLE HEALTHCARE, LLC) ATTN DAVID M. KLAUDER, ESQ 1204 N. KING STREET WILIMINGTON DE 19801 |
| BIOMET | ATTN: CHAD PHIPPS 14235 COLLECTION CENTER DR. CHICAGO IL 60693 |
| BIOMET | ATTN: CHAD PHIPPS 1800 W CENTER ST WARSAW IN 46580 |
| BROWN MCGARRY NIMEROFF LLC | (COUNSEL TO SODEXO, INC AND AFFILIATES) ATTN: JAMI B. NIMEROFF ESQ 919 N. MARKET ST, STE 420 WILMINGTON DE 19801 |
| CAPITALA PRIVATE ADVISORS, LLC | 200 PARK AVE, 35TH FL NEW YORK NY 10166 |
| CAREFUSION SOLUTIONS, LLC | ATTN: MICHELLE QUINN 1 BECTON DRIVE FRANKLIN LAKES NJ 07417-1880 |
| CAREFUSION SOLUTIONS, LLC | ATTN: MICHELLE QUINN 25082 NETWORK PLACE CHICAGO IL 60673 |
| CAREPOINT HEALTH CAPTIVE ASSURANCE CO. | ATTN: GENERAL COUNSEL PO BOX 905796 CHARLOTTE NC 28290 |
| CAREPOINT HEALTH CAPTIVE ASSURANCE COMPANY | C/O STRATEGIC RISK SOLUTIONS 701 EAST BAY ST., STE 514 CHARLESTON SC 29403 |
| CERECORE | ATTN: CURTIS WATKINS 1100 DR. MARTIN LUTHER KING JR BLVD NASHVILLE TN 37241 |
| CHIPMAN BROWN CICERO & COLE LLP | (COUNSEL TO SIGNATURE INVESTMENTS II, LLC) ATTN: ALAN M ROOT HERCULES PLAZA, 1313 N MARKET ST STE 5400 WILMINGTON DE 19801 |
| COHEN, WEISS AND SIMON LLP | (COUNSEL TO COMMITTEE OF INTERNS & RESIDENTS) ATTN: RICHARD SELTZER, MELISSA WOODS, MATTHEW STOLZ; 909 THIRD AVE, 12TH FLR NEW YORK NY 10022 |
| COLE SCHOTZ P.C. | (COUNSEL TO INSIGHT MANAGEMENT & CONSULTING SERVICES INC); ATTN: JACK DOUGHERTY 500 DELAWARE AVENUE, STE 1410 WILMINGTON DE 19801 |
| COLE SCHOTZ P.C. | (COUNSEL TO INSIGHT MANAGEMENT AND CONSULTING SERVICES, INC); ATTN: MICHAEL SIROTA & RYAN JARECK; COURT PLAZA NORTH, 25 MAIN ST HACKENSACK NJ 07601 |
| COMMITTEE OF INTERNS AND RESIDENTS | ATTN: CHRISTOPHER HULL ESQ 10-27 46TH AVE, STE 300-2 LONG ISLAND CITY NY 11101 |
| COMMITTEE OF INTERNS AND RESIDENTS SEIU | ATTN: CHRISTOPHER HULL 10-27 46TH AVENUE, SUITE 300-2 LONG ISLAND CITY NY 11101 |
| CONSTELLATION NEW ENERGY | ATTN: DAVID DARDIS 1310 POINT STREET BALTIMORE MD 21231 |
| CONSTELLATION NEW ENERGY | ATTN: DAVID DARDIS PO BOX 4640 CAROL STREAM IL 60197 |
| COUNTY OF HUDSON | ATTN: DON KENNY 567 PAVONIA AVE. JERSEY CITY NJ 07306 |
| COZEN O' CONNOR | (COUNSEL TO "ROTHMAN") ATTN: JOHN CARROLL III 1201 N MARKET ST, STE 1001 WILMINGTON DE 19801 |
| COZEN O'CONNOR | (COUNSEL TO "ROTHMAN") ATTN: ROBERT V DELL'OSA ONE LIBERTY PLACE; 1650 MARKET ST, STE 2800 PHILADELPHIA PA 19103 |
| CVS CAREMARK | ATTN: SAM KHICHI 1 CVS DRIVE WOONSOCKET RI 02895 |
| DAVIS MALM & D'AGOSTINE P.C. | (COUNSEL TO BONESUPPORT INC) ATTN: ANTHONY T PANEBIANCO ONE BOSTON PLACE, 37TH FLR BOSTON MA 02108 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19904 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD. SUITE 100 DOVER DE 19904 |
| DEPUY SYNTHES SALES, INC | ATTN: LIZ FORMINARD 5972 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DUANE MORRIS LLP | (COUNSEL TO SB HOBOKEN PROPCO, LLC; J.C.OPCO, LLC CH 750 PARK LLC AND CH CASTEL, LLC) ATTN: LAWRENCE KOTLER 30 SOUTH 17TH ST PHILADELPHIA PA 19103 |
| EARP COHN P.C. | (COUNSEL TO PA MANUFACTURERS' ASSOC INSURANCE CO) ATTN: ALLEN A. ETISH & RICHARD SCHLAIFER 20 BRACE RD, STE 400 CHERRY HILL NJ 08034 |
| EPSTEIN BECKER & GREEN, P.C. | (COUNSEL TO BMC HOSPITAL) ATTN WENDY G. MARCARI 875 THIRD AVENUE NEW YORK NJ 10022 |

| Claim Name | Address Information |
|---|---|
| EPSTEIN BECKER & GREEN, P.C. | (COUNSEL TO BMC HOSPITAL) ATTN: JAMES P. FLYNN ONE GATEWAY CENTER NEWARK NJ 07102 |
| EPSTEIN BECKER & GREEN, P.C. | (COUNSEL TO BMC HOSPITAL) ATTN: RYAN K COCHRAN 1222 DEMONBREUN STREET, STE 1400 NASHVILLE TN 37203 |
| FLEISCHER, FLEISCHER & SUGLIA P.C. | (COUNSEL TO DE LAGE LANDEN FINANCIAL SERVICES) ATTN: NICOLA G. SUGLIA FOUR GREENTREE CENTRE; 601 ROUTE 73 NORTH STE 305 MARLTON NJ 08053 |
| GENERAL HEALTHCARE RESOURCES | ATTN: CODY BURCH, JOHN QUIRK 1 VALLEY SQUARE, STE 200 BLUE BELL PA 19422 |
| GENERAL HEALTHCARE RESOURCES | ATTN: CODY BURCH, JOHN QUIRK PO BOX 825973 PHILADELPHIA PA 19182 |
| GIBBONS P.C. | (COUNSEL TO JOURNAL SQUARE) ATTN: KATHARINA EARLE, ESQ 300 DELAWARE AVE, STE 1015 WILMINGTON DE 19801-1671 |
| GIBBONS P.C. | (COUNSEL TO JOURNAL SQUARE) ATTN: MARK CONLAN ONE GATEWAY CENTER NEWARK NJ 07102 |
| GIBBONS P.C. | (PATIENT CARE OMBUDSMAN) ATTN: DAVID CRAPO ONE GATEWAY CENTER NEWARK NJ 07102 |
| GIORDANO, HALLERAN & CIESLA, P.C. | (COUNSEL TO MCCABE AMBULANCE SERVICE CORP) ATTN: DONALD F. CAMPBELL, JR; C. G. SCHROEDER 125 HALF MILE ROAD, STE 300 RED BANK NJ 07701 |
| HEALTH PROFESSIONALS & ALLIED | EMPLOYEES AFT-AFL/CIO, ATTN: DEBBIE WHITE 110 KINDERKAMACK ROAD EMERSON NJ 07630 |
| HORIZON HEALTH | ATTN: ERIN DIGIROLAMO 55 DODGE ROAD GETZVILLE NY 14068 |
| HORIZON HEALTH | ATTN: ERIN DIGIROLAMO PO BOX 840839 DALLAS TX 75284 |
| HUDSON ANESTHESIA SERVICES, LLC | ATTN: GENERAL COUNSEL 61 CORNELL DR LIVINGSTON NJ 07039 |
| INTERNAL REVENUE SERVICE | ATTN: GREGORY MOXLEY BOX 7346 PHILADELPHIA PA 19101 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTUITIVE SURGICAL | ATTN: GENERAL COUNSEL PO BOX 39000 SAN FRANCISCO CA 94139 |
| KLESTADT WINTERS JURELLER SOUTHARD | & STEVENS LLP, COUNSEL TO THE DIP LENDER ATTN: FRED STEVENS 200 WEST 41ST STREET, 17TH FLOOR NEW YORK NY 10036 |
| KUTAK ROCK LLP | (COUNSEL TO EVERBANK & GE HFS) ATTN: LISA PETERS 1650 FARNAM ST OMAHA NE 68102 |
| LAW OFFICE OF SUSAN E. KAUFMAN LLC | (COUNSEL TO COMMITTEE OF INTERNS & RESIDENTS) ATTN: SUSAN E. KAUFMAN ESQ 919 N MARKET ST, STE 460 WILMINGTON DE 19801 |
| LAW OFFICES OF MITCHELL J. MALZBERG ESQ | (COUNSEL TO THE UNIONS) ATTN: MITCHELL MALZBERG ESQ PO BOX 5122; 6 E MAIN ST, STE 7 CLINTON NJ 08809 |
| LEVENFELD PEARLSTEIN, LLC | (COUNSEL TO MAPLE HEALTHCARE, LLC) ATTN: HAROLD D. ISRAEL, ESQ; SEAN P. WILLIAMS, ESQ 120 S. RIVERSIE PLAZA, STE 1800 CHICAGO IL 60606 |
| LOIZIDES P.A. | (COUNSEL TO EVERBANK & GE HFS) ATTN: CHRISTOPHER LOIZIDES 1225 KING ST, STE 800 WILMINGTON DE 19801 |
| MANDELBAUM BARRETT PC | (COUNSEL TO BAYONNE MEDICAL CENTER OPCO LLC) ATTN: VINCENT J. ROLDAN 3 BECKER FARM ROAD, STE 105 ROSELAND NJ 07068 |
| MANDLER FAMILY TRUST | ADDRESS ON FILE |
| MAPLE HEALTHCARE, LLC | 1740 BROADWAY, 15TH FL NEW YORK NY 10019 |
| MAURICE WUTSCHER LLP | (COUNSEL TO INSIGHT CAPITAL LLC) ATTN: ALAN C HOCHHEISER 23611 CHAGRIN BLVD, STE 207 BEACHWOOD OH 44122 |
| MCMANIMON, SCOTLAND & BAUMANN LLC | (COUNSEL TO COUNTY OF HUDSON, NJ) ATTN: SARI PLACONA 75 LIVINGSTON AVE, 2ND FLR ROSELAND NJ 07068 |
| MED-METRIX | ATTN: STEVEN KAMEN 9 ENTIN RD THIRD FLOOR PARSIPPANNY NJ 07054 |
| MEDELY, INC. | ATTN: GENERAL COUNSEL 1315 3RD STREET PROMENADE SANTA MONICA CA 90401 |
| MEDELY, INC. | ATTN: THOMAS J. BIERMAN 2355 WESTWOOD BLVD., #412 LOS ANGELES CA 90064 |
| MEDICAL INFORMATION TECH | ATTN: BESS ONEPRO PO BOX 74569 CHICAGO IL 60693 |
| MEDICAL STAFFING NETWORK | ATTN: TAMARA QUAM 440 SCIENCE DR. STE 202 MADISON WI 53711 |
| MEDICAL STAFFING NETWORK | ATTN: TAMARA QUAM PO BOX 840292 DALLAS TX 75284 |
| MEDTRONIC | ATTN: IVAN FONG 4642 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MOORE & VAN ALLEN PLLC | (COUNSEL TO CAPITALA) ATTN: ALAN POPE, GABRIEL MATHLESS, MATTHEW TAYLOR; 100 NORTH TRYON ST, STE 4700 CHARLOTTE NC 28202 |
| NEW JERSEY DEPT OF HEALTH | ATTN: ROBBERT IANNACCONE PO BOX 360 TRENTON NJ 08625-0360 |

| Claim Name | Address Information |
|---|---|
| NURSE STAFFING, LLC D/B/A NURSES 24/7 | ATTN: KEVIN MALECKI & AARON LAZAR 1700 NJ-23 #170 WAYNE NJ 07470 |
| NURSES 24/7 | ATTN: PAT ATLANTIC 1700 ROUTE 23 N. SUITE. 170 WAYNE NJ 07470 |
| NURSES 24/7 | ATTN: PAT ATLANTIC PO BOX 823473 PHILADELPHIA PA 19182 |
| OFFICE OF THE UNITED STATES ATTORNEY | DISTRICT OF DELAWARE HERCULES BUILDING 1313 N MARKET ST STE 400 WILMINGTON DE 19801 |
| OFFICE OF THE UNITED STATES TRUSTEE | DISTRICT OF DELAWARE ATTN: JANE M. LEAMY 844 KING ST, STE 2207, LOCKBOX 35 WILMINGTON DE 19801 |
| OPTUM | ATTN: TANNER NORTON PO BOX 30760 SALT LAKE CITY UT 84130 |
| PACHULSKI STANG ZIEHL & JONES LLP | (COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS); ATTN: BRADFORD SANDLER; JAMES O'NEILL, COLIN ROBINSON 919 N MARKET ST, 17TH FLR WILMINGTON DE 19801 |
| PASHMAN STEIN WALDER HAYDEN P.C. | (COUNSEL TO CD&R) ATTN: DENISE ALVAREZ & LEAH EISENBERG COURT PLAZA SOUTH, EAST WING 21 MAIN ST., STE 200 HACKENSACK NJ 07601 |
| PASHMAN STEIN WALDER HAYDEN P.C. | (COUNSEL TO GLOBO LANGUAGE SOLUTIONS) ATTN: JOHN WEISS, RICHARD RILEY, ALEXIS GAMBALE; 824 NORTH MARKET ST, STE 800 WILMINGTON DE 19801 |
| PASHMAN STEIN WALDER HAYDEN, P.C. | (COUNSEL TO CD&R) ATTN: ALEXIS GAMBALE 824 NORTH MARKET ST, STE 800 WILMINGTON DE 19801 |
| PORZIO, BROMBERG & NEWMAN, P.C. | COUNSEL TO CREMILDE GONCALVES ATTN: CHREYL A. SANTANIELLO 300 DELAWARE AVE, STE 1220 WILMIGNTON DE 19801 |
| PORZIO, BROMBERG & NEWMAN, P.C. | COUNSEL TO CREMILDE GONCALVES ATTN: RACHEL A PARISI 100 SOUTHGATE PARKWAY PO BOX 1997 MORRISTOWN NJ 07962 |
| PUBLIC SERVICE ELECTRIC AND GAS COMPANY | ATTN: ALEXANDRA GRANT 80 PARK PLAZA NEWARK NJ 07102 |
| PUBLIC SERVICE ENTERPRISE GROUP INC | ATTN: TAMARA L. LINDE 80 PARK PLACE NEWARK NJ 07102 |
| PUBLIC SERVICE ENTERPRISE GROUP INC | ATTN: TAMARA L. LINDE PO BOX 14444 NEW BRUNSWICK NJ 08906 |
| R1 RCM HOLDCO, INC. | ATTN: SEAN RADCLIFFE 433 W. ASCENSION WAY SUITE 200 MURRAY UT 84123 |
| RABINOWITZ, LUBETKIN & TULLY LLC | (COUNSEL TO J2 FUNDING LLC) ATTN: JONATHAN RABINOWITZ, JAY LUBETKIN & HENRY KARWOWSKI; 293 EISENHOWER PKWY, STE 100 LIVINGSTON NJ 07039 |
| REED SMITH LLP | (COUNSEL TO STRATEGIC VENTURES, LLC) ATTN: KURT GWYNNE & CAMERON CAPP 1201 NORTH MARKET ST, STE 1500 WILMINGTON DE 19801 |
| RESOLUTE PERIOPERATIVE | ATTN: GENERAL COUNSEL 242 MAIN ST MADISON NJ 07940 |
| RIKER DANZIG LLP | (COUNSEL TO JNESO) ATTN: JOSEPH SCHWARTZ & TARA SCHELLHORN HEADQUARTERS PLAZA; ONE SPEEDWELL AVE MORRISTOWN NJ 07962-1981 |
| RIKER DANZIG LLP | (COUNSEL TO NEW JERSEY DEPARTMENT OF HEALTH) ATTN: JOSEPH SCHWARTZ & TARA SCHELHORN HEADQUARTERS PLAZA; ONE SPEEDWELL AVE MORRISTOWN NJ 07962-1981 |
| ROYAL BIOLOGICS INC | ATTN: GENERAL COUNSEL 401 HACKENSACK AVE, SUITE 604 HACKENSACK NJ 07601 |
| ROYER COOPER COHEN BRAUNFELD LLC | (COUNSEL TO GLOBO LANGUAGE SOLUTIONS) ATTN: MARC SKAPOF 1120 AVENUE OF THE AMERICAS, 4TH FLR NEW YORK NY 10036 |
| SAUL EWING LLP | (COUNSEL TO ACCESS INFORMATION MANAGEMENT CORPORATION); ATTN: JOHN DEMMY & NICHOLAS SMARGIASSI); 1201 N. MARKET ST, STE 2300 PO BOX 1266 WILMINGTON DE 19899 |
| SAUL EWING LLP | (COUNSEL TO COUNTY OF HUDSON, NJ) ATTN: MONIQUE DISABATINO 1201 NORTH MARKET ST, STE 2300 PO BOX 1266 WILMINGTON DE 19899 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES & EXCHANGE COMMISSION | ANTONIA APPS, REGIONAL DIRECTOR 100 PEARL ST. SUITE 20-100 NEW YORK NY 10004-2616 |
| SIERRA HEALTH GROUP LLC | ATTN: ROSANN DOVGALA 440 FRANKLIN STREET BLOOMFIELD NJ 07003 |
| SIERRA HEALTH GROUP, LLC | ATTN: ROSANNA DOVGALA 440 FRANKLIN ST. SUITE 300 BLOOMFIELD NJ 07003 |
| SODEXO, INC. | ATTN: SAROSH MISTRY 500 ROSS ST 154-0455 PITTSBURGH PA 15262-0001 |
| SODEXO, INC. | ATTN: SAROSH MISTRY PO BOX 360170 PITTSBURGH PA 15251 |
| SODEXO, INC. & AFFILIATES | ATTN: AMELIA PANDOLFI 400 AIRBORNE PARKWAY CHEEKTOWAGA NY 14225 |
| SPINAL ELEMENTS | ATTN: YANG PAK PO BOX 123885 DALLAS TX 75312-3885 |
| SPINAL ELEMENTS | ATTN: YANK PAK 3115 MELROSE DRIVE, STE 200 CARLSBAD CA 92010 |

| Claim Name | Address Information |
|---|---|
| STARK & STARK P.C. | (COUNSEL TO CARTER KITCHENS) ATTN: JOSEPH LEMKIN PO BOX 5315 PRINCETON NJ 08543 |
| STATE OF NEW JERSEY DIVISION OF TAXATION | ATTN: ELIZABETH MAHER MUOIO 3 JOHN FITCH WAY, 5TH FLOOR PO BOX245 TRENTON NJ 08695 |
| STRYKER ORTHOPEDICS | ATTN: ROB FLETCHER 2825 AIRVIEW BLVD NASHVILLE TN 37203 |
| STRYKER ORTHOPEDICS | ATTN: ROB FLETCHER PO BOX 93213 CHICAGO IL 60673 |
| SULLIVAN HAZELTINE ALLINSON LLC | (COUNSEL TO SAMUEL EUGENE MAPPS M.D.) ATTN: ELIHU E. ALLINSON III 919 NORTH MARKET ST, STE 420 WILMINGTON DE 19801 |
| THE LEGAL CENTER | (COUNSEL TO OFFICIAL COMMITEE OF UNSECURED CREDITORS); SILLS CUMMIS & GROSS P.C. ATTN: ANDREW SHERMAN, BORIS MANKOVETSKIVY THE LEGAL CENTER, ONE RIVERFRONT PLAZA NEWARK NJ 07102 |
| THE ROSNER LAW GROUP LLC | (COUNSEL TO SAINT PETER'S UNIV HOSPITAL) ATTN: FREDERICK B ROSNER & ZHAO LIU 824 N MARKET ST., STE 810 WILMINGTON DE 19801 |
| THE ROSNER LAW GROUP LLC | (COUNSEL TO THE UNIONS) ATTN: FREDERICK B ROSNER ESQ 824 N MARKET ST, STE 810 WILMINGTON DE 19801 |
| THE TRUSTEES OF COLUMBIA UNIVERSITY | ATTN: DAVID GREENWALD 535 WEST 116TH STREET NEW YORK NY 10027 |
| THE TRUSTEES OF COLUMBIA UNIVERSITY | ATTN: DAVID GREENWALD PO BOX 27651 NEW YORK NY 10087 |
| TYDINGS & ROSENBERG LLP | (COUNSEL TO SCG CAPITAL CORPORATION) ATTN: JOSEPH M SELBA 1 EAST  PRATT ST, STE 901 BALTIMORE MD 21202 |
| TYDINGS & ROSENBERG LLP | (COUNSEL TO SCG CAPITAL CORPORATION) ATTN: STEPHEN B GERALD 200 CONTINENTAL DRIVE, STE 401 NEWARK DE 19713 |
| VARNUM LLP | (COUNSEL TO SIGNATURE INVESTMENTS II LLC) ATTN: BRENDAN G BEST 480 PIERCE ST, STE 300 BIRMINGHAM MI 48009 |
| WARSHAW BURSTEIN LLC | (COUNSEL TO BILLS RIGHT LLC) ATTN: MARTIN SIEGEL, ALLY HACK & MATTHEW MARCUCCI 575 LEXINGTON AVE NEW YORK NY 10022 |
| WARSHAW BURSTEIN LLP | (COUNSEL TO SIGNATURE RX INVESTMENTS, LLC) ATTN: M. SIEGEL; A. HACK; M. MARCUCCI 575 LEXINGTON AVE NEW YORK NY 10022 |
| WILSON SONSINI GOODRICH & ROSATI, P.C. | (COUNSEL TO FORMER OWNER AFFILIATES) ATTN: ERIN FAY & HEATHER LAMBERT 222 DELAWARE AVE, STE 800 WILMINGTON DE 19801 |
| WINDELS MARX LANE & MITTENDORF LLP | (COUNSEL TO SAINT PETER'S UNIV HOSPITAL) ATTN: ELOY A PERAL 156 WEST 56TH ST NEW YORK NY 10019 |
| WOMBLE BOND DICKINSON (US) LLP | (COUNSEL TO J2 FUNDING LLC & BILLS RIGHT LLC) ATTN: MATTHEW WARD ESQ 1313 NORTH MARKET ST, STE 1200 WILMINGTON DE 19801 |
| WOMBLE BOND DICKSON (US) LLP | (COUNSEL TO SIGNATURE RX INVESTMENTS, LLC) ATTN: MATTHEW P. WARD; MARCY J. MCLAUGHLIN SMITH 1313 NORTH MARKET STREET, STE 1200 WILMINGTON DE 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | (COUNSEL TO CAPITALA) ATTN: MATTHEW LUNN & ROBERT POPPITI JR. 1000 NORTH KING ST. WILMINGTON DE 19801 |

**Total Creditor count: 124**

| Claim Name | Address Information |
| --- | --- |
| 1 DOCWAY | 33 W 17TH ST NEW YORK NY 10011 |
| 1 JOURNAL SQUARE | 1225 LIVINGSTON AVENUE NORTH BRUNSWICK NJ 08902 |
| 1199SEIU BENEFIT FUNDS | 498 SEVENTH AVE NEW YORK NY 10018 |
| 12 PANEL NOW | 801 N. CONGRESS AVE, 151A BOYNTON BEACH FL 33426 |
| 12 PANEL NOW | ATTN MONA MONTANINO 624 CASA LOMA BLVD, UNIT 1102 BOYNTON BEACH FL 33435 |
| 12 PANEL NOW | ATTN MONA MONTANINO, PRESIDENT 625 CASA LOMA BLVD, UNIT 1102 BOYNTON BEACH FL 33435 |
| 1225 MCBRIDE AVENUE, LLC | 1225 MCBRIDE AVE LITTLE FALLS NJ 07424-3812 |
| 1225 REALTY LLC | 1225 MCBRIDE AVE WOODLAND PARK NJ 07424-3812 |
| 133 MADISON STREET REAL ESTATE, LLC | 133 MADISON ST, B1 HOBOKEN NJ 07030 |
| 206 BERGEN AVENUE, LLC | 160 DORCHESTER RD SCARSDALE NY 10583 |
| 231-2401 LLC | 518 ADAMS STREET HOBOKEN NJ 07030 |
| 24/7 HEART & VASCULAR SPECIALISTS, LLC | 3084 STATE RTE 27, STE 5 KENDALL PARK NJ 08824 |
| 29 E 29 STREET HOLDINGS LLC | 29 EAST 29TH STREET BAYONNE NJ 07002 |
| 29 E 29 STREET HOLDINGS LLC | 32 FARMSTEAD LANE BROOKVILLE NY 11545 |
| 29 E 29 STREET HOLDINGS LLC | 32 FARMSTEAD LANE GLEN HEAD NY 11545 |
| 328 GRAND STREET ASSOCIATES, LLC | 330 GRAND ST HOBOKEN NJ 07030 |
| 34TH STREET FUNDING, LLC | 3 PARK AVE, 36TH FL NEW YORK NY 10016 |
| 3E COMPANY ENVIRONMENTAL | ECOLOGICAL AND ENGINEERING 3207 GREY HAWK CT CARLSBAD CA 92010 |
| 3M COMPANY | BLDG, 224-5N-42 ST PAUL MN 55144-1000 |
| 3M HEALTH INFORMATION SYSTEMS | 575 W. MURRAY BOULEVARD MURRAY UT 84123 |
| 4 IMPRINT, INC. | 25303 NETWORK PLACE CHICAGO IL 60673-1253 |
| 4-WEB INC. | PO BOX 671718 DALLAS TX 75267-1718 |
| 550 NEWARK AVENUE, LP | 550 NEWARK AVE, STE 410 JERSEY CITY NJ 07306 |
| 6013 BERGENLINE AVENUE, LLC | 6305 KENNEDY BLVD NORTH BERGEN NJ 07047 |
| 654 BROADWAY | 10-27 46TH AVENUE SUITE 300-2 LONG ISLAND CITY NY 11101 |
| 7700 RIVER ROAD, LLC | 31 LEWIS PKWY YONKERS NY 10705 |
| 79 HUDSON ST., LLC | 518 ADAMS ST HOBOKEN NJ 07030-2072 |
| @WORK MEDICAL SERVICES | 433 ROUTE 46 STE. 3 CLIFTON NJ 07011 |
| A+ MAINTENANCE PRODUCTS INC | PO BOX 637 MONTVILLE NJ 07045 |
| A.J. JERSEY INC | 125 ST NICHOLAS AVE SOUTH PLAINFIELD NJ 07080-0587 |
| A.T. STILL UNIVERSITY OF HEALTH SCIENCES | 800 W JEFFERSON ST KIRKSVILLE MO 63501 |
| AAMI | 1110 NORTH GLEBE RD SUITE 220 ARLINGTON VA 22201 |
| AARETE LLC | 200 E. RANDOLPH STREET SUITE 3010 CHICAGO IL 60601 |
| AARP | PO BOX 740819 ATLANTA GA 30374 |
| ABALINE SUPPLY CO | PO BOX 59 BAYONNE NJ 07002 |
| ABBAS, ASAD | ADDRESS ON FILE |
| ABBAS, SHEIKH | ADDRESS ON FILE |
| ABBIE JACOBS, MD | ADDRESS ON FILE |
| ABBOTT | ADDRESS ON FILE |
| ABBOTT DIABETES | 22400 NETWORK PLACE CHICAGO IL 60673-1224 |
| ABBOTT DIABETES DIV OF ABBOTT | C/O KOHNER MANN & KAILAS SC 4650 N PORT WASHINGTON RD MILWAUKEE WI 53212 |
| ABBOTT LABORATORIES INC | 22400 NETWORK PLACE CHICAGO IL 60673-1224 |
| ABBOTT LABORATORIES INC | C/O KOHNER MANN & KAILAS SC 4650 N PORT WASHINGTON RD MILWAUKEE WI 53212 |
| ABBOTT LABS | PO BOX 100997 ATLANTA GA 30384-0997 |
| ABBOTT NUTRITION | 75 REMITTANCE DRIVE SUITE 1310 CHICAGO IL 60675-1310 |
| ABBOTT NUTRITION DIV OF ABBOTT | C/O KOHNER MANN & KAILAS SC 4650 N PORT WASHINGTON RD MILWAUKEE WI 53212 |
| ABBOTT VASCULAR | 75 REMITTANCE DRIVE SUITE 1138 CHICAGO IL 60675-1138 |

| Claim Name | Address Information |
| --- | --- |
| ABBOTT, JOHN C | ADDRESS ON FILE |
| ABBVIE, INC | 1 N WAUKEGAN ROAD NORTH CHICAGO IL 60064 |
| ABDALLA, HANIA | ADDRESS ON FILE |
| ABDALLA, MAJDI A. | ADDRESS ON FILE |
| ABDALLA, MAJDI, M.D. | ADDRESS ON FILE |
| ABDELKARIM, SHENOUDA | ADDRESS ON FILE |
| ABDELWAHABE, HATEAM | ADDRESS ON FILE |
| ABDUAKHADOV, OLGA MD | ADDRESS ON FILE |
| ABDUAKHADOV, OLGA MD LLC | ADDRESS ON FILE |
| ABDULLAH, JAWADA | ADDRESS ON FILE |
| ABDUS-SABUR, DAUD | ADDRESS ON FILE |
| ABDYSHAYEVA, LADA | ADDRESS ON FILE |
| ABEL, JOANNE | ADDRESS ON FILE |
| ABEND, JORDAN N | ADDRESS ON FILE |
| ABI FOUR, LLC | 65 CHERRY ST WEST ORANGE NJ 07052 |
| ABIOMED INC | PO BOX 6214 BOSTON MA 02212-6214 |
| ABMS SOLUTIONS LLC | 26146 NETWORK PLACE CHICAGO IL 60673-1606 |
| ABOUZIED, HAITHAM | ADDRESS ON FILE |
| ABRAHAM, JAMES MD | ADDRESS ON FILE |
| ABRAHAM, SORAYA | ADDRESS ON FILE |
| ABRAXIS BIOSCIENCE | 11755 WILSHIRE BLVD, 20TH FL LOS ANGELES CA 90025-1543 |
| ABRIGO, IVY M | ADDRESS ON FILE |
| ABSOLUTE SHREDDING | 59 NEWBURGH RD HACKETTSTOWN NJ 07840-3922 |
| ABSOLVE LLC | 6000 MIDATLANTIC DR, STE 50S MT LAUREL NJ 08054 |
| ACCENT | PO BOX 952366 ST LOUIS MO 63195-2366 |
| ACCESS | PO BOX 782998 PHILADELPHIA PA 19178-2998 |
| ACCESS HEALTHCARE LLC | 14 FARBER ROAD PRINCETON NJ 08540 |
| ACCESS HEALTHCARE LLC | 300 LIGHTING WAY, SUITE 200 SECAUCUS NJ 07904 |
| ACCESS HEALTHCARE LLC | CHASAN LAMPARELLO MALLON & CAPPUZZO, PC 300 LIGHTING WAY, SUITE 200 SECAUCUS NJ 07904 |
| ACCESS NURSING SERVICES | PO BOX 782998 PHILADELPHIA PA 19178-2998 |
| ACCOUNTABLE HEALTHCARE STAFFING, IN | 999 YAMATO ROAD STE 210 BOCA RATON FL 33431 |
| ACCOUNTABLE HEALTHCARE STAFFING, INC. | 500 CAMPUS DRIVE, SUITE 400 FLORHAM PARK NJ 07932 |
| ACCOUNTABLE HEALTHCARE STAFFING, INC. | GREENBERG TRAURIG, LLP 500 CAMPUS DRIVE, SUITE 400 FLORHAM PARK NJ 07932 |
| ACCREDITATION COUNCIL FOR GRADUATE | MEDICAL EDUCATION (ACGME) 401 N MICHIGAN AVE, STE 2000 CHICAGO IL 60611 |
| ACCREDITATION LICENSING | AND RADIOLOGICAL ASSOCIATION |
| ACCUITY DELIVERY SYSTEMS LLC | 800 BOYLSTON STREET, 32ND FLOOR BOSTON MA 02199 |
| ACCUITY DELIVERY SYSTEMS LLC | ARENTFOX SCHIFF LLP 800 BOYLSTON STREET, 32ND FLOOR BOSTON MA 02199 |
| ACCUITY DELIVERY SYSTEMS, LLC | 10000 MIDLANTIC DRIVE SUITE 400W MOUNT LAUREL NJ 08054 |
| ACCURATE MONITORING LLC | 700 US HIGHWAY 46 SUITE 420 FAIFIELD NJ 07004 |
| ACCURATE SURGICAL & SCIENTIFIC | 300 SHAMES DRIVE WESTBURY NY 11590 |
| ACCURO HEALTHCARE SOLUTIONS | 14241 DALLAS PKWY, STE 800 DALLAS TX 75254 |
| ACCUVEIN INC | 40 GOOSE HILL ROAD COLD SPRING HARBOR NY 11724 |
| ACEVEDO, LISETTE | ADDRESS ON FILE |
| ACEVEDO, STEFANIE | ADDRESS ON FILE |
| ACHILLES, FOOT AND ANKLE GROUP LLC | (DR FRANKLIN LEVINSON & DR KETAN SHAH) 9234 KENNEDY BLVD NORTH BERGEN NJ 07047-5312 |
| ACIERNO, LISA | ADDRESS ON FILE |
| ACKERLEY, DIANE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ACOSTA, GIANNA | ADDRESS ON FILE |
| ACOSTA, KERRI | ADDRESS ON FILE |
| ACOSTA, ROSA | ADDRESS ON FILE |
| ACOSTA, THERESA | ADDRESS ON FILE |
| ACP | 190 N INDEPENDENCE MALL WEST PHILADELPHIA PA 19106 |
| ACTIVE MEDICAL INC | 2200 HUMMINGBIRD LN B HARRISBURG PA 17112 |
| ACUMED | 5885 NORTHWEST CORNEILUS BASS ROAD HILLSBORO OR 97124-9432 |
| ADAMIAN, MARIA, CRNA | ADDRESS ON FILE |
| ADAMO, ELISABETTA | ADDRESS ON FILE |
| ADAMS, BARBARA | ADDRESS ON FILE |
| ADAMS, TROY | ADDRESS ON FILE |
| ADC COMMUNICATION & ELECTRICAL | 497 WASHINGTON AVENUE HACKENSACK NJ 07601 |
| ADC COMMUNICATIONS & ELECTRICAL INC | 497 WASHINGTON AVENUE HACKENSACK NJ 07601 |
| ADDEO, ROSE | ADDRESS ON FILE |
| ADDO, ERIC M.D. | ADDRESS ON FILE |
| ADELENE COLON | ADDRESS ON FILE |
| ADELPHI UNIVERSITY | 1 SOUTH AVE GARDEN CITY NY 11530-0701 |
| ADIL SHAFIQUE | ADDRESS ON FILE |
| ADINA, THOMAS | ADDRESS ON FILE |
| ADIWINATA, SUBARI | ADDRESS ON FILE |
| ADP, INC | 1 ADP BLVD ROSELAND NJ 07068 |
| ADP, LLC | 190 N INDEPENDENCE MALL WEST PHILADELPHIA PA 19106 |
| ADRIANA, BLANCO | ADDRESS ON FILE |
| ADRIAS, CHONA | ADDRESS ON FILE |
| ADRIEN, COLETTE | ADDRESS ON FILE |
| ADT SECURITY CORPORATION | PO BOX 382109 PITTSBURGH PA 15251-8109 |
| ADT SECURITY SERICES, INC | PO BOX 382109 PITTSBURGH PA 15251-8109 |
| ADV MEDICAL CARE OF HUDSON COUNTY LLC | 1610 SUMMIT AVE UNION CITY NJ 07087 |
| ADVANCE MEDICAL DESIGNS INC | 1241 ATLANTA INDUSTRIAL DRIVE MARIETTA GA 30066 |
| ADVANCED ICU CARE, INC. | 1CITY PL DR, STE 570 ST LOUIS MO 63141 |
| ADVANCED LAPAROSCOPIC | SURGEONS OF MORRIS, LLC 83 HANOVER RD, STE 190 FLORHAM PARK NJ 07932 |
| ADVANCED MEDICAL STAFFING CORP | 100 W 33RD ST, STE 1019 NEW YORK NY 10001 |
| ADVANCED MEDICAL STAFFING CORP | PO BOX 31246 TAMPA FL 33631-3246 |
| ADVANCED MEDICAL SYSTEMS | 103A PARK DRIVE MONTGOMERYVILLE PA 18936 |
| ADVANCED NEUROSURGERY ASSCOC. | 201 ROUTE 17 NORTH SUITE 501 RUTHERFORD NJ 07070 |
| ADVANCED NEUROSURGERY ASSOCIATES | 201 ROUTE 17 NORTH SUITE 501 RUTHERFORD NJ 07070 |
| ADVANCED STERILIZATION PRODUCTS | 33 TECHNOLOGY DRIVE IRVINE CA 92618 |
| ADVANCED SURIGAL GROUP | 2 JENNIFER COURT EAST BRUNSWICK NJ 08816 |
| ADVISORY BOARD COMPANY | 655 NEW YORK AVE NW WASHINGTON DC 20001 |
| ADVIZEX TECHNOLOGIES | 6480 ROCKSIDE WOODS BLVD S, STE 190 INDEPENDENCE OH 44131 |
| AEQUOR HEALTH SERVICES LLC | C/O RUSKIN MOSCOU FALTISCHEK PC ATTN HAROLD S BERZOW 1425 RXR PLZ, EAST TOWER, 15TH FL UNIONDALE NY 11556 |
| AEQUOR HEALTHCARE SERVICES LLC | 377 HOES LANE SUITE 300 PISCATAWAY NJ 08854 |
| AEQUOR HEALTHCARE SERVICES LLC | LAROCCA, HORNIK, GREENBERG, KITTREDGE CARLIN & MCPARTLAND LLP 475 COUNTY ROUTE 520 MARLBORO NJ 07746 |
| AEQUOR HEALTHCARE SERVICES, LLC | 475 COUNTY ROUTE 520 MARLBORO NJ 07746 |
| AESCULAP INC. | PO BOX 780426 PHILADELPHIA PA 19178-0426 |
| AETHON, INC. | 200 BUSINESS CENTER DR PITTSBURGH PA 15205 |
| AETNA BETTER HEALTH MEDICAID | 3 INDEPENDENCE WAY, STE 104 PRINCETON NJ 08540-6626 |

| Claim Name | Address Information |
|---|---|
| AETNA HEALTH CARE | PO BOX 14079 LEXINGTON KY 40512-4079 |
| AETNA HEALTH INC. | A NEW JERSEY COPRORATION 3 INDEPENDENCE WAY, STE 400 PRINCETON NJ 08540 |
| AETNA HEALTH INC. | A NEW JERSEY COPRORATION 3 INDEPENDENCE WAY, STE 400 PRINCETON NJ 08540 |
| AETNA HEALTHCARE | PO BOX 981106 EL PASO TX 79998 |
| AETNA INC | PO BOX 14079 LEXINGTON KY 40512-4079 |
| AETNA NETWORK SERVICES LLC | 9 ENTIN ROAD SUITE 203 PARSIPPANY NJ 07024 |
| AETNA NETWORK SERVICES LLC | 9 ENTIN ROAD SUITE 203 PARSIPPANY NJ 07054 |
| AFCO | PO BOX 360572 PITTSBURGH PA 15250-6572 |
| AFCO INSURANCE PREMIUM FINANCE | 150 N FIELD DRIVE SUITE 190 LAKE FOREST IL 60045 |
| AFFILIATED HEALTHCARE MANAGEMENT GR | 2 BROAD STREEET SUITE 200 MEZZ LEVEL BLOOMFIELD NJ 07003 |
| AFFORDABLE MOVING | 70 COGER STREET SADDLEBROOK NJ 07663 |
| AFFORDABLE MOVING AND TRUCKING | 70 COGER STREET SADDLEBROOK NJ 07663 |
| AFFORDABLE MOVING AND TRUCKING LLC | 6 CLEARVIEW TER SUSSEX NJ 07461 |
| AFOLABI, TOLULOPE | ADDRESS ON FILE |
| AFONSO, TANIA DO | ADDRESS ON FILE |
| AFSCME | 9 ALLING ST, STE 25 NEWARK NJ 07102 |
| AGAMS, IOANA | ADDRESS ON FILE |
| AGARWALA, AJAY MD | ADDRESS ON FILE |
| AGARWALA, ANKUSH MD | ADDRESS ON FILE |
| AGGARWAL, MEENAKSHI | ADDRESS ON FILE |
| AGGRESSIVE ENERGY | 78 RAPELYE ST BROOKLYN NY 11231 |
| AGHANENU, ANWULI A | ADDRESS ON FILE |
| AGILITI HEALTH INC | ATTN MICHAEL MOKOSAIK 11095 VIKING DR, STE 300 EDEN PRAIRIE MN 55344 |
| AGILITI HEALTH, INC | 11095 VIKING DRIVE SUITE 300 EDEN PRARIE MN 55344 |
| AGILITI HEALTH, INC | 9 ALLING STREET SUITE 25 NEWARK NJ 07102 |
| AGILITI HEALTH, INC | PO BOX 851313 MINNEAPOLIS MN 55485-1313 |
| AGILITI SURGICAL, INC. | 11095 VIKING DRIVE SUITE 300 EDEN PRAIRIE MN 55344 |
| AGILITY PR SOLUTIONS | 55 CHALLENGER RD STE 202 RIDGEFIELD PARK NJ 07660 |
| AGIR, HERMILA B | ADDRESS ON FILE |
| AGUAS, DAN | ADDRESS ON FILE |
| AGUEDA, CANDELARIA | ADDRESS ON FILE |
| AGUIAR, CARLOS | ADDRESS ON FILE |
| AGUIAR, MARIA M | ADDRESS ON FILE |
| AGUILAR, BARBARA | ADDRESS ON FILE |
| AGUILAR, BERNARDITA | ADDRESS ON FILE |
| AGUILAR, EDDIE | ADDRESS ON FILE |
| AGUILAR, RAUL | ADDRESS ON FILE |
| AGUILAR, RAUL MD | ADDRESS ON FILE |
| AGUINALDO, MARIE G | ADDRESS ON FILE |
| AHARONOVITCH, ANNA | ADDRESS ON FILE |
| AHLERT, KEVIN | ADDRESS ON FILE |
| AHMAD, ARSALAN | ADDRESS ON FILE |
| AHMED SALEM, MD | ADDRESS ON FILE |
| AHMED, MOEEN | ADDRESS ON FILE |
| AHMED, MOHAMED | ADDRESS ON FILE |
| AHMED, MOHAMED | ADDRESS ON FILE |
| AHMED, NARIMAN H | ADDRESS ON FILE |
| AHMETAJ, SHPRESA | ADDRESS ON FILE |
| AHN, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AHN, MICHAEL DO | ADDRESS ON FILE |
| AHS HOSPITAL CORPORATION | OVERLOOK HOSPITAL CAMPUS |
| AHSAN, SADIA | ADDRESS ON FILE |
| AIA | 1735 NEW YORK AVE NW WASHINGTON DC 20006-5292 |
| AIDUKAS, ERIN | ADDRESS ON FILE |
| AILEEN, BABARAN | ADDRESS ON FILE |
| AIM HEALTHCARE SERVICES, INC | 1021 WINDCROSS CT FRANKLIN TN 37067 |
| AIMS EDUCATION | 4500 NEW BRUNSWICK AVE PISCATAWAY NJ 08854 |
| AIN, AYESHA D | ADDRESS ON FILE |
| AIR AROMA USA DIST LLC | 263 W 38TH STREET LEVEL 12 NEW YORK NY 10018 |
| AIR GROUP LLC | 1 PRINCE RD WHIPPANY NJ 07981-2100 |
| AIR POWER, INC. | 25 COMMERCE ROAD N FAIRFIED NJ 07004 |
| AIR PRODUCTS | PO BOX 71200 CHARLOTTE NC 28272-1200 |
| AIR PRODUCTS AND CHEMICALS, INC | PO BOX 71200 CHARLOTTE NC 28272-1200 |
| AIR VISITS, INC. | 150 CLOVE RD, STE 2 LITTLE FALLS NJ 07424 |
| AIRGAS USA | PO BOX 734445 CHICAGO IL 60673-4445 |
| AIRGAS USA LLC | 6055 ROCKSIDE WOODS BLVD INDEPENDENCE OH 44131 |
| AIRGAS, INC | 259 N RADNOR-CHESTER RD RADNOR PA 19087 |
| AIT-MALEK, SOUAD | ADDRESS ON FILE |
| AJ SQUARED SECURITY | 110-20 JAMAICA AVE NEW YORK NY 11418 |
| AJAMIAN, ROBERT | ADDRESS ON FILE |
| AKAKPO, ARNELLE | ADDRESS ON FILE |
| AKEL, NATALIE T | ADDRESS ON FILE |
| AKHTAR AND ZUBAIR, LLC | 18 RAVENSWOOD LN SCOTCH PLAINS NJ 07076-3321 |
| AKHTAR, SHAHNAZ MD | ADDRESS ON FILE |
| AKINSANYA, TONY O | ADDRESS ON FILE |
| AKINWALE, OLAYEMI | ADDRESS ON FILE |
| AKROFI, LAWRENCIA | ADDRESS ON FILE |
| AKWETEY, JOSEPHINE | ADDRESS ON FILE |
| ALAA ALY SALAH-ELDIN MD | ADDRESS ON FILE |
| ALADDIN TEMP-RITE | 250 E MAIN ST HENDERSONVILLE TN 37075 |
| ALAGAR, AILEEN | ADDRESS ON FILE |
| ALAM, RUHAIL | ADDRESS ON FILE |
| ALAM, SAROSH | ADDRESS ON FILE |
| ALAM, SHAH | ADDRESS ON FILE |
| ALAN RUBIN | ADDRESS ON FILE |
| ALARA GROUP | 106 WINDSWEPT DR FEASTERVILLE TREVOSE PA 19053-6353 |
| ALARCON, ABITA | ADDRESS ON FILE |
| ALARIS HEALTH | 14C 53RD ST SUITE 220 BROOKLYN NY 11232 |
| ALBERY PAULA, MD | ADDRESS ON FILE |
| ALCHERMES, MAUREEN | ADDRESS ON FILE |
| ALCON LABORATORIES, INC | 6201 S FWY FT WORTH TX 76134-2001 |
| ALCON VISION, LLC | LOCKBOX 735843 PO BOX 735843 DALLAS TX 75373-5843 |
| ALCOR SCIENTIFIC INC | 20 THURBER BLVD SMITHFIELD RI 02917 |
| ALCUINO, STEPHAN | ADDRESS ON FILE |
| ALDO DESIGN GROUP | 35 HAYWARD AVE CARTERET NJ 07008 |
| ALDO KHOURY MD | ADDRESS ON FILE |
| ALDUTE, YAKOBCHUK | ADDRESS ON FILE |
| ALECHKO, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEGRE, JUNE | ADDRESS ON FILE |
| ALEGRE, RHEILA P | ADDRESS ON FILE |
| ALEJANDRO PRESILLA | ADDRESS ON FILE |
| ALEJANDRO, AIDES | ADDRESS ON FILE |
| ALEXA, GUITMANN | ADDRESS ON FILE |
| ALEXANDER GONZALEZ, MD | ADDRESS ON FILE |
| ALEXANDER KNIHNICKY | ADDRESS ON FILE |
| ALEXANDER KNIHNICKY, DO | ADDRESS ON FILE |
| ALEXANDER, JASMINE | ADDRESS ON FILE |
| ALEXANDRA, HAUSER | ADDRESS ON FILE |
| ALEXIS, DEANA-ROGA | ADDRESS ON FILE |
| ALEXIS, JUREWICZ | ADDRESS ON FILE |
| ALFONSO, KLAWANS | ADDRESS ON FILE |
| ALFONSO, ZAYREEN | ADDRESS ON FILE |
| ALFREDO CAMBEIRO | ADDRESS ON FILE |
| ALFREDO RABINES | ADDRESS ON FILE |
| ALGER-DIAMOND, VIVIEN | ADDRESS ON FILE |
| ALI ISLAM, DO | ADDRESS ON FILE |
| ALI, SABIA MD | ADDRESS ON FILE |
| ALI, SADIA | ADDRESS ON FILE |
| ALICEA-ORTIZ, JESSICA | ADDRESS ON FILE |
| ALICIA RAMOS | ADDRESS ON FILE |
| ALIJHA, GARCIA | ADDRESS ON FILE |
| ALIMED INC | PO BOX 206417 DALLAS TX 75320 |
| ALIPERTI, MADONNA | ADDRESS ON FILE |
| ALISSA, HOLMAN | ADDRESS ON FILE |
| ALJAYEH, AHMAD | ADDRESS ON FILE |
| ALL COUNTY LANDSCAPING SERVICES, LLC | 1875 RTE 23 WAYNE NJ 07470 |
| ALL PROFESSIONAL SEWER | PO BOX 103 KEARNY NJ 07032 |
| ALL SOURCE RECRUITING GROUP | 4301 ANCHOR PLZ PKWY, STE 240 TAMPA FL 33634-7523 |
| ALL VOICE COMMUNICATIONS, INC | 116 W CLINTON AVE TENAFLY NJ 07670 |
| ALLCARE MEDICAL | 30 GRAFTON ST MILLBURY MA 01527 |
| ALLEGIANCE BILLING & CONSULTING, LLC | 333 JERICHO TPKE, STE 102 JERICHO NY 11753-1104 |
| ALLEN THOMAS ASSOCIATES, INC. | 40 AVE AT THE CMN, STE 202 SHREWSBURY NJ 07702 |
| ALLEN, JULES | ADDRESS ON FILE |
| ALLERGAN | PO BOX 19534 IRVINE CA 92623 |
| ALLERGAN USA, INC. | PO BOX 19534 IRVINE CA 92623 |
| ALLIANZ GLOBAL CORPORATE&SPECIALTY | 28 LIBERTY ST, 24TH FL NEW YORK NY 10005 |
| ALLIANZ GLOBAL RISKS US INS CO | 28 LIBERTY ST, 24TH FL NEW YORK NY 10005 |
| ALLIANZ GLOBAL RISKS US INSURANCE CO | 28 LIBERTY ST, 24TH FL NEW YORK NY 10005 |
| ALLIANZ UNDERWRITERS INSURANCE | 225 W WASHINGTON ST STE 1800 CHICAGO IL 60606 |
| ALLIED (CERTIFIED MEDICAL WASTE -UT) | 2600 W EXECUTIVE PKWY STE 300 LEHI UT 84043-3987 |
| ALLIED RESOURCES GROUP LLC | ATTN MICHAEL ALAM, CSO 135 DOWLIN FORGE RD EXTON PA 19341 |
| ALLIED RESOURCES GROUP LLC | C/O BECKER LLC 354 EISENHOWER PKWY LIVINGSTON NJ 07039 |
| ALLIED RESOURCES MEDICAL STAFFING | 135 DOWLIN FORGE ROAD EXTON PA 19341 |
| ALLISON, NATHANIEL D.O. | ADDRESS ON FILE |
| ALLOSOURCE | 6278 S TROY CIR CENTENNIAL CO 80111 |
| ALLSCRIPTS HEALTHCARE LLC | 305 CHURCH AT NORTH HILLS ST RALEIGH NC 27609 |
| ALLSTATE INFORMATION MANAGEMENT | 500 UNICORN PARK DRIVE SUITE 503 WOBURN MA 01801 |

| Claim Name | Address Information |
|---|---|
| ALMEIDA, ELIZABETH | ADDRESS ON FILE |
| ALMENANA, ELEONOR | ADDRESS ON FILE |
| ALMENANA, MICHELLE | ADDRESS ON FILE |
| ALMENANA, NICOLE ANGELIE R | ADDRESS ON FILE |
| ALMENIANA, RHUEL | ADDRESS ON FILE |
| ALMORA, TERESA | ADDRESS ON FILE |
| ALMS HEALTHCARE MANAGEMENT, INC. | 7 MIDLAND GDNS, APT 3N BRONXVILLE NY 10708-4712 |
| ALONSO, ISABEL M | ADDRESS ON FILE |
| ALONZO, ASTERIO J | ADDRESS ON FILE |
| ALPHA MEDICAL EQUIPMENT | 10-12 PINE CT NEW ROCHELLE NY 10801 |
| ALPHA SOURCE INC | 6619 W CALUMET ROAD MILWAUKEE WI 53223 |
| ALPHATEC SPINE INC | 5818 EL CAMINO REAL CARLSBAD CA 92008 |
| ALPHATEC SPINE, INC. | 1950 CAMINO VIDA ROBLE CARLSBAD CA 92008 |
| ALTENOR, RONALD | ADDRESS ON FILE |
| ALTENOR, TATIANA | ADDRESS ON FILE |
| ALTRECHE-ESPINOSA, ASHLEY | ADDRESS ON FILE |
| ALVAREZ, FRANCISCO | ADDRESS ON FILE |
| ALVAREZ, LIDIA | ADDRESS ON FILE |
| ALVAREZ, MARIA D | ADDRESS ON FILE |
| ALVAREZ, MERLYN G | ADDRESS ON FILE |
| ALVAREZ, MIRIAM | ADDRESS ON FILE |
| ALVAREZ, STEPHANIE | ADDRESS ON FILE |
| ALVEAR, PATRICK A | ADDRESS ON FILE |
| ALYSSA, MOTTER | ADDRESS ON FILE |
| AMABILE & ERMAN PC | 1000 SOUTH AVENUE STATEN ISLAND NY 10314 |
| AMADEO, AMY J | ADDRESS ON FILE |
| AMAKER, JUSTIN | ADDRESS ON FILE |
| AMAN CHAUDHRY | ADDRESS ON FILE |
| AMAN, CHAUDHRY MD | ADDRESS ON FILE |
| AMANDA, KEARNS | ADDRESS ON FILE |
| AMANDA, SORTO | ADDRESS ON FILE |
| AMANDEEP SINGH & JASPAL CHATRATH | ADDRESS ON FILE |
| AMARA, YASSAH P | ADDRESS ON FILE |
| AMARNATH PARTNERS | 2929 WALNUT ST AKA UNIVERSITY CITY, UNIT 4112 PHILADELPHIA PA 19104 |
| AMARNATH PARTNERS | 2929 WALNUT ST, APT 4112 PHILADELPHIA PA 19104-5064 |
| AMARNATH PARTNERS | 2929 WALNUT STREET APARTMENT 4112 PHILADELPHIA PA 19104 |
| AMATO, NANCY | ADDRESS ON FILE |
| AMAZON | 410 TERRY AVE NORTH SEATTLE WA 98109 |
| AMBU INC | PO BOX 347818 PITTSBURGH PA 15251-4818 |
| AMBUCAR, INC | 702 SUMMIT AVE JERSEY CITY NJ 07307 |
| AMBULATORY SURGICAL GROUP, LLC | 306 ALCAZAR AVE, STE 210 CORAL GABLES FL 33134 |
| AMEDA | 485 HALF DAY RD, STE 320 BUFFALO GROVE IL 60089 |
| AMELO-CUSTODIO, FLORENCIA B | ADDRESS ON FILE |
| AMENANOH, JULIETTE | ADDRESS ON FILE |
| AMERI, MARCY | ADDRESS ON FILE |
| AMERICA, TERRY | ADDRESS ON FILE |
| AMERICAN ACADEMY OF FAMILY | 11400 TOMAHAWK CREEK PKWY LEAWOOD KS 66211 |
| AMERICAN ACADEMY OF SLEEP MEDICINE | 2510 NORTH FRONTAGE ROAD DARIEN IL 60561 |
| AMERICAN ANALYTICS, INC | 9765 ETON AVE CHATSWORTH CA 91311 |

| Claim Name | Address Information |
|---|---|
| AMERICAN AUTOMOBILE | 1000 AAA DR HEATHROW FL 32746 |
| AMERICAN AUTOMOBILE | 225 WEST WASHINGTON ST SUITE 1800 CHICAGO IL 60606 |
| AMERICAN BIOMEDICAL CORP | 31 CITY HALL AVE GARDNER MA 01440 |
| AMERICAN BIOMEDICAL CORP | PO BOX 1024 GARDNER MA 01440-6024 |
| AMERICAN BOARD OF FAMILY | 1648 MCGRATHIANA PKWY, STE 550 LEXINGTON KY 40511-1247 |
| AMERICAN BOARD OF MEDICAL SPECIALTIES | 353 N CLARK ST, STE 1400 CHICAGO IL 60654 |
| AMERICAN COLL OF CARDIOLOGY FOUNDATION | ATTN: NCDR RENEWAL PO BOX 79406 BALTIMORE MD 21279-0231 |
| AMERICAN COLLEGE | 11400 ROCKVILLE PIKE, SUITE 801 ROCKVILLE MD 20852 |
| AMERICAN COLLEGE OF CARDIOLOGY | 1891 PRESTON WHITE DRIVE RESTON VA 20191-4397 |
| AMERICAN COLLEGE OF CARDIOLOGY | FOUNDATION ATTN: NCDR RENEWAL PO BOX 79406 BALTIMORE MD 21279-0231 |
| AMERICAN COLLEGE OF RADIOLOGY | 1891 PRESTON WHITE DRIVE RESTON VA 20191-4397 |
| AMERICAN COLLEGE OF SURGEONS ('ACS') | PO BOX 92425 CHICAGO IL 60675 |
| AMERICAN EXPRESS TRAVEL RELATED | SERVICES COMPANY 200 VESEY ST NEW YORK NY 10285-1000 |
| AMERICAN EXPRESS TRAVEL RELATED SVS CO | 200 VESEY ST NEW YORK NY 10285-1000 |
| AMERICAN HEALTHCARE SOLUTIONS, LLC | 1151 EAGLE DR LOVELAND CO 80537-8020 |
| AMERICAN LEGION BAYONNE POST 19 | 683 BROADWAY BAYONNE NJ 07002 |
| AMERICAN MEDICAL STAFFING, INC | 11350 MCCORMICK RD. EP2, SUITE 401 HUNT VALLEY MD 21031 |
| AMERICAN MILLWRIGHT AND RIGGING | 119 WASHINGTON TERRACE AUDUBON NJ 08106 |
| AMERICAN NATIONAL RED CROSS, THE | ATTN OFFICE OF GENERAL COUNSEL 431 18TH ST NW WASHINGTON DC 20006 |
| AMERICAN NATL RED CROSS BLOOD SERVICES | 430 17TH ST NW WASHINGTON DC 20006 |
| AMERICAN PHYSICIANS SERVICES, PC | 679 MONTGOMERY ST JERSEY CITY NJ 07306-3324 |
| AMERICAN PLANT MAINTENANCE LLC | 10-B COMMERCVE WAY WOBURN MA 01801 |
| AMERICAN RED CROSS | 13500 SOUTH POINT BLVD SUITE L CHARLOTTE NC 28273 |
| AMERICHOICE | PO BOX 659408 SAN ANTONIO TX 78265 |
| AMERICHOICE OF NEW JERSEY INC | P.O. BOX 659408 SAN ANTONIO TX 78265 |
| AMERIGROUP NEW JERSEY, INC | 4425 CORPORATION LANE SUITE 100 VIRGINIA BEACH VA 23462 |
| AMERIGROUP NEW JERSEY, INC | D/B/A AMERIGROUP COMMUNITY CARE 4425 CORPORATION LANE, STE 100 VIRGINIA BEACH VA 23462 |
| AMERIGROUP NEW JESEY | 4425 CORPORATION LANE SUITE 100 VIRGINIA BEACH VA 23462 |
| AMERIHEALTH HMO, INC | 1901 MARKET ST, STE 3 PHILADELPHIA PA 19103-1465 |
| AMERIHEALTH HMO, INC | 259 PROSPECT PLAINS ROAD BLD M CRANBURY NJ 08512 |
| AMERIHEALTH INSURANCE COMPANY OF NJ | 259 PROSPECT PLAINS RD, BLDG M CRANBURY NJ 08512-3706 |
| AMERIHEALTH INTEGRATED BENEFITS INC | D/B/A AMERIHEALTH ADMINISTRATORS 1900 MARKET ST, STE 500 PHILADELPHIA PA 19103 |
| AMERIS, MICHAEL | ADDRESS ON FILE |
| AMERISOURCE BERGEN DRUG CORP | PO BOX 5188 NEW YORK NY 10087-5188 |
| AMERISOURCE RECEIVABLES FINANCIAL | LLC DBA ASD HEALTHCARE PO BOX 959 VALLEY FORGE PA 19482 |
| AMERISOURCEBERGEN DRUG CORPORATION | 1300 MORRIS DR CHESTERBROOK PA 19087 |
| AMIN, DEEPAK MD | ADDRESS ON FILE |
| AMIN, DEEPAK MD LLC | ADDRESS ON FILE |
| AMIN, RUTUL | ADDRESS ON FILE |
| AMIN, SANDY | ADDRESS ON FILE |
| AMISOLA, JOMARLIND P | ADDRESS ON FILE |
| AMITY SEARCH PARTNERS | 712 5TH AVE, 28TH FL NEW YORK NY 10019 |
| AMMON ANALYTICAL LABORATORY, LLC | 1622 S WOOD AVENUE LINDEN NJ 07036 |
| AMN HEALTHCARE | 2999 OLYMPUS BLVD, STE 500 DALLAS TX 75019 |
| AMNIOX | 7300 NW 19TH ST, STE 700 MIAMI FL 33126 |
| AMOS, ASSAF | ADDRESS ON FILE |
| AMPONSAH, KWAME MD | ADDRESS ON FILE |
| AMTRUST - WESCO INSURANCE COMPANY | 800 SUPERIOR AVE E 21ST FL CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| AMTRUST NORTH AMERICA | PO BOX 6939 CLEVELAND OH 44101-1939 |
| ANAM, SHAMIM | ADDRESS ON FILE |
| ANAMARI, ORTIZ | ADDRESS ON FILE |
| ANAY, VAZQUEZ | ADDRESS ON FILE |
| ANDERSON JR, AARON W | ADDRESS ON FILE |
| ANDERSON, MICHAEL | ADDRESS ON FILE |
| ANDERSON, TARA | ADDRESS ON FILE |
| ANDOVER NURSING HOME | 99 MULFORD PLACE ANDOVER NJ 07821 |
| ANDOVER SUBACUTE AND | 99 MULFORD ROAD PO BOX 1279 ANDOVER NJ 07821-1279 |
| ANDRADE PLASTIC & RECONST SURGERY, NJ | 265 WATER STREET APARTMENT 4 NEW YORK NY 10038 |
| ANDRADE PLASTIC & RECONSTRUCTIVE | 3371 RICHMOND AVE STATEN ISLAND NY 10312 |
| ANDREA COLLADO | ADDRESS ON FILE |
| ANDREA, LOPEZ | ADDRESS ON FILE |
| ANDREA, RODRIGUEZ REQUENA | ADDRESS ON FILE |
| ANDRES, ARTHLENE R | ADDRESS ON FILE |
| ANDREWS, ROSARIO | ADDRESS ON FILE |
| ANDRIA, RAGHUNANDAN | ADDRESS ON FILE |
| ANESTHESIA PLUS, INC. | 9255 SURVEY RD, 1 ELK GROVE CA 95624-9760 |
| ANGELA FLORENTINO | ADDRESS ON FILE |
| ANGELICA TEXTILE SERVICES, INC | 1901 S MEYERS RD, STE 630 OAKBROOK TERRACE IL 60181 |
| ANGELITO ARAGO, M.D. | ADDRESS ON FILE |
| ANGELS CARE, LLC | 381 MAIN ST HACKENSACK NJ 07601 |
| ANGERSTEIN, ELIZABETH | ADDRESS ON FILE |
| ANGIO DYNAMICS INC | PO BOX 1549 ALBANY NY 12201-1549 |
| ANGIOSCORE | 5055 BRANDIN CT FREMONT CA 94538 |
| ANGULO, MARIE LOU B | ADDRESS ON FILE |
| ANHTU VU, MD | ADDRESS ON FILE |
| ANIM-DANSO, AGGIE | ADDRESS ON FILE |
| ANIS, ARSANY | ADDRESS ON FILE |
| ANIS, ARSANY M.D | ADDRESS ON FILE |
| ANJAN K SHRTESTHA | ADDRESS ON FILE |
| ANN P. LOGAN | ADDRESS ON FILE |
| ANNE HOLMAN | ADDRESS ON FILE |
| ANNE SKARIAH | ADDRESS ON FILE |
| ANSANO, ELORA | ADDRESS ON FILE |
| ANSELMI, GREGORY MD | ADDRESS ON FILE |
| ANSERCOMM | 201 E MAIN ST MAPLE SHADE NJ 08052 |
| ANTHONY ESTRADA BY HIS PARENTS | ADDRESS ON FILE |
| ANTHONY N. BARBIERI, PC | ADDRESS ON FILE |
| ANTHONY SAMMARTINO | ADDRESS ON FILE |
| ANTHONY, GARCIA | ADDRESS ON FILE |
| ANTOKHINA, ELENA | ADDRESS ON FILE |
| ANTONACCI, KELLEY M | ADDRESS ON FILE |
| ANTONIK, ALLISON | ADDRESS ON FILE |
| ANTONIOS, TSOMPANIDIS | ADDRESS ON FILE |
| ANTONY, REESA | ADDRESS ON FILE |
| ANTONY, STELLA | ADDRESS ON FILE |
| ANUSZKIEWICZ, MALGORZATA | ADDRESS ON FILE |
| ANWAR, MASOMA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANWAR, MASOMA | ADDRESS ON FILE |
| AOI DISTRIBUTION INC. | 123 N UNION AVE, STE 206 CRNFORD NJ 07016 |
| AON RISK SERVICES NORTHEAST, INC. | 199 WATER ST, 12TH FL NEW YORK NY 10038-3541 |
| AORN | 2170 SOUTH PARKER ROAD SUITE 400 DENVER CO 08231 |
| APEX SURGICAL, LLC | 1201 N FEDERAL HWY 4606 FORT LAUDERDALE FL 33304 |
| APOLLO ENDOSURGERY INC | 32663 COLLECTION CENTER DR CHICAGO IL 60693-0326 |
| APOLLO HEALTH STREET, INC | 259 W 30TH ST, 5TH FL NEW YORK NY 10001 |
| APPLIED MEDICAL | PO BOX 3511 CAROL STREAM IL 60132-3511 |
| APPLIED SOFTWARE INC. | 8171 MAPLE LAWN BLVD FULTON MD 20759-2519 |
| APPROVED STORAGE & WASTE HAULING | 110 EDISON AVENUE MOUNT VERNON NY 10550 |
| APPROVED STORAGE AND WASTE HAULING, INC | 110 EDISON AVENUE MOUNT VERNON NY 10550 |
| APPROVED WASTE | 110 EDISON AVE. MT. VERNON NY 10550 |
| APU | PO BOX 33061 AMARILLO TX 79120 |
| APULI, CHRISTINE T. | ADDRESS ON FILE |
| AQUA URBAN RENEWAL COMPANY LLC | 100 TOWN SQ PLZ, 6TH FL JERSEY CITY NJ 07310 |
| AQUARIUS HOLDCO, LLC | 20 THURBER BLVD. SMITHFIELD RI 02917 |
| AQUINO, JEANIE A | ADDRESS ON FILE |
| AQUINO, LEON D | ADDRESS ON FILE |
| AQUINO, PRINCESS JIEMIELYN | ADDRESS ON FILE |
| AQUINO, PRUDENCIA | ADDRESS ON FILE |
| ARACENA, AMY | ADDRESS ON FILE |
| ARAGO, ANGELITO MD | ADDRESS ON FILE |
| ARAMARK HEALTHCARE SUPPORT SERVICES, LLC | 2400 MARKET ST, STE 209 PHILADELPHIA PA 19103-3034 |
| ARAMARK UNIFORM | 115 N. FIRST STREET BURBANK CA 91502 |
| ARANGO, DANIEL | ADDRESS ON FILE |
| ARBEJA, ANGELA | ADDRESS ON FILE |
| ARBER, CHARLES | ADDRESS ON FILE |
| ARBOLEDA, GEMALYN M | ADDRESS ON FILE |
| ARCADIA UNIVERSITY | 450 S EASTON RD GLENSIDE PA 19038 |
| ARCH SPECIALTY INSURANCE CO | 210 HUDSON ST STE 300 JERSEY CITY NJ 07311-1107 |
| ARCHDIOCESE OF NEWARK | OFFICE OF FINANCE P O BOX 9500 NEWARK NJ 07104-9500 |
| ARCHIE'S CAB COMPANY | 520 BROADWAY BAYONNE NJ 07002 |
| ARCHIVE SYSTEMS, INC | 39 PLYMOUTH ST FAIRFIELD NJ 07004 |
| ARCILLA, LEONISA C | ADDRESS ON FILE |
| ARELIS PEREZ RODRIGUEZ | ADDRESS ON FILE |
| ARENAS, YALIXZA | ADDRESS ON FILE |
| ARGO - ARGONAUT INSURANCE COMPANY | 175 E HOUSTON ST STE 1300 SAN ANTONIO TX 78205 |
| ARGO - ARGONAUT INSURANCE COMPANY | 501 7TH AVE, 7TH FL NEW YORK NY 10018 |
| ARGON MEDICAL DEVICES | DEPT 0527 P O BOX 120527 DALLAS TX 75312-0527 |
| ARGONAUT INSURANCE COMPANY | 501 7TH AVE 7TH FL NEW YORK NY 10018 |
| ARGUETA, JULIO | ADDRESS ON FILE |
| ARIAS, RUTH | ADDRESS ON FILE |
| ARIAS, SOLANYHI | ADDRESS ON FILE |
| ARID SOLUTIONS, INC | 1 STATION ROAD LINCOLN PARK NJ 07035 |
| ARJOHUNTLEIGH INC | PO BOX 640799 PITTSBURGH PA 15264 |
| ARKUS-POLITIS PEDIATRIC, LLC | 3526 JOHN F KENNEDY BLVD JERSEY CITY NJ 07307-3448 |
| ARLEO & DONOHUE LLC | 622 EAGLE ROCK AVE WEST ORANGE NJ 07052 |
| ARMAC | 71 PASSAIC AVE FLORHAM PARK NJ 07932 |

| Claim Name | Address Information |
| --- | --- |
| ARMADA ADMINISTRATORS | 230 SCHILLING CIRCLE STE 140 HUNT VALLEY MD 21031 |
| ARMADA ADMINISTRATORS | 230 SCHILLING CIRCLE STE 140 SUITE 140 HUNT VALLEY MD 21031 |
| ARMANIOUS, CLAUDIA | ADDRESS ON FILE |
| ARMENIO JR, FRANK J | ADDRESS ON FILE |
| ARMENIO, FRANK J JR | ADDRESS ON FILE |
| ARMSTRONG MEDICAL INDUSTRIES INC | PO BOX 700 LINCOLNSHIRE IL 60069-0700 |
| ARNOLD & PORTER KAYE SCHOLER,LLP | 601 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| ARNOLD, TAMICA | ADDRESS ON FILE |
| ARORA, RAJNI | ADDRESS ON FILE |
| ARRAY SOFTWARE, INC | 627 COLLEGE HWY SOUTHWICK MA 01077 |
| ARROYO, EITON | ADDRESS ON FILE |
| ARSANY, ANIS | ADDRESS ON FILE |
| ARSLAN, FATIMA | ADDRESS ON FILE |
| ARTHREX INC | PO BOX 403511 ATLANTA GA 30384-3511 |
| ARTHROCARE CORP | PO BOX 844161 DALLAS TX 75284-4161 |
| ARTHROSURFACE | P.O. BOX 412843 FRANKLIN MA 02241 |
| ARTHUR NEWMAN | ADDRESS ON FILE |
| ARTIFICAL INTELLIGENCE IN | MEDICINE INC. ('AIM') 403-2 BERKELEY ST TORONTO ON M5A 2W3 CANADA |
| ASA BILLING SERVICE LLC | 400 38TH STREET SUITE 305 UNION CITY NJ 07087 |
| ASA BILLING SERVICE LLC | C/O FEIN SUCH KAHN & SHEPARD PC 6 CAMPUS DR, STE 304 PARSIPPANY NJ 07054 |
| ASA BILLING SERVICE, LLC | FEIN, SUCH, KAHN & SHEPARD, P.C. 6 CAMPUS DRIVE SUITE 304 PARSIPPANY NJ 07054 |
| ASAD, ARUBA | ADDRESS ON FILE |
| ASAHI INTEC USA INC. | P.O BOX 8247 SADDLE BROOK NJ 07663 |
| ASAHI INTECC USA INC | 22 EXECUTIVE PARK SUITE 110 TUSTIN CA 92614-2705 |
| ASAHI INTECC USA INC | C/O WAGNER FALCONER & JUDD LTD 100 S FIFTH ST, STE 800 MINNEAPOLIS MN 55402 |
| ASC REV MANAGE AND CONSULTING LLC | 229-19 MERRICK BOULEVARD SUITE 307 LAURELTON NY 11413 |
| ASCO | 2318 MILL RD, STE 800 ALEXANDRIA VA 22314 |
| ASCOT SPECIALTY INSURANCE | 27 RICHMOND RD PEMBROKE HM 08 BERMUDA |
| ASD HEALTHCARE | P.O. BOX 5188 NEW YORK NY 10087-5188 |
| ASD SPECIALTY HEALTHCARE LLC | 10000 LINCOLN DRIVE EAST, SUITE 201 MARLTON NJ 08053 |
| ASD SPECIALTY HEALTHCARE LLC | 5025 PLANO PARKWAY CARROLLTON TX 75010 |
| ASHLEE, VARGAS | ADDRESS ON FILE |
| ASHLEY, BROPHY | ADDRESS ON FILE |
| ASHLEY, VARELA | ADDRESS ON FILE |
| ASHLEY-SMITH, ANGELA E | ADDRESS ON FILE |
| ASHRAF, IMRAN MD | ADDRESS ON FILE |
| ASIA TRADING INT'L LLC | UNIPRO INTERNATIONAL 390 NYE AVE IRVINGTON NJ 07111 |
| ASIA TRADING INTL | D/B/A UNIPRO INTL 390 NYE AVE IRVINGTON NJ 07111 |
| ASIF, MOHAMMAD MD | ADDRESS ON FILE |
| ASIMILY | 440 N WOLFE RD SUNNYVALE CA 94085 |
| ASLAM, SAADIA T | ADDRESS ON FILE |
| ASLANI, MARYAM | ADDRESS ON FILE |
| ASOLUKA, ADAKU | ADDRESS ON FILE |
| ASPEN MEDICAL PRODUCTS, LLC | 6481 OAK CANYON IRVINE CA 92618 |
| ASPEN SURGICAL PRODUCTS | 648 WYCKOFF AVENUE WYCKOFF NJ 07481 |
| ASPEN SURGICAL PRODUCTS | LAW OFFICES OF JOSEPH A. MOLINARO, LLC 648 WYCKOFF AVENUE WYCKOFF NJ 07481 |
| ASPEN UNIVERSITY | 4615 E ELWOOD ST, STE 100 PHOENIX AZ 85040 |
| ASSA ABLOY | ADDRESS ON FILE |
| ASSAF, JOEMY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASSAMBA, STEVEN | ADDRESS ON FILE |
| ASSAY TECHNOLOGY, INC. | 1382 STEALTH STREET LIVERMORE CA 94551 |
| ASSET PROTECTION UNIT INC | PO BOX 33061 AMARILLO TX 79120 |
| ASSOCIATED CONSULTING SERVICES | 6804 E HWY 6 SOUTH 339 HOUSTON TX 77083 |
| ASSOCIATED FIRE PROTECTION | 100 JACKSON STREET PATERSON NJ 07501 |
| ASSOCIATES IN CARDIOVASCULAR CARE, PA | 1061 AVE C BAYONNE NJ 07002 |
| ASSURANT | PO BOX 803821 KANSAS CITY MO 64141-6423 |
| ASSURANT EMPLOYEE BENEFIT | PO BOX 803821 KANSAS CITY MO 64141-6423 |
| ASTERION INC | 1617 JFK BLVD, STE 1040 PHILADELPHIA PA 19103 |
| ASTUDILLO-TORRES, KARINA | ADDRESS ON FILE |
| AT&T MOBILITY | ONE AT&T WAY, SUITE 3A104 BEDMINSTER NJ 07921 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| ATHENEX PHARMACEUTICAL DIV | 10 N MARTINGALE ROAD STE 230 SCHAUMBURG IL 60173 |
| ATIF BAWAHAB | ADDRESS ON FILE |
| ATILUS, MARIE CHERLINE | ADDRESS ON FILE |
| ATKINS, SHAUN | ADDRESS ON FILE |
| ATLANTIS WORLDWIDE, LLC | 200 PARK AVE, STE 1752 NEW YORK NY 10017 |
| ATLAS MEDICAL LLC | 1250 BROADWAY, 36TH FL NEW YORK NY 10001 |
| ATLAS MEDICAL LLC | 6 ORIOLE DR SHERMAN CT 06784 |
| ATLAS MEDICAL, LLC | 125 HALF MILE ROAD SUITE 200 RED BANK NJ 07701 |
| ATLAS MEDICAL, LLC | LARKIN FARRELL 1250 BROADWAY, 36TH FL NEW YORK NY 10001 |
| ATLAS MEDSTAFF, LLC | 11159 MILL VALLEY ROAD OMAHA NE 68154 |
| ATRICURE, LLC | 7555 INNOVATION WAY MASON OH 45040 |
| ATRIUM STAFFING OF NEW JERSEY | 186 WOOD AVE S, STE 200 ISELIN NJ 08830 |
| ATS ENVIRONMENTAL SERVICES, LLC | 286 HOUSES CORNER ROAD SPARTA NJ 07871 |
| AUBOURG, JIMMY | ADDRESS ON FILE |
| AUBOURG, SOBNER | ADDRESS ON FILE |
| AUDREY, MERENDA | ADDRESS ON FILE |
| AUGUSTIN, ADELINE | ADDRESS ON FILE |
| AUGUSTIN, JEFFREY, F. MD | ADDRESS ON FILE |
| AUGUSTIN, LANCELOT | ADDRESS ON FILE |
| AUSTRIA, ALDENE | ADDRESS ON FILE |
| AUTOMATED ACCESS SYSTEMS, INC. | PO BOX 2082 MEDFORD NJ 08055 |
| AUTONOWE LLC | D/B/A MEDICAL IMAGING SPECIALISTS |
| AVANOS MEDICAL SALES, LLC | PO BOX 732583 DALLAS TX 75373-2583 |
| AVANTE HEALTH SOLUTIONS | 1137 E. PHILADELPHIA ST ONTARIO CA 91761 |
| AVANTE ONCOLOGY SERVICES | 102 CHESTNUT RIDGE RD, 2ND FL MONTVALE NJ 07645 |
| AVANTIK BIOGROUP | 36 COMMERCE ST BOX 619 SPRINGFIELD NJ 07081-1299 |
| AVASURE | 5801 SAFETY DRIVE BELMONT MI 49306 |
| AVASURE LLC | 5801 SAFETY DR NE BELMONT MI 49306 |
| AVASURE, LLC | 5801 SAFETY DRIVE BELMONT MI 49306 |
| AVE-E MEDICAL OFFICE REALTY, LLC | 534 AVE E, STE 1-A BAYONNE NJ 07002 |
| AVENDANO, ALEJANDRA | ADDRESS ON FILE |
| AVENUE E SAI REALTY | 534 AVENUE E BAYONNE NJ 07002 |
| AVERY, LEONIE | ADDRESS ON FILE |
| AVIDEX INDUSTRIES, LLC | 1100 CRESCENT GREEN SUITE 200 CARY NC 27518 |
| AVILA, ERICA ANGELA J | ADDRESS ON FILE |
| AVINGER, INC. | 400 CHESAPEAKE DR REDWOOD CITY CA 94063-4739 |
| AVIRAL, ROY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AWAD, SARAH | ADDRESS ON FILE |
| AWAI, JELANI D | ADDRESS ON FILE |
| AWUAH, PATRICIA | ADDRESS ON FILE |
| AXA XL | 677 WASHINGTON BLVD, 10TH FL STE 1000 STAMFORD CT 06901 |
| AXA XL – XL SPECIALTY INSURANCE COMPANY | 677 WASHINGTON BLVD, 10TH FL, STE 1000 STAMFORD CT 06901 |
| AXIS INSURANCE COMPANY | 10000 AVALON BLVD, STE 200 ALPHARETTA GA 30009 |
| AXOGEN INC | 13631 PROGRESS BLVD SUITE 400 ALACHUA FL 32615 |
| AXONICS, INC | 26 TECHNOLOGY DRIVE IRVINE CA 92618 |
| AYA HEALTHCARE | 5930 CORNERSTONE COURT WEST, SUITE 300 SAN DIEGO CA 92121 |
| AYA HEALTHCARE INC | PO BOX 123519 DALLAS TX 75312-3519 |
| AYALA, DANA | ADDRESS ON FILE |
| AYAN TECH SOLUTIONS, INC. | 5901 BALCONES DR AUSTIN TX 78731 |
| AYODYA PERERA, MD | ADDRESS ON FILE |
| AYONOTE, MARY JANE | ADDRESS ON FILE |
| AYRAULT CONSULTING GROUP, LLC | 51 AYRAULT ST NEWPORT RI 02840-2772 |
| AZCUNA, LITO | ADDRESS ON FILE |
| AZER SCIENTIFIC, LLC | 701 HEMLOCK ROAD MORGANTOWN PA 19543 |
| AZIZ, WAJIHA | ADDRESS ON FILE |
| B & H PHOTO-VIDEO | PO BOX 28072 NEW YORK NY 10087-8072 |
| B BRAUN MEDICAL INC | PO BOX 780412 PHILADELPHIA PA 19178-0412 |
| B&G RESTORATION INC | 105 RYERSON RD LINCOLN PARK NJ 07035 |
| B. BRAUN MEDICAL INC | 824 12TH AVE. BETHLEHEM PA 18018-3524 |
| BAAS, SHERLAINE | ADDRESS ON FILE |
| BABIARCZYK, IWONA | ADDRESS ON FILE |
| BACANI, ROSALIE | ADDRESS ON FILE |
| BACATAN, JUAN C | ADDRESS ON FILE |
| BACATAN, JUAN CARLO | ADDRESS ON FILE |
| BACCHAS, CAROL J | ADDRESS ON FILE |
| BACHOCRUZ, TERESITA | ADDRESS ON FILE |
| BACK THRU THE FUTURE | 1 PARK DR, STE 9 FRANKLIN NJ 07416 |
| BACTERIN INTERNATIONAL INC | 800 CRUISER LANE BELGRADE MT 59714 |
| BACULIO, RIZABELLE R | ADDRESS ON FILE |
| BADER, DONNA | ADDRESS ON FILE |
| BADIA, MARIOLA | ADDRESS ON FILE |
| BADILLO, MAYRA | ADDRESS ON FILE |
| BADIN, SIMON MD | ADDRESS ON FILE |
| BADR, AMEL MD | ADDRESS ON FILE |
| BAEK, SEUNG EUN | ADDRESS ON FILE |
| BAHADUR, MAHENDRA | ADDRESS ON FILE |
| BAIJU, SAMANTHA | ADDRESS ON FILE |
| BAILEY, ALLISON | ADDRESS ON FILE |
| BAILEY, ANTOINETTE | ADDRESS ON FILE |
| BAILEY, KENNETH | ADDRESS ON FILE |
| BAILEY-WILLIAMS, BRIONA | ADDRESS ON FILE |
| BAJWA, MUHAMMAD J | ADDRESS ON FILE |
| BAKER & MCKENZIE | SUITE 3500 130 EAST RANDOLPH DRIVE CHICAGO IL 60601-6384 |
| BAKER COMPANY INC | PO BOX 324 CANAJOHARIE NY 13317 |
| BAKER, DONELSON, BEARMAN, CALDWELL | & BERKOWITZ, PC FIRST HORIZON BLDG 165 MADISON AVE, STE 2000 MEMPHIS TN 38103 |
| BAKER-CLARK, CARMEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BALAGTAS, CRISTINE | ADDRESS ON FILE |
| BALATBAT, EDILBERTO | ADDRESS ON FILE |
| BALDHA, PRIYANKA R | ADDRESS ON FILE |
| BALL, LOREN | ADDRESS ON FILE |
| BALLESTER, MAYRA | ADDRESS ON FILE |
| BALLESTEROS, MARYBETH | ADDRESS ON FILE |
| BALLON, ANTHONY D | ADDRESS ON FILE |
| BALMACEDA, JANET C | ADDRESS ON FILE |
| BALMACEDA, JEFFREY | ADDRESS ON FILE |
| BALOLOY, IAN C | ADDRESS ON FILE |
| BALT USA, LLC | 29 PARKER SUITE 100 IRVINE CA 92618 |
| BANAR, MEYTAL | ADDRESS ON FILE |
| BANK, CARMENCITA | ADDRESS ON FILE |
| BANKERS LIFE & CASUALITY CO | PO BOX 1935 CARMEL IN 37422 |
| BANKFINANCIAL, NA | 150W060 N. FRONTAGE RD. BURR RIDGE IL 60524 |
| BANKIMCHANDRA DESAI | ADDRESS ON FILE |
| BANOGON, JAYNE | ADDRESS ON FILE |
| BANOUB, MAGUID | ADDRESS ON FILE |
| BAPTISTE, JEFFREY | ADDRESS ON FILE |
| BARBARA AGUILAR | ADDRESS ON FILE |
| BARBARA FULONG BERNAL | ADDRESS ON FILE |
| BARBARA, SHORT | ADDRESS ON FILE |
| BARBARA, TENEZACA | ADDRESS ON FILE |
| BARBERO, JESSICA | ADDRESS ON FILE |
| BARCLAY WATER MANAGEMENT | P.O. BOX 270 WICKATUNK NJ 07765 |
| BARCLAY WATER MANAGEMENT, INC | 150 COOLIDGE AVENUE WATERTOWN MA 02472 |
| BARCODES LLC | PO BOX 95637 CHICAGO IL 60694-5637 |
| BARD ACCESS SYSTEMS | PO BOX 75767 CHARLOTTE NC 28275 |
| BARD PERIPHERAL VASCULAR | PO BOX 75767 CHARLOTTE NC 28275 |
| BARET, JENNIFER | ADDRESS ON FILE |
| BARNETT OFFICE, LLC | 1317 COLLEGE CT STEVENS POINT WI 54481 |
| BARRACCA, KEVIN M. | ADDRESS ON FILE |
| BARRETT, YOLINDA | ADDRESS ON FILE |
| BARROW-OTTLEY, MAKINI C | ADDRESS ON FILE |
| BARRY UNIVERSITY SCHOOL OF PODIATRIC | MEDICINE & SURGERY 320 NW 115 ST MIAMI SHORES FL 33168 |
| BARRY UNIVERSITY, INC | 11300 NE 2ND AVE MIAMI SHORES FL 33161 |
| BARTOLINE, NICHOLAS | ADDRESS ON FILE |
| BARTON ASSOCIATES | 17971 BISCAYNE BLVD, STE 207A AVENTURA FL 33160-2532 |
| BARTON ASSOCIATES, INC | P. O BOX 417844 BOSTON MA 02241 |
| BARTON, RASHANA | ADDRESS ON FILE |
| BARTON, RASHANA L | ADDRESS ON FILE |
| BARZOLA, GIANCARLO | ADDRESS ON FILE |
| BASALATAN, GERALDINE | ADDRESS ON FILE |
| BASANTI RAI | ADDRESS ON FILE |
| BASEER, YASEEN | ADDRESS ON FILE |
| BASIRAH, MOORE | ADDRESS ON FILE |
| BASSANO, KATELYN | ADDRESS ON FILE |
| BASSEL, MARCELA R | ADDRESS ON FILE |
| BASTAWROSS, MARINA GEORGE H | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BASTIAN, VERONICA | ADDRESS ON FILE |
| BATAC, KAITLIN MARIE M | ADDRESS ON FILE |
| BATISTA, JOSE | ADDRESS ON FILE |
| BATISTA, JOSE L | ADDRESS ON FILE |
| BATISTA, RAYZA | ADDRESS ON FILE |
| BATTAGLIOLA, TIFFANY | ADDRESS ON FILE |
| BAUER, JOHN J | ADDRESS ON FILE |
| BAUSCH & LOMB SURGICAL | 4395 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BAUTISTA, IVONNE A | ADDRESS ON FILE |
| BAUTISTA, JOSEPHINE R | ADDRESS ON FILE |
| BAUTISTA, KAREN M | ADDRESS ON FILE |
| BAUTISTA, MONIQUE | ADDRESS ON FILE |
| BAVISHI, KALPANA | ADDRESS ON FILE |
| BAXLEY, JANAAH | ADDRESS ON FILE |
| BAXTER HEALTHCARE CORP | PO BOX 100714 PASADENA CA 91189 |
| BAXTER HEALTHCARE CORP | PO BOX 33037 NEWARK NJ 07188-0037 |
| BAY, RONNIE | ADDRESS ON FILE |
| BAY, RONNIE N | ADDRESS ON FILE |
| BAY, STEVEN | ADDRESS ON FILE |
| BAYA-ESPEJO, MYRNA | ADDRESS ON FILE |
| BAYBAY, JOAN | ADDRESS ON FILE |
| BAYER HEALTH CARE | PO BOX 360172 PITTSBURGH PA 15251-6172 |
| BAYER HEALTHCARE INC. | PO BOX 360172 PITTSBURGH PA 15251-6172 |
| BAYER RADIOLOGY AND INTERVENTIONAL | 100 GLOBAL VIEW DR WARRENDALE PA 15086 |
| BAYONNE BROADWAY PARTNERS LLC | 334-336 EAST 110TH STREET NEW YORK NY 10029 |
| BAYONNE COMMUNITY BANK | ATTN: CHRISTINE BRIDGELAL 591-595 AVENUE C BAYONNE NJ 07002 |
| BAYONNE COMMUNITY MENTAL HEALTH CENTER | 601 BROADWAY BAYONNE NJ 07002 |
| BAYONNE FAMILY PRACTICE, LLC | 391 KENNEDY BLVD BAYONNE NJ 07002 |
| BAYONNE FIRE PREVENTION BUREAU | P.O. BOX 9853 TRENTON NJ 08650 |
| BAYONNE HOSPITAL EMPLOYEES FCU | 29 E 29TH ST BAYONNE NJ 07002 |
| BAYONNE INTERMEDIATE HOLDCO, LLC | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| BAYONNE MEDICAL CENTER | 29 EAST 29TH STREET BAYONNE NJ 07002 |
| BAYONNE MEDICAL CENTER MEDICAL STAFF | 29 EAST 29TH STREET BAYONNE NJ 07002 |
| BAYONNE RADIATION ONCOLOGY ASSOC LLC | 27 E 29TH ST BAYONNE NJ 07002-4654 |
| BAYONNE VISITING NURSE ASSOCIATION INC | 149 LEFANTE WAY, STE 144 & 146 BAYONNE NJ 07002 |
| BAYOT, ALAN | ADDRESS ON FILE |
| BD MEDICAL | 1 BECTON DR FRANKLIN LAKES NJ 07417-1180 |
| BDO | 200 PARK AVE, 38TH FL NEW YORK NY 10166 |
| BDO | PO BOX 642743 PITTSBURGH PA 15264-2743 |
| BDO SEIDMAN, LLP | PO BOX 642743 PITTSBURGH PA 15264-2743 |
| BEACON HEALTH OPTIONS, INC | 200 STATE ST BOSTON MA 02109 |
| BEACON PARTNERS, INC | 3600 S BLVD, STE 250 CHARLOTTE NC 28209 |
| BEACON, INC. | P.O. BOX 989 LATHAM NY 12110-6402 |
| BEALL, CHRISTOPHER | ADDRESS ON FILE |
| BEATRICE, LAUFER | ADDRESS ON FILE |
| BEAUBRUN, GERARD V | ADDRESS ON FILE |
| BEAUREGARD, DESTINI A | ADDRESS ON FILE |
| BEAZLEY INSURANCE COMPANY | 30 BATTERSON PARK RD FARMINGTON CT 06032 |
| BEAZLEY INSURANCE COMPANY | 65 MEMORIAL RD. STE 320 WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|---|---|
| BECKER HEALTH | 4 WESTBROOK CORPORATE CENTER SUITE 430 WESTCHESTER IL 60154 |
| BECKER, TARA | ADDRESS ON FILE |
| BECKMAN COULTER INC | C/O BERNSTEIN-BURKLEY PC 601 GRANT ST, 9TH FL PITTSBURGH PA 15219 |
| BECKMAN COULTER INC | DEPT. CH 10164 PALATINE IL 60055-0164 |
| BECKMANN, UTE | ADDRESS ON FILE |
| BECTON DICKINSON | PO BOX 28983 NEW YORK NY 10087-8983 |
| BECTON DICKISON AND COMPANY | PO BOX 28983 NEW YORK NY 10087-8983 |
| BEDOYA, HERIBERTO | ADDRESS ON FILE |
| BEDROCK LANDSCAPING | 16605 SCHEER BLVD, UNIT D HUDSON FL 34667-4237 |
| BEDROCK LANDSCAPING | 300 MAIN STREET, SUITE 21-661 MADISON NJ 07940 |
| BEDROCK LANDSCAPING | BIMONTE LAW LLC 300 MAIN STREET, SUITE 21-661 MADISON NJ 07940 |
| BEDROCK LANDSCRAPING | P.O. BOX 13 BERKELY HEIGHTS NJ 07922 |
| BEEBE, KATHLEEN | ADDRESS ON FILE |
| BEEKLEY CORP. | ONE PRESTIGE LANE BRISTOL CT 06010 |
| BEGUM, SHAHNAJ | ADDRESS ON FILE |
| BEHIN, BABAK | ADDRESS ON FILE |
| BEHIN, BABAK MD | ADDRESS ON FILE |
| BEKHIT, ERENY | ADDRESS ON FILE |
| BEKHIT, YASMIN | ADDRESS ON FILE |
| BELIMED INC | 8351 PALMETTO COMMERCE PKWY, STE 101 LASON SC 29456 |
| BELIMED, INC | PO BOX 602447 CHARLOTTE NC 28260-2447 |
| BELINGON, ALEXIS | ADDRESS ON FILE |
| BELINO, ERIN J | ADDRESS ON FILE |
| BELIZARIO, ESTER | ADDRESS ON FILE |
| BELK, DEMETRIA | ADDRESS ON FILE |
| BELL, ANTHONY | ADDRESS ON FILE |
| BELLE-TAYLOR, JORDAN | ADDRESS ON FILE |
| BELLO, CHARLY F | ADDRESS ON FILE |
| BELLO, KRISTEN | ADDRESS ON FILE |
| BELU TAMANG | ADDRESS ON FILE |
| BEN'S PRECISION INSTRUMENTS, INC | 5417 12TH ST. E FIFE WA 98424 |
| BEN-ARIE, OFFER | ADDRESS ON FILE |
| BEN-MEIR, RON | ADDRESS ON FILE |
| BEN-MEIR, RON M.D. | ADDRESS ON FILE |
| BENAVIDES, ERICK | ADDRESS ON FILE |
| BENDAS, LYUDMYLA | ADDRESS ON FILE |
| BENECARD SERVICES, INC | 3131 PRINCETON PIKE, STE 2-B103 LAWRENCEVILLE NJ 08648-2206 |
| BENEFIT PLAN MANAGER | 100 VALLEY ROAD SUITE 202 MT. ARLINGTON NJ 07856 |
| BENEFIT PLAN MANAGER | 2111 EAST HIGHLAND AVENUE SUITE B210 PHEONIX AZ 85016-4703 |
| BENEFITMALL | DEPT2027 PO BOX 29675 PHOENIX AZ 85038-9675 |
| BENEFITMALL, INC. | DEPT2027 PO BOX 29675 PHOENIX AZ 85038-9675 |
| BENEFITPLAN MANAGER | 100 VALLEY ROAD SUITE 101 MT. ARLINGTON NJ 07856 |
| BENEGO CAREPOINT LLC | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| BENEGO VENTURES, LLC | 11 COLTS GAIT LANE COLTS NECK NJ 07722 |
| BENEGO VENTURES, LLC | REGISTERED AGENT - VIVEK GARIPALLI 11 COLTS GAIT LANE COLTS NECK NJ 07722 |
| BENITO LIMSON | ADDRESS ON FILE |
| BENITO, JAY LEVIN A | ADDRESS ON FILE |
| BENITO, KATE L | ADDRESS ON FILE |
| BENJAMIN, ENOZE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENOBATADIDI, DESTIN | ADDRESS ON FILE |
| BENZ, MICHAEL MD | ADDRESS ON FILE |
| BERA, CELINE | ADDRESS ON FILE |
| BERBERABE, JOSEPHINE | ADDRESS ON FILE |
| BEREZAN, ANATOLIY | ADDRESS ON FILE |
| BERGEN FUNERAL SERVICE INC | 232 KIPP AVE HASBROUCK HEIGHTS NJ 07604 |
| BERGEN FUNERAL SERVICE-NJ | 232 KIPP AVE HASBROUCK HEIGHTS NJ 07604 |
| BERGENLINE 3100 LLC | 25 EAST 21ST STREET SUITE 900 NEW YORK NY 10010 |
| BERGENLINE 3100 LLC | 60 PARK PL 18TH FLOOR NEWARK NJ 07102 |
| BERGENLINE 3100 LLC | EHRLICH, PETRIELLO, GUDIN, PLAZA & REED, P.C. 60 PARK PL 18TH FLOOR NEWARK NJ 07102 |
| BERINYUY, GENEVIEVE | ADDRESS ON FILE |
| BERKELEY MEDEVICES | 1330 SOUTH 51ST STREET RICHMOND CA 94804 |
| BERKSHIRE HATHAWAY SPECIALTY | INSURANCE CO 100 FEDERAL ST, 7TH FL BOSTON MA 02110 |
| BERKSHIRE HATHAWAY SPECIALTY INS CO | 100 FEDERAL ST, 7TH FL BOSTON MA 02110 |
| BERKSHIRE LIFE INSURANCE | COMPANY OF AMERICA ATTN:(MULTI-LIFE) P. O. BOX 644786 PITTSBURGH PA 15264 |
| BERMAS, MARIZA | ADDRESS ON FILE |
| BERMEJO, MARIA | ADDRESS ON FILE |
| BERMUDEZ, LAUREN | ADDRESS ON FILE |
| BERMUDEZ, SANDRA | ADDRESS ON FILE |
| BERMUDEZ, SANDRA R | ADDRESS ON FILE |
| BERNAL, BARBARA FULONG | ADDRESS ON FILE |
| BERNAL, EDWIN O | ADDRESS ON FILE |
| BERNAL, MARY ALICE B. | ADDRESS ON FILE |
| BERNAL, OSCAR | ADDRESS ON FILE |
| BERNARDINO, TIMOTHY | ADDRESS ON FILE |
| BERNARDO, CLARK | ADDRESS ON FILE |
| BESPOKE DOSIMETRY AND PHYSICS, LLC | 470 BROADWAY 341 BAYONNE NJ 07002 |
| BESTMAN, JOKO | ADDRESS ON FILE |
| BETANCES, LUIS | ADDRESS ON FILE |
| BETANCOURT, JESSICA | ADDRESS ON FILE |
| BETETA, VERA | ADDRESS ON FILE |
| BETHELMIE, SHERNICA | ADDRESS ON FILE |
| BEVERLY BANK & TRUST COMPANY | NATIONAL ASSOCIATION 2050 MAIN ST SUITE 230 IRVINE CA 92614 |
| BEVERLY BANK & TRUST COMPANY, NA | 2050 MAIN ST SUITE 230 IRVINE CA 92614 |
| BEVERLY, BURGOS | ADDRESS ON FILE |
| BFLY OPERATIONS, INC. | DBA BUTTERFLY NETWORK 1600 DISTRICT AVENUE BURLINGTON MA 01803 |
| BHATNAGAR, TANUJ | ADDRESS ON FILE |
| BHATNAGAR, TANUJ MD | ADDRESS ON FILE |
| BHATT, JAYSHREE | ADDRESS ON FILE |
| BHATT, NAYANA D | ADDRESS ON FILE |
| BHATTI, HINNAH | ADDRESS ON FILE |
| BHIMBRA, GURPREET | ADDRESS ON FILE |
| BHIMDASS, ROSALIND | ADDRESS ON FILE |
| BHS HOSPITAL SERVICES | ONE PIERCE PLACE SUITE 725W ITASCA IL 60143 |
| BIALY, BRUNO | ADDRESS ON FILE |
| BICKRAM, SATTIE | ADDRESS ON FILE |
| BIG BOX PROPERTY OWNER D, LLC | 245 MAIN STREET, SUITE 100 DICKSON CITY PA 18519 |
| BIG BOX PROPERTY OWNER D, LLC | AG COMMERCIAL LAW, LLC 245 MAIN STREET, SUITE 100 DICKSON CITY PA 18519 |

| Claim Name | Address Information |
|---|---|
| BIKRAM GILL | ADDRESS ON FILE |
| BILJANA, SCOPULOVIC-NIKOLIC | ADDRESS ON FILE |
| BILLONES, GREEN C | ADDRESS ON FILE |
| BILOW GARRETT GROUP | 161 MAIN ST RIDGEFIELD PARK NJ 07660 |
| BILOW GARRETT GROUP ARCHITECTS | 161 MAIN STREET RIDGEFIELD PARK NJ 07660 |
| BINSOL, BRANDON | ADDRESS ON FILE |
| BINSOL, RICARDO MD | ADDRESS ON FILE |
| BIO MERIEUX VITEK, INC | PO BOX 500308 ST LOUIS MO 63150-0308 |
| BIO-MED ASSOCIATES, INC. | 4 MAIN STREET FLEMINGTON NJ 08822 |
| BIO-MEDICAL APPLICATIONS | OF NEW JERSEY, INC 1417 BRACE RD CHERRY HILL NJ 08034-3524 |
| BIO-MEDICAL APPLICATIONS OF NJ INC | 1417 BRACE RD CHERRY HILL NJ 08034-3524 |
| BIO-MEDICAL EQUIPMENT SERVICE CO | 3405 ROBARDS COURT LOUISVILLE KY 40218 |
| BIO-RAD LABORATORIES INC | 1000 ALFRED NOBEL DR, MS 1-130 HERCULES CA 94547 |
| BIO-RAD LABORATORIES INC | PO BOX 849740 LOS ANGELES CA 90084-9740 |
| BIO-REFERENCE LABORATORIES | 481 EDWARD H ROSS DRIVE ELWOOD PARK NJ 07407-3128 |
| BIO-REFERENCE LABORATORIES, INC | 481 EDWARD H ROSS DRIVE ELWOOD PARK NJ 07407-3128 |
| BIOCOMPOSITES | 700 MILITARY CUTOFF STE 320 WILMINGTON NC 28405 |
| BIOFIRE DIAGNOSTICS, LLC | PO BOX 581463 SALT LAKE CITY UT 84158 |
| BIOLAB SCIENCES, INC | 13825 N NORTHSIGHT BLVD SUITE 101 SCOTTSDALE AZ 85260 |
| BIOLAB SCIENCES, INC | 2260 W BROADWAY RD STE 102 MESA AZ 85202-1899 |
| BIOMET MICROFIXATION | 75 REMITTANCE DRIVE SUITE 3071 CHICAGO IL 60675-3071 |
| BIOMET, INC. | 14235 COLLECTION CENTER DR CHICAGO IL 60693 |
| BIOMET, INC. | 1800 W CENTER ST WARSAW IN 46580 |
| BIOSHINE | 10 INDUSTRIAL ROAD CARLSTADT NJ 07072 |
| BIOTRONIK INC | PO BOX 205421 DALLAS TX 75320-5421 |
| BIOVENTUS, LLC | 198 US 9N, SUITE 207 MANALAPAN NJ 07726 |
| BIOVENTUS, LLC | HEITNER & BREITSTEIN PC 198 US 9N, SUITE 207 MANALAPAN NJ 07726 |
| BIOVENTUS, LLC | PO BOX 732824 DALLAS TX 75373-2824 |
| BIPAT-DHANI, RESHMA | ADDRESS ON FILE |
| BIRCHETT, MARQUISE D | ADDRESS ON FILE |
| BISHNU PARIYAR | ADDRESS ON FILE |
| BLANQUERA, MARIA C | ADDRESS ON FILE |
| BLANQUERA, MARIA CARMEN | ADDRESS ON FILE |
| BLEJWAS ASSOCIATES INC | 221-A EVANS WAY BRANCHBURG NJ 08876 |
| BLENMAN, ZMHAR | ADDRESS ON FILE |
| BLOCK IMAGING INERNATIONAL, INC | 1845 CEDAR STREET HOLT MI 48842 |
| BLOOD CENTER OF NEW JERSEY | 45 S GROVE ST EAST ORANGE NJ 07018 |
| BLOOM ORGANIZATION, LLC | OPTIMA ONYX TWR 1010 S FEDERAL HWY, STE 2804 HALLANDALE BEACH FL 33009 |
| BLOOMFIELD COLLEGE OF NURSING | 467 FRANKLIN ST BLOOMFIELD NJ 07003 |
| BLUE EDGE PROPERTY, LLC | 40 WEST 57TH ST 23RD FL NEW YORK NY 10019 |
| BLUE HILL CONSULTING GROUP LLC | PO BOX 102 MOUNTAIN LAKES NJ 07046 |
| BLUE HILL CONTRUCTION | 365 WEST PASSAIC STREET SUITE 405 ROCHELLE PARK NJ 07662 |
| BLUE RIVER PROPERTIES, LLC | 2776 S ARLINGTON MILL DR, STE 270 ARLINGTON VA 22206 |
| BLUE ROYAL STAFFING | 150 E PALMETTO PARK RD, STE 800 BOCA RATON FL 33432 |
| BLUEPRINT INFORMATION STRATEGIES, LLC | 236 STRAWBRIDGE AVE HADDON TOWNSHIP NJ 08108-1809 |
| BMA HOBOKEN | 1600 WILLOW AVE HOBOKEN NJ 07030-3412 |
| BMC FUND, LLC | 358 STATE STREET PERTH AMBOY NJ 08861 |
| BMC HOSPITAL LLC | ONE GATEWAY CENTER, 13TH FLOOR NEWARK NJ 07102 |
| BMC HOSPITAL, LLC | 29 E. 29TH STREET BAYONNE NJ 07002 |

| Claim Name | Address Information |
| --- | --- |
| BMC SOFTWARE INC. | 2103 CITYWEST BLVD HOUSTON TX 77042 |
| BOADI, FAUSTINA | ADDRESS ON FILE |
| BOADO, NORA | ADDRESS ON FILE |
| BOAMAH, KWAKU MD | ADDRESS ON FILE |
| BOAMPONG, LINDA | ADDRESS ON FILE |
| BOARD OF EDUCATION OF CITY OF HOBOKEN | 158 4TH ST HOBOKEN NJ 07030 |
| BOATENG, TIFFANY | ADDRESS ON FILE |
| BOATWRIGHT, ADONTE T | ADDRESS ON FILE |
| BOATWRIGHT, MELISSA | ADDRESS ON FILE |
| BOBADILLA, ESCOLASTICA | ADDRESS ON FILE |
| BOBE, MILDRED AND LUIS | ADDRESS ON FILE |
| BOCCASSINI, LEONARD | ADDRESS ON FILE |
| BOEHRINGER LABORATORIES, LLC | 300 THOMS DRIVE PHOENIXVILLE PA 19460 |
| BOEKEL INDUSTRIES INC. | 855 PENNSYLVANIA BOULEVARD FEASTERVILLE PA 19053 |
| BOGGIANO, KATRINA | ADDRESS ON FILE |
| BOGGS, RENA | ADDRESS ON FILE |
| BOIARDO, RICHARD MD | ADDRESS ON FILE |
| BOLIVAR, KENDERSON | ADDRESS ON FILE |
| BONESUPPORT INC | 117 4TH AVE NEEDHAM HGTS MA 02494-2725 |
| BONESUPPORT INC | C/O DAVIS MALM & D'AGOSTINE PC ATTN ANTHONY T PANEBIANCO ONE BOSTON PL, 37TH FL BOSTON MA 02108 |
| BONGIOVANNI, CARA | ADDRESS ON FILE |
| BONIFACIO, BIANCA | ADDRESS ON FILE |
| BOOKER, COURTNEY | ADDRESS ON FILE |
| BOOKER, SKYE A | ADDRESS ON FILE |
| BORDUCCI, LYNNE | ADDRESS ON FILE |
| BORGONOS, NICOLE | ADDRESS ON FILE |
| BORISOVA, VIKTORIYA | ADDRESS ON FILE |
| BORKER, SONIA DO | ADDRESS ON FILE |
| BOROUGH OF EDGEWATER FIRE PREVENTION | 838 RIVER ROAD EDGEWATER NJ 07020 |
| BORREO, MERLITA | ADDRESS ON FILE |
| BOSHKO, VERA | ADDRESS ON FILE |
| BOSOMPEM, DARYL MD | ADDRESS ON FILE |
| BOSS INSTRUMENTS LTD | 104 SOMMERFIELD DR GORDONSVILLE VA 22942 |
| BOSS INSTRUMENTS LTD. INC | 104 SOMMERFIELD DRIVE GORDONSVILLE VA 22942-7006 |
| BOSTON SCIENTIFIC CORP | P O BOX 786205 PHILADELPHIA PA 19178-6205 |
| BOSTON SCIENTIFIC CORPORATION | C/O STEVEN D SASS LLC PO BOX 45 CLARKSVILLE MD 21029 |
| BOSTON SCIENTIFIC CORPORATION | PO BOX 8390 METAIRIE LA 70011-8390 |
| BOUCICAUT, BORIS | ADDRESS ON FILE |
| BOUDMER, BRUNO F | ADDRESS ON FILE |
| BOULEVARD MEDICAL CENTER | 4238 BRONX BLVD BRONX NY 10466 |
| BOULEVARD MEDICAL CENTER, LLC | 1166 KENNEDY BOULEVARD BAYONNE NJ 07002 |
| BOUQUETS & BASKETS | 548 JERSEY AVENUE JERSEY CITY NJ 07302 |
| BOUTROS, OLIVEIA | ADDRESS ON FILE |
| BOUZENBILA, MOHAMED | ADDRESS ON FILE |
| BOVIE MEDICAL | 5115 ULMERTON RD CLEARWATER FL 33760 |
| BOYKIN, JOSETTE | ADDRESS ON FILE |
| BOYLAN, EDWARD | ADDRESS ON FILE |
| BOYLAN, EDWARD MD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOYLE, SUSAN | ADDRESS ON FILE |
| BRACCO DIAGNOSTICS INC | PO BOX 978952 DALLAS TX 75397-8952 |
| BRADSHAW, BARBARA J | ADDRESS ON FILE |
| BRAGEN, DEBORAH | ADDRESS ON FILE |
| BRAHMBHATT, RAVIKUMAR | ADDRESS ON FILE |
| BRAHMBHATT, RAVIKUMAR MD | ADDRESS ON FILE |
| BRAILSFORD, ANESHA | ADDRESS ON FILE |
| BRANA, LILIBETH | ADDRESS ON FILE |
| BRANCH, AUBREY | ADDRESS ON FILE |
| BRANDES, JACLYN | ADDRESS ON FILE |
| BRANDO-VASQUEZ, MARIA | ADDRESS ON FILE |
| BRASSELER USA MEDICAL, LLC | ONE BRASSELER BLVD SAVANNAH GA 31419 |
| BRAVO HEALTH PENNSYLVANIA, INC. | 1500 SPRING GARDEN ST, STE 800 PHILADELPHIA PA 19130-4071 |
| BRAVO, BRIANNA L | ADDRESS ON FILE |
| BRECEVIC, DEBORAH O | ADDRESS ON FILE |
| BRENDA, WHITE | ADDRESS ON FILE |
| BRENDALIS, RIVERA | ADDRESS ON FILE |
| BRENNER, JEFFREY | ADDRESS ON FILE |
| BRENT, JOANNA | ADDRESS ON FILE |
| BRESCIA & MIGLIACCIO, MD PC | ADDRESS ON FILE |
| BRESCIA, MARA F | ADDRESS ON FILE |
| BRESLIN, YOUNG & SLAUGHTER, LLC | 2012 ROCK SPRING RD, STE C FOREST HILL MD 21050 |
| BRF FINANCE CO, LLC | C/O B. RILEY FBR, INC. 299 PARK AVE 21ST FLOOR NEW YORK NY 10171 |
| BRF FINANCE CO., LLC | 299 PARK AVE 21ST FLOOR NEW YORK NY 10171 |
| BRIAN FOLEY | ADDRESS ON FILE |
| BRIAR HILL VENTURES, LLC | 11 COLTS GAIT LANE COLTS NECK NJ 07722 |
| BRIAR HILL VENTURES, LLC | REGISTERED AGENT THE CORPORATE TRUST COMPANY 820 BEAR TAVERN ROAD WEST TRENTON NJ 08628 |
| BRIARLY, STOCK | ADDRESS ON FILE |
| BRIGANTTI, LISA | ADDRESS ON FILE |
| BRIGHT STAR CHILD CARE & LEARNING CENTER | 3 SHERMAN PLACE JERSEY CITY NJ 07307 |
| BRIGHT STAR LEARNING CENTER, LLC | 3 SHERMAN PLACE JERSEY CITY NJ 07307 |
| BRIGHTON HEALTHCARE | (FORMALLY MAGNACARE) ONE PENN PLAZA, STE 1410 NEW YORK NY 10119 |
| BRIKE, LLC | 2405 RIDGEWIND WAY WIDERMERE FL 34786 |
| BRIONES, ANGELICA | ADDRESS ON FILE |
| BRIOSO, ALYSSA | ADDRESS ON FILE |
| BRIOSO, MARIA E | ADDRESS ON FILE |
| BRIOSO, MARIA ELISA | ADDRESS ON FILE |
| BRISTOL, DIANNE | ADDRESS ON FILE |
| BRISTOL, GRISELDA | ADDRESS ON FILE |
| BRITE | 7647 MAIN STREET FISHERS VICTOR NY 14564 |
| BRITO, FELICIA | ADDRESS ON FILE |
| BRIZUELA, MARIO | ADDRESS ON FILE |
| BROADVIEW NETWORKS | 800 WESTCHESTER AVE, STE N501 RYE BROOK NY 10573 |
| BROADWAY FAMILY PRACTICE, INC. | 1470 N BROADWAY, STE 100 LEBANON OH 45036 |
| BROADWAY MEDICAL CENTER, LLC | 153 1/2 BROADWAY AVE MELROSE PARK IL 60160 |
| BRODERMAN, ANGELA R | ADDRESS ON FILE |
| BROOKAIRE COMPANY, LLC | 46 WHELAN RD EAST RUTHERFORD NJ 07073 |

| Claim Name | Address Information |
|---|---|
| BROOKS, BOBBI MD | ADDRESS ON FILE |
| BROOKS, MURIEL | ADDRESS ON FILE |
| BROWN, DIAMOND | ADDRESS ON FILE |
| BROWN, MARCELLES | ADDRESS ON FILE |
| BROWN, ROSS | ADDRESS ON FILE |
| BROWN, SALINA | ADDRESS ON FILE |
| BROWN, SUSIE M | ADDRESS ON FILE |
| BROWN, SUSIE MARIE | ADDRESS ON FILE |
| BRUCE, INGRID | ADDRESS ON FILE |
| BRUNO, GREGORY | ADDRESS ON FILE |
| BRUSTLE, CHARLIE-LYNN | ADDRESS ON FILE |
| BRYAN KYRITZ | ADDRESS ON FILE |
| BRYANT, CALVIN J | ADDRESS ON FILE |
| BRYANT, KEVON | ADDRESS ON FILE |
| BRYANT, MARGARET | ADDRESS ON FILE |
| BRYANT, SHALANDA N | ADDRESS ON FILE |
| BRYANT, SIMAR | ADDRESS ON FILE |
| BRYANT, TEWANIA | ADDRESS ON FILE |
| BRYER, DIANA | ADDRESS ON FILE |
| BSC SUPPLY | 200 FIFTH AVENUE SUITE 3020 WALTHAM MA 02451 |
| BSI HEALTHCARE AUDIT SERVICES, LLC | 2680 HORIZON DR SE GRAND RAPIDS MI 49546-7517 |
| BUAZON, ELAINE | ADDRESS ON FILE |
| BUCHANAN, MARIA K | ADDRESS ON FILE |
| BUEN, AGNES P | ADDRESS ON FILE |
| BUENAVENTURA, ANNA-LISSA | ADDRESS ON FILE |
| BUENAVENTURA, JANELLA | ADDRESS ON FILE |
| BUGARIN, ANGELICA | ADDRESS ON FILE |
| BUISSON, VALERIE M.D. | ADDRESS ON FILE |
| BUJNOWSKI, ALEXANDRA | ADDRESS ON FILE |
| BULTRON, KATHERINE | ADDRESS ON FILE |
| BUNN, SHANAE | ADDRESS ON FILE |
| BUONO, DONNA B | ADDRESS ON FILE |
| BURCH, ANDREW | ADDRESS ON FILE |
| BURGOS, JOANNY | ADDRESS ON FILE |
| BURGOS-PAGAN, CAROLINA | ADDRESS ON FILE |
| BURLINGTON ELECTRICAL TESTING CO, L | 300 CEDAR AVE CROYDON PA 19021 |
| BURLINGTON MEDICAL SUPPLIES LLC | PO BOX 675310 DETROIT MI 48267-5310 |
| BURNS, JENNIFER | ADDRESS ON FILE |
| BUROZSKI, GERALD | ADDRESS ON FILE |
| BURROUGHS, KEVIN | ADDRESS ON FILE |
| BUSINESS COMMUNICATION SOLUTIONS | 91 SOMERSET STREET RARITAN NJ 08869 |
| BUSINESS COMMUNICATION SOLUTIONS | 91 SOMERSET STREET SUITE A RARITAN NJ 08869 |
| BUSNELLI, NILDA | ADDRESS ON FILE |
| BUSTAMANTE, PABLO | ADDRESS ON FILE |
| BUTLER, OLIVIA P | ADDRESS ON FILE |
| BUTLER, SHERASLY | ADDRESS ON FILE |
| BUTT, HAARIS | ADDRESS ON FILE |
| BUTT, HASHIM F | ADDRESS ON FILE |
| BUZINKAI, ADELE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BVNA HOSPICE | 500 BELMONT ST, STE 200 BROCKTON MA 02301 |
| BYANGO, DOVEN | ADDRESS ON FILE |
| BYRD, STANISHA | ADDRESS ON FILE |
| C 3 TECHNOLOGIES, LLC | 501 ADAMS LANE SUITE 1 NORTH BRUNSWICK NJ 08902 |
| C-3 TECHNOLOGIES LLC | 501 ADAMS LN, STE 1 NORTH BRUNSWICK TOWNSHIP NJ 08902 |
| C2 THERAPUTICS | 303 CONVENTION WAY, STE 1 REDWOOD CITY CA 94063-1415 |
| CABAN, JENNIFER B | ADDRESS ON FILE |
| CABATO, LUIS | ADDRESS ON FILE |
| CABIGAS, GUADENCIO | ADDRESS ON FILE |
| CABLEVISION LIGHTPATH | 1111 STEWART AVE BETHPAGE NY 11714 |
| CABLEVISION LIGHTPATH | PO BOX 788632 PHILADELPHIA PA 19178-8632 |
| CABRERA JR, SILVINO | ADDRESS ON FILE |
| CABRERA, EMILY | ADDRESS ON FILE |
| CABRERA, FRANKLIN | ADDRESS ON FILE |
| CABRERA, JESSE | ADDRESS ON FILE |
| CABRERA, LAZARA | ADDRESS ON FILE |
| CABREROS, ANTONIO MD | ADDRESS ON FILE |
| CACACE, CATALDO MD | ADDRESS ON FILE |
| CACAPIT, MARY JANE G | ADDRESS ON FILE |
| CACTUS SOFTWARE | 616 CYPRESS CREEK PKWY 800 HOUSTON TX 77090 |
| CACTUS SOFTWARE LLC | ATTN DAVID ARNOLD, CHIEF LEGAL OFFICER 315 CAPITOL ST, STE 100 HOUSTON TX 77002 |
| CADET, DELPHINE D | ADDRESS ON FILE |
| CADET, DELPHINE DELIUS | ADDRESS ON FILE |
| CADWELL LABORATORIES | 909 NORTH KELLOG STREET KENNEWICK WA 99336 |
| CAGAS, EVANGELINE | ADDRESS ON FILE |
| CAGULADA, ASTRID P | ADDRESS ON FILE |
| CAGULADA, ASTRID PAJO | ADDRESS ON FILE |
| CAITLIN ROBIN & ASSOCIATES, PLLC | 30 BROAD STREET SUITE 702 NEW YORK NY 10004 |
| CAITLIN, JONES | ADDRESS ON FILE |
| CAL BAILEY, OCEANY | ADDRESS ON FILE |
| CALABRESE, CHRISTOPHER | ADDRESS ON FILE |
| CALAZAN, FLORENCIA | ADDRESS ON FILE |
| CALDERIN, ALEXANDRA | ADDRESS ON FILE |
| CALDERON, CORAZON M | ADDRESS ON FILE |
| CALDERON, CORAZON MONCHELO | ADDRESS ON FILE |
| CALDERON, LUZ | ADDRESS ON FILE |
| CALDWELL COLLEGE | 120 BLOOMFIELD AVE CALDWELL NJ 07006 |
| CALDWELL, CRYSTAL D | ADDRESS ON FILE |
| CALL 4 HEALTH | 2855 S CONGRESS AVE DELRAY BEACH FL 33445 |
| CALLAGY LAW P.C. | 650 FROM ROAD SUITE 240 PARAMUS NJ 07652 |
| CAMACHO, DIANA M | ADDRESS ON FILE |
| CAMACHO, MAE | ADDRESS ON FILE |
| CAMERATO CONTRACTING, INC. | 10 CROSS AVENUE SOUTH AMBOY NJ 08879 |
| CAMERON AND CONRAD HOLDINGS | 101 S HANLEY RD, STE 710 ST LOUIS MO 63105 |
| CAMILLE, ADENS | ADDRESS ON FILE |
| CAMILLERI, PHYLLIS | ADDRESS ON FILE |
| CAMILO, BERENICE | ADDRESS ON FILE |
| CAMPAGNA, LISA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, DESIREE A | ADDRESS ON FILE |
| CAMPBELL, MELONY | ADDRESS ON FILE |
| CAMPBELL, NATALIE | ADDRESS ON FILE |
| CAMPBELL, SANDRA | ADDRESS ON FILE |
| CAMPETT GROUP, LLC | 2 NORTH ST, STE 2C WALDWICK NJ 07463 |
| CAMPISI, AMANDA | ADDRESS ON FILE |
| CAMPO-CANADA, CAROLINE | ADDRESS ON FILE |
| CAMPOS, NATHALIA | ADDRESS ON FILE |
| CANAL SANITATION, INC | 39 FERRIS ST BROOKLYN NY 11231 |
| CANCINO, TORCESIO G | ADDRESS ON FILE |
| CANDELARIA, DOMINGO V | ADDRESS ON FILE |
| CANETE, CORAMAY | ADDRESS ON FILE |
| CANON BUSINESS SOLUTIONS | ONE CANON PARK MELVILLE NY 11747 |
| CANOPIUS SAMSUNG | FIRE & MARINE INS CO LTD 22 BISHOPGATE, FL 29 LONDON EC2N 4BQ UNITED KINGDOM |
| CANOT, CHRISTOPHER | ADDRESS ON FILE |
| CAPASSO, CATHERINE | ADDRESS ON FILE |
| CAPELLAN-MARRERO, VIMER J | ADDRESS ON FILE |
| CAPERS, TERESA V | ADDRESS ON FILE |
| CAPINPIN, ADORACION | ADDRESS ON FILE |
| CAPINTEC INC | 7 VREELAND ROAD FLORHAM PARK NJ 07932 |
| CAPITALA BUSINESS LENDING, LLC | 200 PARK AVE, 35TH FL NEW YORK NY 10166 |
| CAPITALA INVESTMENT ADVISORS LLC | 4201 CONGRESS STREET SUITE 360 CHARLOTTE NC 28209 |
| CAPITALA PRIVATE ADVISORS, LLC | 200 PARK AVE, 35TH FL NEW YORK NY 10166 |
| CAPITALA PRIVATE ADVISORS, LLC | AS CONTROL AGENT 4201 CONGRESS ST. SUITE 360 CHARLOTTE NC 28209 |
| CAPITALA PRIVATE CREDIT FUND V, L.P. | 200 PARK AVE, 35TH FL NEW YORK NY 10166 |
| CAPITALA PRIVATE INVESTORS, LLC | 4201 CONGRESS ST. SUITE 360 CHARLOTTE NC 28209 |
| CAPITALA SPECIALTY LENDING CORP | AS ADMINISTRATIVE AND COLLATERAL AGENT 4201 CONGRESS ST. SUITE 360 CHARLOTTE NC 28209 |
| CAPITALA SPECIALTY LENDING CORP. | 200 PARK AVE, 35TH FL NEW YORK NY 10166 |
| CAPITALSOURCE FINANCE LLC | 100 N LA SALLE, STE 720 CHICAGO IL 60602 |
| CAPITALSOUTH PTR FL SIDECAR FUND II LP | 200 PARK AVE, 35TH FL NEW YORK NY 10166 |
| CAPITOL MEDICAL INC | 5341 JAYCEE AVENUE HARRISBURG PA 17112 |
| CAPODICE, JOSEPH | ADDRESS ON FILE |
| CAPONE, GIULIANA MD | ADDRESS ON FILE |
| CAPSA SOLUTIONS LLC | 8206 SOLUTIONS CENTER CHICAGO IL 60677-8002 |
| CAPULONG, KYRSTEN IBBY R | ADDRESS ON FILE |
| CARABALLO, JERMAIDIE | ADDRESS ON FILE |
| CARAHER, LAUREN | ADDRESS ON FILE |
| CARATTINI, DENISE | ADDRESS ON FILE |
| CARBONEL, AARON B | ADDRESS ON FILE |
| CARBONEL, AARON BLAIR | ADDRESS ON FILE |
| CARBONEL, GLADYS | ADDRESS ON FILE |
| CARDANO, EVELYN | ADDRESS ON FILE |
| CARDENTEY, ELENA | ADDRESS ON FILE |
| CARDIAC PULMONARY DIAGNOSTICS | 707 HADDONFIELD-BERLIN RD, STE A VOORHEES NJ 08043 |
| CARDINAL HEALTH | PO BOX 13862 NEWARK NJ 07188-0862 |
| CARDINAL HEALTH 110, LLC | 5958 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CARDINAL HEALTH 200, INC | 7000 CARDINAL PLACE DUBLIN OH 43017 |
| CARDINAL HEALTH 301, INC | 7000 CARDINAL PLACE DUBLIN OH 43017 |

| Claim Name | Address Information |
|---|---|
| CARDINAL HEALTH, INC. | 7000 CARDINAL PLACE DUBLIN OH 43017 |
| CARDINAL WAVEMARK | 7000 CARDINAL PL DUBLIN OH 43017 |
| CARDIO MEDICAL PRODUCTS INC | 385 FRANKLIN AVENUE SUITE L ROCKAWAY NJ 07866 |
| CARDIO-VISION INC | 18W140 BUTTERFIELD RD, 15FL, RM 1558 OAKBROOK TERR IL 60181 |
| CARDIOLINK CORP. | 1 N VILLAGE GREEN LEVITTOWN NY 11756 |
| CARDIOLOGY OF NEW JERSEY | ADDRESS ON FILE |
| CARDIOVASCULAR SYSTEMS INC | DEPT CH 19348 PALATINE IL 60055-9348 |
| CAREFUSION 211 INC | 88253 EXPEDITE WAY CHICAGO IL 60695-0001 |
| CAREFUSION 2200 INC | 25565 NETWORK PLACE CHICAGO IL 60673-1255 |
| CAREFUSION 303 INC | 23578 NETWORK PLACE CHICAGO IL 60673-1235 |
| CAREFUSION SOLUTIONS LLC PYXIS | 25082 NETWORK PLACE CHICAGO IL 60673-1250 |
| CAREFUSION SOLUTIONS, LLC | 25082 NETWORK PLACE CHICAGO IL 60673 |
| CARELINE SERVICES, INC. | 347 FIFTH AVE, STE 1402 NEW YORK NY 10016 |
| CAREMARK - CVS | 1 CVS DRIVE WOONSOCKET RI 02895 |
| CAREPOINT HEALTH CAPTIVE | 350 MOUNT KEMBLE AVENUE MORRISTOWN NJ 07962 |
| CAREPOINT HEALTH CAPTIVE | ASSURANCE COMPANY, LLC PO BOX 905796 CHARLOTTE NC 28290 |
| CAREPOINT HEALTH CAPTIVE ASSURANCE CO. | PO BOX 905796 CHARLOTTE NC 28290 |
| CAREPOINT HEALTH FOUNDATION, INC | 176 PALISADE AVE JERSEY CITY NJ 07306-1121 |
| CAREPOINT HEALTH MANAGEMENT | ASSOCIATES, LLC D/B/A CAREPOINT HEALTH 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| CAREPOINT HEALTH MANAGEMENT ASSOC | INTERMEDIATE HOLDCO, LLC 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| CAREPOINT HEALTH PHARMACY | 176 PALISADE AVENUE JERSEY CITY NJ 07306 |
| CAREPOINT HEALTH RESEARCH INSTITUTE | 5600 S QUEBEC ST, STE 312A GREENWOOD VILLAGE CO 80111 |
| CAREPOINT HEALTH SCHOOL OF NURSING | 308 WILLOW AVE HOBOKEN NJ 07030 |
| CAREPOINT HEALTH SYSTEMS, INC | D/B/A JUST HEALTH FOUNDATION 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| CAREPOINT INSURANCE COMPANY | D/B/A CAREPOINT HEALTH PLANS |
| CAREPOINT, P.C. | 5600 S QUEBEC ST, STE 312A GREENWOOD VILLAGE CO 80111 |
| CAREPORT HEALTH | 5600 S QUEBEC ST, STE 312A GREENWOOD VILLAGE CO 80111 |
| CARESTREAM MEDICAL LTD | 200 TECHNOLOGY PARK SUITE 1040 LAKE MARY FL 32746 |
| CAREW, ISATA M | ADDRESS ON FILE |
| CARINO-MANUYAG, MAE | ADDRESS ON FILE |
| CARL ZEISS | ADDRESS ON FILE |
| CARL ZEISS MEDITEC USA | ONE PIERCE PLACE SUITE 725W ITASCA IL 60143 |
| CARL ZEISS MEDITEC, INC | ADDRESS ON FILE |
| CARLOS A. MUNOZ | ADDRESS ON FILE |
| CARLOS, EDUARDO | ADDRESS ON FILE |
| CARMONA, MARY F | ADDRESS ON FILE |
| CARMONA, MARY FRANCES | ADDRESS ON FILE |
| CAROLINA BURGOS, MD | ADDRESS ON FILE |
| CAROLINA, ZULETA | ADDRESS ON FILE |
| CARPIO, VINCENT G | ADDRESS ON FILE |
| CARR, CATHERINE | ADDRESS ON FILE |
| CARR, JOANNE | ADDRESS ON FILE |
| CARRASQUILLO, ELIZABETH | ADDRESS ON FILE |
| CARRENO, JEANETTE | ADDRESS ON FILE |
| CARRENO-ORTIZ, JEANNETTE | ADDRESS ON FILE |
| CARRIER COMMERCIAL SERVICES | 5440 NW 33RD AVE, 108 FORT LAUDERDALE FL 33309 |
| CARRIER CORPORATION | PO BOX 905303 CHARLOTTE NC 28290-5303 |
| CARRIGAN, JANICE | ADDRESS ON FILE |
| CARROLL SECURITY AGENCY, INC. | 135 W 2ND ST BAYONNE NJ 07002 |

| Claim Name | Address Information |
|---|---|
| CARSON, JAHMARI | ADDRESS ON FILE |
| CARSON, JAMIR | ADDRESS ON FILE |
| CARSTENS INC. | LBX 95195 141 W JACKSON BLVD STE 1000 CHICAGO IL 60694 |
| CARTER, FELICIA | ADDRESS ON FILE |
| CARTER, JEFFREY | ADDRESS ON FILE |
| CARTER, JOHONNA | ADDRESS ON FILE |
| CARTIVA | 1941 STRYKER WAY PORTAGE MI 49002 |
| CARUSOTTO, JEFFREY | ADDRESS ON FILE |
| CARVAJAL, JAIME | ADDRESS ON FILE |
| CARVAJAL, JAIME V | ADDRESS ON FILE |
| CARVAJAL, PAMELA | ADDRESS ON FILE |
| CASE MEDICAL INC | P O BOX 5069 SOUTH HACKENSACK NJ 07606 |
| CASEY, MARGARET | ADDRESS ON FILE |
| CASHMAX MEDICAL BILLING MANAGERS | D/B/A MEDICAL ACCOUNT SOLUTIONS |
| CASHMAX MEDICAL BILLING MANAGERS | D/B/A MEDICAL ACCOUNT SOLUTIONS 1745 MERRICK AVE, STE 1 MERRICK NY 11566 |
| CASIDSID, KARL ROGER D | ADDRESS ON FILE |
| CASIMIR, JEDLINSKI | ADDRESS ON FILE |
| CASSANDRA, BOGUSZEWSKI | ADDRESS ON FILE |
| CASTANEDA, EDWIN L | ADDRESS ON FILE |
| CASTANEDA, VILMA C | ADDRESS ON FILE |
| CASTELLANO, SYLVIA | ADDRESS ON FILE |
| CASTILLO, CATHERINE NICOLE | ADDRESS ON FILE |
| CASTILLO, NATHALY | ADDRESS ON FILE |
| CASTILLO, STEPHANIE | ADDRESS ON FILE |
| CASTILLO-MAMANTA, MARIA V | ADDRESS ON FILE |
| CASTILLO-MAMANTA, MARIA VIC | ADDRESS ON FILE |
| CASTILLO-OBINU, MARIANGEL Y | ADDRESS ON FILE |
| CASTRO, ALEXIS | ADDRESS ON FILE |
| CASTRO, ARIELA | ADDRESS ON FILE |
| CASTRO, BRITNEY PAULINO | ADDRESS ON FILE |
| CASTRO, ELAINE | ADDRESS ON FILE |
| CASTRO, JENNIFER | ADDRESS ON FILE |
| CASTRO, JENNIFER I | ADDRESS ON FILE |
| CASTRO, MARCO A | ADDRESS ON FILE |
| CASTRO, MISHEL P | ADDRESS ON FILE |
| CASTRO, RAFAEL ALFRED R. | ADDRESS ON FILE |
| CATALAN, LUIS | ADDRESS ON FILE |
| CATALDO CACACE, MD, LLC | ADDRESS ON FILE |
| CATALINA, POZO | ADDRESS ON FILE |
| CATELO, MARIA THERESA | ADDRESS ON FILE |
| CATERINA, GIANNA | ADDRESS ON FILE |
| CATES, CASAUNDRA | ADDRESS ON FILE |
| CATHERINE CASTILLO | ADDRESS ON FILE |
| CATHERINE MILLER, D.O. | ADDRESS ON FILE |
| CATHERINE T. TANSEY | ADDRESS ON FILE |
| CATHERINE, CEPEDA | ADDRESS ON FILE |
| CATHERINE, GERACE | ADDRESS ON FILE |
| CATHLEEN, LYNCH-KILIC | ADDRESS ON FILE |
| CATIPON-RACELIS, VINARUSS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAVANAGH, BRITTANY | ADDRESS ON FILE |
| CAVELLO, JENNIFER | ADDRESS ON FILE |
| CBG BIOTECH | 26400 BROADWAY AVE SUITE A OAKWOOD VILLAGE OH 44146 |
| CBIZ KA CONSULTING SERVICES, LLC | 50 MILLSTONE RD BLDG 400 STE 100 EAST WINDSOR NJ 08520 |
| CBRE | 2100 ROSS AVENUE STE 1500 DALLAS TX 75201 |
| CBRE, INC. | 2100 ROSS AVENUE STE 1500 DALLAS TX 75201 |
| CD & R REALTY LLC | 8100 KENNEDY BLVD NORTH BERGEN NJ 07047 |
| CEBULA, PATRYCJA | ADDRESS ON FILE |
| CEECO | 519 SW PARK STREET OKEECHOBEE FL 34972 |
| CELINE, CORDERO | ADDRESS ON FILE |
| CELINE, MERCEDES | ADDRESS ON FILE |
| CENSALE, DANIELA | ADDRESS ON FILE |
| CENSON, KARLA | ADDRESS ON FILE |
| CENTENO, DANNY | ADDRESS ON FILE |
| CENTER FOR ALLIED HEALTH & NURSING EDU | 10126 WINDHORST RD TAMPA FL 33619 |
| CENTER FOR AMBULATORY SURGERY | 550 ORCHARD PARK RD WEST SENECA NY 14224 |
| CENTER FOR REMOTE MEDICAL | MANAGEMENT ('CRMM') 150 CLOVE RD, STE 2 LITTLE FALLS NJ 07424-2139 |
| CENTER FOR REMOTE MEDICAL MANAGEMENT | 150 CLOVE RD, STE 2 LITTLE FALLS NJ 07424-2139 |
| CENTER FOR VASCULAR MEDICINE (NJ), LLC | 1001 FLEET STREET SUITE 700 BALTIMORE MD 21202 |
| CENTER FOR VEIN RESTORATION (NJ), LLC | 1201 N MARKET ST 1600 WILMINGTON DE 19801 |
| CENTERS FOR DISEASE CONT. & PREVENTION | 1600 CLINTON ROAD ATLANTA GA 30329-4027 |
| CENTERS FOR MEDICARE & MEDICAID SERVICES | 7500 SECURITY BOULEVARD BALTIMORE MD 21244 |
| CENTERSTONE INSURANCE & FINANCIAL SVS | D/B/A BENEFITMALL |
| CENTERSTONE INSURANCE AND FINANCIAL | SERVICES D/B/A BENEFITMALL 12404 PARK CENTRAL DR, STE 400S DALLAS TX 75251 |
| CENTINEL SPINE INC | 505 PARK AVE, 14TH FLOOR NEW YORK NY 10022 |
| CENTINEL SPINE INC | MORITT HOCK HAMROFF LLP 400 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| CENTINEL SPINE LLC | 400 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| CENTRAL AVENUE REALTY, LLC | 5253 CENTRAL AVE ST PETERSBURG FL 33710 |
| CENTRAL GETTY INC | 39 CENTRAL AVE JERSEY CITY NJ 07306 |
| CENTRAL LAUNDRY SERVICE | D/B/A CURTAIN CARE PLUS 17 INDUSTRIAL W CLIFTON NJ 07012 |
| CENTRAL REGION | CCOA LOCKBOX, ANTHEM BCBS, PO BOX 73651 CLEVELAND OH 44193-1177 |
| CENTURION, SERVICE GROUP, LLC | 3325 MOUNT PROSPECT RD FRANKLIN PARK IL 60131 |
| CEPHEID | 904 CARIBBEAN DRIVE SUNNYVALE CA 94089 |
| CERAPEDICS, INC | 11025 DOVER STREET SUITE 1600 WESTMINSTER CO 80021 |
| CERECORE | ATTN: CURTIS WATKINS 1100 DR. MARTIN LUTHER KING JR BLVD NASHVILLE TN 37241 |
| CERECORE | ATTN: CURTIS WATKINS PO BOX 41500 NASHVILLE TN 37241 |
| CERECORE | PO BOX 41500 NASHVILLE TN 37241 |
| CERECORE | PO BOX 41500 NASHVILLE TN 37241-5000 |
| CERKA, PHYLLIS M | ADDRESS ON FILE |
| CERTIFIED CREDIT & COLLECTION BUREAU | 69 READINGTON RD BRANCHBURG NJ 08876 |
| CERVANTES, DENISE | ADDRESS ON FILE |
| CERVANTES, GABRIELA | ADDRESS ON FILE |
| CERVANTES, LADYGRACE | ADDRESS ON FILE |
| CERVANTES, ROGER G | ADDRESS ON FILE |
| CESAR, CARLOS MD | ADDRESS ON FILE |
| CESAR, STACY | ADDRESS ON FILE |
| CH 750 PARK LLC | 175 BELGROVE DRIVE KEARNY NJ 07032 |
| CH 750 PARK LLC | 176 PALISADE AVENUE JERSEY CITY NJ 07306 |

| Claim Name | Address Information |
|---|---|
| CH HUDSON HOLDCO, LLC | 176 PALIDASES AVENUE JERSEY CITY NJ 07306 |
| CH HUDSON HOLDCO, LLC | 176 PALISADE AVE JERSEY CITY NJ 07306 |
| CH HUDSON HOLDCO, LLC | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| CHACHAR, ASGHAR A | ADDRESS ON FILE |
| CHAD L. SANDEFUR | ADDRESS ON FILE |
| CHADIVE, VIKASH | ADDRESS ON FILE |
| CHAIBE, SARA | ADDRESS ON FILE |
| CHALISE, SHRISTEE | ADDRESS ON FILE |
| CHAM, EDNA | ADDRESS ON FILE |
| CHAMPION MEDICAL TECHNOLOGIES INC | 765 ELA ROAD SUITE 200 LAKE ZURICH IL 60047 |
| CHAMPION MEDICAL TECHNOLOGIES, INC. | 180 W OSTEND ST STE 1 BALTIMORE MD 21230-3755 |
| CHAN, FLORENCE MD | ADDRESS ON FILE |
| CHAN, HOI KIT | ADDRESS ON FILE |
| CHANGE HEALTHCARE | ATTN CDM/BANKRUPTCY 185 ASYLUM ST, #03B HARTFORD CT 06103 |
| CHANGE HEALTHCARE SOLUTIONS | 5995 WINDWARD PARKWAY MSTP 4901 ALPHARETTA GA 30005 |
| CHANOU, MORENIKE | ADDRESS ON FILE |
| CHAPAL, FREDY | ADDRESS ON FILE |
| CHAPARRO, DOLLY | ADDRESS ON FILE |
| CHAPMAN ENVIRONMENTAL SERVICES | ONE INDUSTRIAL WAY W BLDG D, STE F EATONTOWN NJ 07724 |
| CHAPMAN, OLIVIA | ADDRESS ON FILE |
| CHAPOGAS, THOMAS | ADDRESS ON FILE |
| CHARLENE DE GUZMAN | ADDRESS ON FILE |
| CHARLES, ARBER | ADDRESS ON FILE |
| CHARLES, BRIAN | ADDRESS ON FILE |
| CHARLES, FRITZ JUNIOR L | ADDRESS ON FILE |
| CHARLES, TATIANA | ADDRESS ON FILE |
| CHARLOTTE WILLIAMS | ADDRESS ON FILE |
| CHART FAST | 2251 NEWLINS MILL ROAD EASTON PA 18045 |
| CHAUCA, BEATRIZ | ADDRESS ON FILE |
| CHAUCER INSURANCE COMPANY DAC | 112-114 ST STEPHENS GREEN DUBLIN 2 D02 TD28 IRELAND |
| CHAUDHRY, SIDRAH | ADDRESS ON FILE |
| CHAUDHRY, TANVI | ADDRESS ON FILE |
| CHAVEZ, JESSICA L | ADDRESS ON FILE |
| CHEATAM, CONSETTA M.D. | ADDRESS ON FILE |
| CHECKPOINT SURGICAL, INC. | 6050 OAK TREE BOULEVARD SUITE 360 INDEPENDENCE OH 44131 |
| CHEMSEARCH | 2727 CHEMSEARCH BLVD IRVINGTON TX 75062 |
| CHEN, ZHI Y | ADDRESS ON FILE |
| CHESAPEAKE MEDICAL STAFFING, INC | 2401 YORK ROAD TIMONIUM MD 21093 |
| CHESAPEAKE MEDICAL SYSTEMS, INC. | 8249 TEAL DRIVE EASTON MD 21601 |
| CHETANA, CHOKSHI | ADDRESS ON FILE |
| CHG COMPANIES INC | ATTN VICTOR GARCIA, AR SPECIALIST 7259 BINGHAM JCT BLVD MIDVALE UT 84047 |
| CHG COMPANIES INC | C/O MICHAEL BEST & FRIEDRICH ATTN MICHAEL BARNHILL 2750 E COTTONWOOD PKWY, #560 COTTONWOOD HEIGHTS UT 84121 |
| CHIAPPONE, DIANE S | ADDRESS ON FILE |
| CHIBUZOR, ANTHONY O.C. | ADDRESS ON FILE |
| CHIESA SHAHINIAN & GIANTOMASI PC | ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| CHIKKAPPA, SUDARKODY | ADDRESS ON FILE |
| CHILDBIRTH GRAPHICS LTD. | WRS GROUP P O BOX 21207 WACO TX 76702-1207 |
| CHIN, MIRIAN E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHIN, MIRIAN ECAL | ADDRESS ON FILE |
| CHIPMAN BROWN CICERO & COLE | HERCULES PLAZA 1313 N MARKET ST STE 5400 WILMINGTON DE 19801 |
| CHISHOLM, JOHN S. | ADDRESS ON FILE |
| CHISLOM, ARLINDA | ADDRESS ON FILE |
| CHITKARA, ARCHANA | ADDRESS ON FILE |
| CHOHAN, ALI | ADDRESS ON FILE |
| CHOI, ERIC Y | ADDRESS ON FILE |
| CHOI, MIKYUNG | ADDRESS ON FILE |
| CHOI, MIN Y | ADDRESS ON FILE |
| CHOI, MIN YONG | ADDRESS ON FILE |
| CHOICE SPINE, LLC | PO BOX 306457 NASHVILLE TN 37230-6457 |
| CHOMBA, FANNY | ADDRESS ON FILE |
| CHOMBA, FANNY E | ADDRESS ON FILE |
| CHONG, GERALYN | ADDRESS ON FILE |
| CHOUDHRY, HAMMAD MD | ADDRESS ON FILE |
| CHOW, TIMOTHY | ADDRESS ON FILE |
| CHRIST HOSPITAL | P.O. BOX 824691 PHILADELPHIA PA 19182 |
| CHRIST HOSPITAL MEDICAL STAFF | 176 PALISADE AVENUE JERSEY CITY NJ 07306 |
| CHRIST HOSPITAL SCHOOL OF NURSING | P.O. BOX 824691 PHILADELPHIA PA 19182 |
| CHRIST HOSPITAL SCHOOL OF RADIOGRAPHY | P.O. BOX 824691 PHILADELPHIA PA 19182 |
| CHRIST INTERMEDIATE HOLDCO, LLC | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| CHRISTENSEN, LILLIAN MAREN | ADDRESS ON FILE |
| CHRISTIAN, KAREN | ADDRESS ON FILE |
| CHRISTINA, AZOIA | ADDRESS ON FILE |
| CHRISTINA, DAVIS | ADDRESS ON FILE |
| CHRISTINA, GONZALEZ | ADDRESS ON FILE |
| CHRISTINA, MENDEZ | ADDRESS ON FILE |
| CHRISTINE, AUFDERHEIDE | ADDRESS ON FILE |
| CHRISTINE, COQUERAN | ADDRESS ON FILE |
| CHRISTOPHER L. PATELLA, ESQ. | ADDRESS ON FILE |
| CHU, DANIEL MD | ADDRESS ON FILE |
| CHUBB - ACE AMERICAN INSURANCE COMPANY | 202 HALLS MILL RD WHITEHOUSE STATION NJ 08889 |
| CHUNG, CHRISTINE | ADDRESS ON FILE |
| CID, HENRY B | ADDRESS ON FILE |
| CIECHANOWSKA, MARGARET | ADDRESS ON FILE |
| CIECHANOWSKA, MARGARET MD | ADDRESS ON FILE |
| CIECHANOWSKI, GEORGE MD | ADDRESS ON FILE |
| CIENCIA, ELISA T | ADDRESS ON FILE |
| CIENCIN, JEANNE M | ADDRESS ON FILE |
| CIGNA | PO BOX 5725 SCRANTON PA 18505-5725 |
| CIGNA ACCENT | PO BOX 952366 ST. LOUIS MO 63195-2366 |
| CIGNA HEALTH (MASKER) | PO BOX 5200 SCRANTON PA 18505 |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | 900 COTTAGE GROVE RD BLOOMFIELD CT 06002 |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | P.O. BOX 188012 CHATTANOOGA TN 37422-7223 |
| CIGNA HEALTH CARE | PO BOX 188012 CHATTANOOGA TN 37422-7223 |
| CIGNA HEALTHCARE OF NEW JERSEY, INC. | P.O. BOX 188012 CHATTANOOGA TN 37422-7223 |
| CIGNA INTERNATIONAL REFUNDS | P.O. BOX 417179 BOSTON MA 02241-7179 |
| CIMAFRANCA, JOSEPHINE | ADDRESS ON FILE |
| CINDY, AMAYA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CINDY, SMITH | ADDRESS ON FILE |
| CINTAS | 97627 EAGLE WAY CHICAGO IL 60678-7627 |
| CINTAS CORP | 97627 EAGLE WAY CHICAGO IL 60678-7627 |
| CIOFFI, ANTONELLA | ADDRESS ON FILE |
| CIR/SEIU BENEFITS PLAN | 10-27 46TH AVENUE SUITE 300-2 LONG ISLAND CITY NY 11101 |
| CIR/SEIU BENEFITS PLAN | 520 8TH AVENUE SUITE 1200 NEW YORK NY 10018 |
| CIRELLI, ELIZABETH | ADDRESS ON FILE |
| CIRIO, MARIANN | ADDRESS ON FILE |
| CISIEWICZ, MEGHAN K. | ADDRESS ON FILE |
| CIT FINANCE LLC | 1 CIT DRIVE LIVINGSTON NJ 70390 |
| CITY OF BAYONNE | 630 AVENUE C BAYONNE NJ 07002-3898 |
| CITY OF BAYONNE TAX COLLECTOR | 630 AVENUE C BAYONNE NJ 07002-3898 |
| CITY OF BAYONNE, NJ | 630 AVENUE C BAYONNE NJ 07002 |
| CITY OF HOBOKEN | 94 WASHINGTON STREET HOBOKEN NJ 07030 |
| CITY OF HOBOKEN | 94 WASHINGTON STREET 0 HOBOKEN NJ 07030 |
| CITY OF HOBOKEN TAX OFFICE | 94 WASHINGTON STREET HOBOKEN NJ 07030 |
| CITY OF HOBOKEN, LEASE TERM 11/1/2024 | 320 CLINTON ST HOBOKEN NJ 07030 |
| CITY OF HOBOKEN, NJ | 94 WASHINGTON STREET HOBOKEN NJ 07030 |
| CITY OF JERSEY CITY | ATTN LAW DEPT 280 GROVE ST JERSEY CITY NJ 07302 |
| CITY OF JERSEY CITY, NJ | 280 GROVE STREET JERSEY CITY NJ 07302 |
| CITY OF UNION CITY | 34009 ALVARADO-NILES RD UNION CITY CA 94587 |
| CITYSIDE ARCHIVES | 499 MILL RD EDISON NJ 08837 |
| CITYSIDE ARCHIVES LLC | 499 MILL RD EDISON NJ 08837 |
| CIVCO MEDICAL SOLUTIONS | PO BOX 933598 ATLANTA GA 31193-3598 |
| CLARE & SCOTT LLC | 22 CHURCH STREET PO BOX 17 LIBERTY CORNER NJ 07938 |
| CLARIUM, INC. | 2244 NW 114TH AVE MIAMI FL 33172 |
| CLARIUS MOBILE HEALTH CORP. | 205 - 2980 VIRTUAL WAY VANCOUVER BC V5M 4X7 CANADA |
| CLARK HILL PLC | ADDRESS ON FILE |
| CLARKE, JANELLE C | ADDRESS ON FILE |
| CLARY, PATRICIA MC | ADDRESS ON FILE |
| CLAUDIO, CECILIA | ADDRESS ON FILE |
| CLAUSELL, RICHARD | ADDRESS ON FILE |
| CLAVE, MARLE R | ADDRESS ON FILE |
| CLAVIJO, YULI | ADDRESS ON FILE |
| CLB PARTNERS LLC | 130 WEST STATE STREET TRENTON NJ 08608 |
| CLEANTEX | 472 EAST 1750 N VINEYARD UT 84059 |
| CLEARHARBORS ENVIRONMENTAL SERVICES | & WASTE DISPOSAL AGREEMENT 42 LONGWATER DR NORWELL MA 02061-1612 |
| CLEARVIEW CONSULTING PARTNERS, LLC | 111 W 33ST, 9TH FL NEW YORK NY 10001 |
| CLIA LABORATORY PROGRAM | P.O. BOX 3056 PORTLAND OR 97208-3056 |
| CLIFFORD, LEVITICUA | ADDRESS ON FILE |
| CLIFTON BUDD & DEMARIA LLP | ATTN ROBERT A WIESEN EMPIRE STATE BLDG 350 FIFTH AVE, 61ST FL NEW YORK NY 10118 |
| CLIFTON BUDD & DEMARIA, LLP | 350 5TH AVENUE SUITE 6110 NEW YORK NY 10118 |
| CLINICAL MANAGEMENT CONSULTANTS | 85 BOLINAS RD, STE 18 FAIFAX CA 94930 |
| CLINICAL PASTORAL EDUCATION FOR | NEW YORK THEOLOGICAL SEMINARY THEOLOGICAL SEMINARY 475 RIVERSIDE DR, STE 500 NEW YORK NY 10115 |
| CLINICAL PASTORAL EDUCATION FOR NY | THEOLOGICAL SEMINARY 475 RIVERSIDE DR, STE 500 NEW YORK NY 10115 |
| CLINICAL RECRUITER | 2000 MALLORY LANE STE. 130-303 FRANKLIN TN 37067 |
| CLINICAL RESEARCH SYSTEMS, INC. | 21 VICTORY ROAD SUFFERN NY 10901 |

| Claim Name | Address Information |
|---|---|
| CLINTON, ANNA | ADDRESS ON FILE |
| CLOUDFIRST TECHNOLOGIES | 225 BROADHOLLOW RD STE 307 MELVILLE NY 11747-4899 |
| CLOUDFIRST TECHNOLOGIES | 48 S. SERVICE RD, SUITE 203 MELVILLE NY 11747 |
| CLOUDMED SOLUTIONS LLC | ATTN: ACCOUNTS RECEIVABLE PO BOX 208272 DALLAS TX 75320-8272 |
| CLOVER HEALTH | 75 S BROADWAY 4TH FLOOR WHITE PLAINS NY 10601 |
| CLOVER HEALTH SERVICES | 75 S BROADWAY, 4TH FL WHITE PLAINS NY 10601 |
| CLOVER INSURANCE COMPANY | F/K/A CAREPOINT INSURANCE COMPANY HARBORSIDE FINANCIAL CTR PLZ 10, STE 803 JERSEY CITY NJ 07302 |
| CLOVER INSURANCE COMPANY INC | HARBORSIDE FINANCIAL CTR PLZ 10, STE 803 JERSEY CITY NJ 07302 |
| CLYBURN, KENYON | ADDRESS ON FILE |
| CLYBURN, TRINA-BOYD | ADDRESS ON FILE |
| CLYDE, EUGENAI | ADDRESS ON FILE |
| CNHF SERVICES LLC | 330 RAILROAD AVE GREENWICH CT 06830-6396 |
| CNI SALES, INC. | 2960 SKIPPACK PIKE PO BOX 180 WORCESTER PA 19490 |
| COALITION INSURANCE SOLUTIONS | 55 2ND ST. SUITE 2500 SAN FRANCISCO CA 94105 |
| COAST TO COAST INC | 100 WALDRON ROAD FALL RIVER MA 02720 |
| COAST TO COAST MEDICAL, INC | 100 WALDRON ROAD FALL RIVER MA 02720 |
| COAST TO COAST UROLOGICAL ASSOC | PO BOX 490 CENTERVILLE MA 02632 |
| COASTAL COOPERATIVE OF NEW JERSEY, LLC | 1350 CAMPUS PKWY NEPTUNE CITY NJ 07753 |
| COBEX RECORDERS, INC. | 6601 LYONS ROAD SUITE F8 COCONUT CREEK FL 33073 |
| CODING SERVICES GROUP, LLC | 14391 SPRING HILL DR 510, SPRING HILL FL 34609 |
| CODY, AMANDA | ADDRESS ON FILE |
| COFFEE DISTRIBUTING CORP. | 200 BROADWAY GARDEN CITY PARK NY 11040 |
| COGENT COMMUNICATIONS | 2450 N ST NW WASHINGTON DC 20037 |
| COGENT COMMUNICATIONS | PO BOX 791087 BALTIMORE MD 21279 |
| COGENT COMMUNICATIONS, INC. | 2450 N ST, NW WASHINGTON DC 20037 |
| COGENTIX MEDICAL | 5420 FELTL RD MINNETONKA MN 55343-7982 |
| COHNREZNICK | 1301 AVE OF THE AMERICAS NEW YORK NY 10019 |
| COKER GROUP HOLDINGS, LLC | 2400 LAKEVIEW PKWY, STE 400 ALPHARETTA GA 30009 |
| COLANDREO, FRANK P | ADDRESS ON FILE |
| COLBERT, ERIKA | ADDRESS ON FILE |
| COLE, ERICA | ADDRESS ON FILE |
| COLEMAN, AMY | ADDRESS ON FILE |
| COLLAZO, DAWN | ADDRESS ON FILE |
| COLLAZO, MARIBEL | ADDRESS ON FILE |
| COLLECTIVE MEDICAL TECHNOLOGIES | 4760 S HIGHLAND DR, STE 217 HOLLADAY UT 84117-5149 |
| COLLEGE OF AMERICAN PATHOLOGISTS | PO BOX 71698 CHICAGO IL 60694-1698 |
| COLLIERS BENNETT & KAHNWEILER LLC | D/B/A COLLIERS INTERNATIONAL 26791 NETWORK PLACE CHICAGO IL 60673-1267 |
| COLLIERS INTERNATIONAL | 26791 NETWORK PLACE CHICAGO IL 60673-1267 |
| COLLINS BUILDING SERVICES, INC. | 24-01 44TH RD, 15TH FL LONG ISLAND NY 11101 |
| COLLINS JR, CHRISTOPHER | ADDRESS ON FILE |
| COLLINS, AKINWALE | ADDRESS ON FILE |
| COLLINS, SHANA-LEE | ADDRESS ON FILE |
| COLOMA, CHRISTOPHER | ADDRESS ON FILE |
| COLON, ADELENE | ADDRESS ON FILE |
| COLON, MARLENI | ADDRESS ON FILE |
| COLON, SAMANTHA | ADDRESS ON FILE |
| COLON, SHELCIE | ADDRESS ON FILE |
| COLON-CARRERA, JACQUELIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COLONIAL PENN LIFE INSURANCE CO | PO BOX 30969 AMARILLO TX 79120 |
| COLUMBIA UNIVERSITY | 30 ROCKEFELLER PLAZA NEW YORK NY 10012-4498 |
| COLUMBIA UNIVERSITY | 30 ROCKEFELLER PLAZA 0 NEW YORK NY 10012-4498 |
| COMBINED HEMATOLOGY & ONCOLOGY | PRACTICE OF NJ 977 AVE C BAYONNE NJ 07002 |
| COMCAST | 1701 JFK BLVD PHILADELPHIA PA 19103 |
| COMCAST | PO BOX 70219 PHILADELPHA PA 19176-0219 |
| COMFORTFIT LABS, INC | 246 COLUMBUS AVENUE ROSELLE NJ 07203 |
| COMLY, ELAINE | ADDRESS ON FILE |
| COMMERCIAL COLLECTION CONSULANTS | 16830 VENTURA BLVD, STE 620 ENCINO CA 91436-1727 |
| COMMITTEE OF INTERNS AND RESIDENTS/SEIU | 10-27 46TH AVENUE SUITE 300-2 LONG ISLAND CITY NY 11101 |
| COMMUNITY HOUSECALL PROVIDERS, LLC | 196 JEWETT AVE JERSEY CITY NJ 07304 |
| COMMUNITY TISSUE SERVICES | 349 SOUTH MAIN STREET DAYTON OH 45402 |
| COMP CARE HOSPICE OF CLIFTON LLC | 300 BROAD ACRES DR, STE 275 BLOOMFIELD NJ 07003 |
| COMPASSIONATE CARE HOSPICE | OF CLIFTON, LLC 300 BROAD ACRES DR, STE 275 BLOOMFIELD NJ 07003 |
| COMPHEALTH ASSOCIATES, INC | PO BOX 972651 DALLAS TX |
| COMPHEALTH ASSOCIATES, INC | PO BOX 972651 DALLAS TX 75397-2651 |
| COMPLETE SECURITY SYSTEMS | 94 VANDERBURG ROAD MARLBORO NJ 07746 |
| COMPLIANT REIMBURSEMENT SOLUTIONS, LLC | 13428 MAXELLA AVE, 531 MARINA DEL REY CA 90292 |
| COMPREHENSIVE CARE FOR | INNOVATION PAYMENT CONTRACTOR PO BOX 809351 CHICAGO IL 60680-9351 |
| COMPREHENSIVE HEALTH CARE | OF NEW JERSEY, LLC 22-18 BROADWAY, STE 201 FAIRLAWN NJ 07410-3016 |
| COMPREHENSIVE HEALTH CARE OF NJ LLC | 22-18 BROADWAY, STE 201 FAIRLAWN NJ 07410-3016 |
| COMPRESSION THERAPY CONCEPTS, INC | 35 JAMES WAY EATONTOWN NJ 07724-2272 |
| COMPSERVICES, INC. | 1717 ARCH ST, FL 45 PHILADELPHIA PA 19103 |
| COMPUMED INC | 5777 W CENTURY BLVD SUITE 360 LOS ANGELES CA 90045 |
| COMPUMED INC | ATTN LAURA CARROLL 5777 W CENTURY BLVD, STE 360 LOS ANGELES CA 90045 |
| COMPUTER DESIGN & INTEGRATION | 500 5TH AVE FL 15 NEW YORK NY 10110-0699 |
| COMPUTER DESIGN & INTEGRATION | 696 US ROUTE 46 WEST TETTERBORO NJ 07608 |
| COMPUTER KEYES | 21929 MAKAH ROAD WOODWAY WA 98020 |
| COMPUTER PRODUCTS AND SUPPLIES INTL | 13511 LEW BRIGGS RD HOUSTON TX 77047-4401 |
| CONCEPCION-ABAD, JESUS A | ADDRESS ON FILE |
| CONCORDANCE HEALTH | PO BOX 8390 METAIRIE LA 70011-8390 |
| CONDE, ESTHER | ADDRESS ON FILE |
| CONDUENT HR CONSULTING, LLC | BOX 202617 DALLAS TX 75320 |
| CONDUSIV TECHNOLOGIES CORP | 1230 MADERA ROAD STE 5-195 SIMI VALLEY CA 93065 |
| CONMED CORPORATION | CHURCH STREET STATION PO BOX 6814 NEW YORK NY 10249-6814 |
| CONMED LINVATEC | PO BOX 301231 DALLAS TX 75303-1231 |
| CONMED LINVATEC CORP | 11311 CONCEPT BLVD LARGO FL 33773 |
| CONNECTICARE BENEFITS, INC. | 175 SCOTT SWAMP RD FARMINGTON CT 06034-4050 |
| CONNECTICARE INSURANCE COMPANY, INC. | 175 SCOTT SWAMP RD FARMINGTON CT 06034-4050 |
| CONNECTICARE OF MASSACHUSETTS, INC. | 175 SCOTT SWAMP RD FARMINGTON CT 06034-4050 |
| CONNECTICARE, INC. | 175 SCOTT SWAMP RD FARMINGTON CT 06034-4050 |
| CONNELLY, THOMAS | ADDRESS ON FILE |
| CONNORS, JENNIFER L | ADDRESS ON FILE |
| CONNORS, SHANE P. | ADDRESS ON FILE |
| CONSORTIEX, INC | 733 N. VAN BUREN STREET SUITE 501 MILWAUKEE WI 53202 |
| CONSTANGY, BROOKS, SMITH & | PO BOX 102476 ATLANTA GA 30368-0476 |
| CONSTANGY, BROOKS, SMITH & PROPHETE, LLP | PO BOX 102476 ATLANTA GA 30368-0476 |
| CONSTELLATION - AN EXELON COMPANY | 1310 POINT ST BALTIMORE MD 21231 |

| Claim Name | Address Information |
|---|---|
| CONSTELLATION NEW ENERGY | 100 CONSTELLATION WAY SUITE 500 BALTIMORE MD 21202 |
| CONSTELLATION NEW ENERGY | 1310 POINT ST BALTIMORE MD 21231 |
| CONSTELLATION NEW ENERGY | 1310 POINT STREET 12TH FLOOR BALTIMORE MD 21231 |
| CONSTELLATION NEW ENERGY INC | 1310 POINT STREET BALTIMORE MD 21231 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 CAROL STREAM IL 60197 |
| CONSULT, INC | 800 NE 195TH ST MIAMI FL 33179 |
| CONTEH, MABINTY | ADDRESS ON FILE |
| CONTINUUM HEALTH ALLIANCE, LLC | 402 LIPPINCOTT DR MARLTON NJ 08053-4112 |
| CONTLA, GUADALUPE IVETTE | ADDRESS ON FILE |
| CONTOIS, MARK | ADDRESS ON FILE |
| CONTRERAS VASQUEZ, ALEJANDRO EMILIO | ADDRESS ON FILE |
| CONTRERAS-VASQUEZ, ALEJANDR | ADDRESS ON FILE |
| CONTROL SYSTEMS INC | 13785 RESEARCH BLVD, STE 125 AUSTIN TX 78750 |
| CONVERSEON, INC | 500 7TH AVE, 8TH FL NEW YORK NY 10018 |
| COOK MEDICAL INC | 22988 NETWORK PLACE CHICAGO IL 60673 |
| COOK UROLOGICAL | 22988 NETWORK PLACE CHICAGO IL 60673 |
| COOPER SURGICAL | PO BOX 712280 CINCINNATI OH 45271-2280 |
| COOPER, CHRISTIAN | ADDRESS ON FILE |
| COOPER, TONI | ADDRESS ON FILE |
| CORAZON, INC. | 5000 MCKNIGHT RD, STE 300 PITTSBURGH PA 15237 |
| CORCORAN, ELLEN | ADDRESS ON FILE |
| CORDOVA, MABEL | ADDRESS ON FILE |
| CORE DYNAMICS PT | 200 ENGLE ST, STE 20 ENGLEWOOD NJ 07631 |
| CORE MEDICAL GROUP | 4755 TECHNOLOGY WAY, STE 110 BOCA RATON FL 33431 |
| CORITY | 60 E 42ND ST, STE 1810 NEW YORK NY 10165 |
| CORNEAGEN INC | 1200 6TH AVE SUITE 300 SEATTLE WA 98101 |
| CORNELIO, FRANNY | ADDRESS ON FILE |
| CORNERSTONE GOVERNMENT AFFIARS, INC. | 800 MAINE AVE, SW WASHINGTON DC 20024 |
| CORNIBERT, TAMARA | ADDRESS ON FILE |
| CORPORATE SCREENING SERVICES, INC | 7271 ENGLE RD, STE 200 CLEVELAND OH 44130 |
| CORPORATION SERVICE COMPANY | AS REPRESENTATIVE PO BOX 2576 SPRINGFIELD IL 62708 |
| CORREA, RICARDO | ADDRESS ON FILE |
| CORREIA, ALLISON | ADDRESS ON FILE |
| CORROHEALTH, INC. | 6509 WINDCREST DRIVE SUITE 165 PLANO TX 75024 |
| CORSARO, ROSANNE | ADDRESS ON FILE |
| CORT FURNITURE RENTAL CORPORATION | 15000 CONFERENCE CENTER DR, STE 440 CHANTILY VA 20151-3841 |
| CORTES, CHRISTINA | ADDRESS ON FILE |
| COSTA, GISEL | ADDRESS ON FILE |
| COSTOMIRIS, ROBERT MD | ADDRESS ON FILE |
| COTIVITI HEALTHCARE | 10701 S RIVER FRONT PKWY, UNIT 200 SOUTH JORDAN UT 84095 |
| COUNTRYWIDE ENTERPRISES INC. | P.O. BOX 3030 CHERRY HILL NJ 08034 |
| COUNTY OF HUDSON | 567 PAVONIA AVE. JERSEY CITY NJ 07306 |
| COUNTY OF HUDSON | ADMIN ANNEX 567 PAVONIA AVE JERSEY CITY NJ 07306 |
| COUNTY OF HUDSON - DEPT. OF | FINANCE AND ADMINISTRATION 567 PAVONIA AVE JERSEY CITY NJ 07306 |
| COUNTY OF HUDSON DEPT OF FIN & ADMIN | 567 PAVONIA AVE JERSEY CITY NJ 07306 |
| COUNTY OF HUDSON NJ | 75 LIVINGSTON AVENUE, SECOND FLOOR ROSELAND NJ 07068 |
| COURTNEY, LIEBERMAN | ADDRESS ON FILE |
| COVERYS SPECIALTY INSURANCE COMPANY | 1 FINANCIAL CENTER 13TH FL BOSTON MA 02111 |
| COVIDIEN | 3555 KOGER BOULEVARD SUITE 200 DULUTH GA 30096 |

| Claim Name | Address Information |
|---|---|
| COVIDIEN LIEBEL-FLARSHEIM CO. | 2111 EAST GALBRAITH ROAD CINNCINATI OH 45237 |
| COVIELLO, ANNA ROSA | ADDRESS ON FILE |
| COVINGTON, KENNETH | ADDRESS ON FILE |
| COX, CHERYL | ADDRESS ON FILE |
| COX, MARCIA | ADDRESS ON FILE |
| CPR TELEMETRY SHOP | 192 HARLINGEN ROAD BELLE MEAD NJ 08502 |
| CR BARD DAVOL | PO BOX 75767 CHAROLTTE NC 28275 |
| CR BARD INC | PO BOX 75767 CHAROLTTE NC 28275 |
| CRADLE-CREWS, KAREEMA | ADDRESS ON FILE |
| CRAWFORD, MICHAEL P | ADDRESS ON FILE |
| CRAWFORD, NATHAN | ADDRESS ON FILE |
| CRC INSURANCE SERVICES, INC. | 140 BROADWAY 36TH FLOOR NEW YORK NY 10005 |
| CRC INSURANCE SERVICES, INC. | 32 OLD SLIP 4TH FLOOR NEW YORK NY 10005 |
| CRCST | LYNDA OKWUOSA 258N WALNUT STREET EAST ORANGE NJ 07017 |
| CREAM-O-LAND DAIRY | 529 CEDAR LANE PO BOX 146 FLORENCE NJ 08518 |
| CREMILDE GONCALVES | ADDRESS ON FILE |
| CREST ULTRASONICS CORP | 18 GRAPHICS DRIVE EWING NJ 08628 |
| CRESTMARK EQUIPMENT FINANCE, INC | D/B/A TIP CAPITAL 40950 WOODWARD AVE, STE 201 BLOOMFIELD HILLS MI 48304 |
| CRESTPOINT MANAGEMENT LTD | 9100 WATSON ROAD ST. LOUIS MO 63126 |
| CREUZ, MEGAN | ADDRESS ON FILE |
| CRH MEDICAL | 2675 PACES FERRY RD SE, STE 200 ATLANTA GA 30339 |
| CRIMALDI, CHRISTINE | ADDRESS ON FILE |
| CRIMMINS, KATHLEEN A | ADDRESS ON FILE |
| CRINCOLI, YAMILETH | ADDRESS ON FILE |
| CRISONINO, KELLEY | ADDRESS ON FILE |
| CRISPINA, STACY | ADDRESS ON FILE |
| CRITICAL CARE CERTI | MARIE JEAN-SIMON 5 VREELAND TERRACE JERSEY CITY NJ 07305 |
| CROCKER, JAMAL | ADDRESS ON FILE |
| CROKER FIRE SAFETY CORPORATION | 235 BROOKSITE DRIVE HAUPPAUGE NY 11788 |
| CROMPTON, ALIXANDRA | ADDRESS ON FILE |
| CRONIN, MARY | ADDRESS ON FILE |
| CROSS COUNTRY STAFFING | 6551 PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| CROSS COUNTY STAFFING INC / MEDICAL | STAFFING NETWORK C/O JONATHAN NEIL & ASSOCIATES INC PO BOX 7000 TARZANA CA 91357 |
| CROSSCUT STRATEGIES, LLC | 1220 19TH ST NW, STE 780 WASHINGTON DC 20036 |
| CROSSROADS EXTREMITY, LLC | 6055 PRIMACY PARKWAY, SUITE 140 MEMPHIS TN 38119 |
| CROTTY, DONNA | ADDRESS ON FILE |
| CRUDEN, CAROL | ADDRESS ON FILE |
| CRUDEN, MARY | ADDRESS ON FILE |
| CRUZ JR, LUIS | ADDRESS ON FILE |
| CRUZ, ANN | ADDRESS ON FILE |
| CRUZ, ANTONIO M | ADDRESS ON FILE |
| CRUZ, ANTONIO MELVIN | ADDRESS ON FILE |
| CRUZ, CARMEN | ADDRESS ON FILE |
| CRUZ, CONRAD P | ADDRESS ON FILE |
| CRUZ, CRYSTAL ASHLEY Y | ADDRESS ON FILE |
| CRUZ, EMILIA | ADDRESS ON FILE |
| CRUZ, JENNIFER | ADDRESS ON FILE |
| CRUZ, JENNIFER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ, JOSE | ADDRESS ON FILE |
| CRUZ, MARIA | ADDRESS ON FILE |
| CRUZ, MARY | ADDRESS ON FILE |
| CRUZ, MATISSA | ADDRESS ON FILE |
| CRUZ, MIGNA | ADDRESS ON FILE |
| CRUZ, RAMONA | ADDRESS ON FILE |
| CRUZ, SARA | ADDRESS ON FILE |
| CRUZ, SIOBHAN | ADDRESS ON FILE |
| CRUZ, THERESE M. | ADDRESS ON FILE |
| CRUZ, YANNI | ADDRESS ON FILE |
| CRYSTAL, ONEAL | ADDRESS ON FILE |
| CS SURGICAL INC. | 662 WHITNEY DRIVE SLIDELL LA 70461 |
| CSL WATER QUALITY | 156 MT BETHER RD WARREN NJ 07059 |
| CSL WATER QUALITY INC | 156 MT BETHEL RD PO BOX 4246 WARREN NJ 07059 |
| CSL WATER TREATMENT | 156 MT BETHEL RD WARREN NJ 07059 |
| CT CORP SYSTEM, AS REPRESENTATIVE | ATTN: SRS 330 N. BRAND BLVD. SUITE 700 GLENDALE CA 91203 |
| CT CORPORATION | ATTN BANKRUPTCY (SOP) 28 LIBERTY ST NEW YORK NY 10005 |
| CT CORPORATION | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CTL MEDICAL CORPORATION | 2052 MCKENZIE DR #1 CARROLLTON TX 75006-6845 |
| CTL MEDICAL CORPORATION | 4550 EXCEL PARKWAY STE 300 ADDISON TX 75001 |
| CTM BIOMEDICAL, LLC | PO BOX 231 LAKE WORTH FL 33460 |
| CTM BIOMEDICAL, LLC | PO BOX 24620 WEST PALM BCH FL 33416-4620 |
| CUETO, JUAN MD | ADDRESS ON FILE |
| CUILAO, CHRISTINE | ADDRESS ON FILE |
| CULVERT, LIAM | ADDRESS ON FILE |
| CULVERT, LIAM | ADDRESS ON FILE |
| CUMMINGS, CATHERINE | ADDRESS ON FILE |
| CUMMINGS, GRACE | ADDRESS ON FILE |
| CUNNINGHAM LOPEZ LLP | 120 W. MADISON, SUITE 611 CHICAGO IL 60602 |
| CUNNINGHAM, KALEVA | ADDRESS ON FILE |
| CURASCRIPT SPECIALTY DISTRIBUTION | PO BOX 978510 DALLAS TX 75397-8510 |
| CURBELL MEDICAL | 7 COBHAM DR ORCHARD PARK NY 14127 |
| CURBELL MEDICAL PRODUCTS INC | 62882 COLLECTION CENTER DRIVE CHICAGO IL 60693-0628 |
| CURLEY, HURTGEN & JOHNSRUD LLP | 2000 MARKET ST STE 2850 PHILADELPHIA PA 19103 |
| CURRY, ARLENE M | ADDRESS ON FILE |
| CUSHMAN WAKEFIELD OF NEW JERSEY, INC. | ONE MEADOWLANDS PLZ, 7TH FL EAST RUTHERFORD NJ 07073 |
| CUSTOM GROUP OF COMPANIES, THE | C/O KAREN NATIONS PO BOX 13063 OVERLAND PARK KS 66282 |
| CUSTOM GROUP OF COMPANIES, THE | C/O KAREN NATIONS, ESQ 425 EAGLE ROCK AVE, #405 ROSELAND NJ 07068 |
| CUSTOM HEALTHCARE SOLUTIONS, LLC | 33 BLEEKER STREET - SUITE 210 MILLBURN NJ 07401 |
| CUSTOM HEALTHCARE SOLUTIONS, LLC | NATIONS LAW 33 BLEEKER STREET - SUITE 210 MILLBURN NJ 07401 |
| CUSTOMIZED COMMUNICATIONS INC | PO BOX 5566 ARLINGTON TX 76005 |
| CUTKELVIN, PAULA D | ADDRESS ON FILE |
| CUTOLA, MARIE | ADDRESS ON FILE |
| CUTOLA, MARK | ADDRESS ON FILE |
| CVM MANAGEMENT LLC | 7474 GREENWAY CENTER DRIVE SUITE 900 GREENBELT MD 20770 |
| CVR MANAGEMENT LLC | 7474 GREENWAY CENTER DRIVE SUITE 1000 GREENBELT MD 20770 |
| CVS-CAREMARK | 1 CVS DRIVE WOONSOCKET RI 02895 |
| CYMETRIX CORPORATION | 1 PARK PLZ, STE 1050 IRVINE CA 92614-2506 |
| CYNET HEALTH INC | 21000 ATLANTIC BLVD, STE 700 STERLING VA 20166 |

| Claim Name | Address Information |
|---|---|
| CYNTHIA, ECHEVERRIA | ADDRESS ON FILE |
| CYRACOM INTERNATIONAL, INC | 2650 E ELVERA RD, STE 132 TUCSON AZ 85718 |
| D'AGOSTINO, MARY | ADDRESS ON FILE |
| DADINOS, COURTNEY | ADDRESS ON FILE |
| DADNA, SOTO | ADDRESS ON FILE |
| DAGMAR, DELGADO | ADDRESS ON FILE |
| DAGNER, IESHIA | ADDRESS ON FILE |
| DAHAL & ASSOCIATES | 13751 BALMORAL GREENS AVE. CLIFTON VA 20124 |
| DAHROUJ, NABIL MD | ADDRESS ON FILE |
| DAKHEL, MAHMOUD MD | ADDRESS ON FILE |
| DALE MEDICAL PRODUCTS, INC. | 40 KENWOOD CIRCLE, STE 7 FRANKLIN MA 02038 |
| DALE, JAKELYN J. | ADDRESS ON FILE |
| DALE, JASON P | ADDRESS ON FILE |
| DALUPAN, ANGELINE A. | ADDRESS ON FILE |
| DAMIAN, CARMELA | ADDRESS ON FILE |
| DAMICONE, KATHERINE | ADDRESS ON FILE |
| DAMOLFETTA, ANNA C | ADDRESS ON FILE |
| DANDREA, TAMMY | ADDRESS ON FILE |
| DANIEL DOMINGUEZ, MD | ADDRESS ON FILE |
| DANIEL KORYA, MD LLC | ADDRESS ON FILE |
| DANIEL MOUSSOUROS | ADDRESS ON FILE |
| DANIEL, KORYA | ADDRESS ON FILE |
| DANIEL, PHYLLIS | ADDRESS ON FILE |
| DANIELLA, MARTINEZ | ADDRESS ON FILE |
| DANMAR PRODUCTS INC. | 221 JACKSON INDUSTRIAL DRIVE ANN ARBOR MI 48103-9104 |
| DAOUD, MARY | ADDRESS ON FILE |
| DARBY, MAUREEN | ADDRESS ON FILE |
| DARKO, DAPHNE V. | ADDRESS ON FILE |
| DARVISH MAHTABFAR, MAHNAZ APN | ADDRESS ON FILE |
| DARWIN | PO BOX 1000 436 WALNUT ST - WA 07A PHILADELPHIA PA 19106 |
| DARWIN SELECT INSURANCE COMPANY | 1690 NEW BRITAIN AVENUE SUITE 101 FARMINGTON CT 06032 |
| DATA INNOVATIONS INC | PO BOX 101978 ATLANTA GA 30392-1978 |
| DATASITE FKA MERRILL COMM | PO BOX 74007252 CHICAGO IL 60674-7252 |
| DATAVERGE | 882 3RD AVENUE 8TH FLOOR BROOKLYN NY 11232 |
| DATEX-OHMEDA | PO BOX 641936 PITTSBURGH PA 15264-1936 |
| DATIX (USA) INC. | 311 S. WACKER DRIVE SUITE 4900 CHICAGO IL 60606 |
| DATO, ANNA | ADDRESS ON FILE |
| DAVENPORT, MARISSA | ADDRESS ON FILE |
| DAVID PRINCIPE MD, PC | ADDRESS ON FILE |
| DAVID, ARMAN S | ADDRESS ON FILE |
| DAVID, EVA | ADDRESS ON FILE |
| DAVID, GAY | ADDRESS ON FILE |
| DAVID, OXENFORD | ADDRESS ON FILE |
| DAVID, RICHARD | ADDRESS ON FILE |
| DAVID, RODRIGUEZ-CADIZ | ADDRESS ON FILE |
| DAVIDOFF, MICHELLE ILENE | ADDRESS ON FILE |
| DAVILA JR, DAVID | ADDRESS ON FILE |
| DAVILA, DANIEL | ADDRESS ON FILE |
| DAVIS & JONES LLC | ATTN FILE NO 117657 (PRT) 3120 SABRE DR, STE 280 SOUTHLAKE TX 76092 |

| Claim Name | Address Information |
|---|---|
| DAVIS, DOLORES | ADDRESS ON FILE |
| DAVIS, LAKISHA | ADDRESS ON FILE |
| DAYAMI, HERNANDEZ | ADDRESS ON FILE |
| DAZA, CHRIST | ADDRESS ON FILE |
| DE FEO, LUANNE M | ADDRESS ON FILE |
| DE GUIA, SUSAN A | ADDRESS ON FILE |
| DE GUZMAN, MARCELO D | ADDRESS ON FILE |
| DE GUZMAN, MARY E | ADDRESS ON FILE |
| DE GUZMAN, MARY EVELYN | ADDRESS ON FILE |
| DE HOKANSON INC | 12840 NORTHEAST 21ST PLACE BELLEVUE WA 98005-1910 |
| DE IUDICIBUS, LORRAINE | ADDRESS ON FILE |
| DE LA HOZ, DINKY E | ADDRESS ON FILE |
| DE LA PUENTE, CARLA | ADDRESS ON FILE |
| DE LA TORRE, ANDREW MD | ADDRESS ON FILE |
| DE LAGE FINANCIAL SERVICES, INC. | 111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| DE LAGE LANDEN FINANCIAL SERVICES INC | C/O FLEISCHER FLEISCHER & SUGLIA PC 601 ROUTE 73 N, STE 305 MARLTON NJ 08053 |
| DE LEONARDIS, KATHLEEN M | ADDRESS ON FILE |
| DE LOS REYES, MARIA PORTIA | ADDRESS ON FILE |
| DE LOS SANTOS, YORDALYS | ADDRESS ON FILE |
| DE MARS, JENNIFER | ADDRESS ON FILE |
| DE PINTO, GINA | ADDRESS ON FILE |
| DE VERA, MARY ROSALIE E | ADDRESS ON FILE |
| DEBAUN, JANELLE | ADDRESS ON FILE |
| DEBESAI, MERON | ADDRESS ON FILE |
| DEBESAI, MERON M.D. | ADDRESS ON FILE |
| DEBITOS | MAINZER LANDSTRASSE 69-71 FRANKFURT AM MAIN 60329 GERMANY |
| DEBURST, AISHA | ADDRESS ON FILE |
| DECCAID | 100 E JEFRYN, STE N DEER PARK NY 11729 |
| DECHA, STEVEN | ADDRESS ON FILE |
| DECHESER MEDIA | 39 CALAIS RD MENDHAM TOWNSHIP NJ 07945 |
| DECOTIIS, FITZPATRICK, AND COLE LLP | 61 SOUTH PARAMUS RD PARAMUS NJ 07652 |
| DEDOUSIS, JOHN T. MD | ADDRESS ON FILE |
| DEEPA SUNAR | ADDRESS ON FILE |
| DEEPAK CHUDHARI | ADDRESS ON FILE |
| DEGRACIA, LILIAN A | ADDRESS ON FILE |
| DEGUZMAN, MC JOHN JETHRO | ADDRESS ON FILE |
| DEGUZMAN, MICHELLE | ADDRESS ON FILE |
| DEIRDRE SERRANO | ADDRESS ON FILE |
| DEL CASTILLO, KAREN L | ADDRESS ON FILE |
| DEL MONTE, JOHN DPM | ADDRESS ON FILE |
| DEL ROSARIO, MYLENE | ADDRESS ON FILE |
| DEL SOCORRO, CHRISTIAN | ADDRESS ON FILE |
| DELA CRUZ, NEIL | ADDRESS ON FILE |
| DELA RAMA, ALBERT | ADDRESS ON FILE |
| DELACRUZ, JESSELLY | ADDRESS ON FILE |
| DELACRUZ, JOCELYN F | ADDRESS ON FILE |
| DELACRUZ, REGGIE | ADDRESS ON FILE |
| DELACRUZ-BASALATAN, AMELITA | ADDRESS ON FILE |
| DELAGE LANDEN FINANCIAL SERVICES | PO BOX 41602 PHILADELPHIA PA 19101-1602 |

| Claim Name | Address Information |
|---|---|
| DELAINE JR., CHARLES | ADDRESS ON FILE |
| DELAINE, CHARLES | ADDRESS ON FILE |
| DELAROSA, LEIDY | ADDRESS ON FILE |
| DELAROSA, PEDRO | ADDRESS ON FILE |
| DELATORRE, ANDREW | ADDRESS ON FILE |
| DELBERT, LOIS | ADDRESS ON FILE |
| DELEON, BEATRIZ | ADDRESS ON FILE |
| DELEON, BLESELDA | ADDRESS ON FILE |
| DELEON, ERNA | ADDRESS ON FILE |
| DELEON, MARY C | ADDRESS ON FILE |
| DELGADO, AMIYA V | ADDRESS ON FILE |
| DELGADO, DAGMAR | ADDRESS ON FILE |
| DELGADO, ERICA | ADDRESS ON FILE |
| DELGADO, JOHN | ADDRESS ON FILE |
| DELGADO, MARIA | ADDRESS ON FILE |
| DELGADO, MARIA DEL C. | ADDRESS ON FILE |
| DELILAH, PURNELL | ADDRESS ON FILE |
| DELIO, LEAH C | ADDRESS ON FILE |
| DELL FINANCIAL SERVICES LLC | PO BOX 81577 AUSTIN TX 78707-1577 |
| DELL INC. | 1 DELL WAY ROUND ROCK TX 78664 |
| DELL MARKETING LP | C/O DELL USA LP PO BOX 643561 PITTSBURGH PA 15264-3561 |
| DELL SECUREWORKS | 1 CONCOURSE PKWY, STE 500 ATLANTA GA 30328-5346 |
| DELL USA | PO BOX 643561 PITTSBURGH PA 15264-3561 |
| DELLA VECCHIA, MAUREEN E | ADDRESS ON FILE |
| DELLAMANNA, LISA | ADDRESS ON FILE |
| DELLAMANNA, WILLIAM C | ADDRESS ON FILE |
| DELORBE, MONICA | ADDRESS ON FILE |
| DELOS SANTOS, RAQUEL | ADDRESS ON FILE |
| DELOSREYES, CHRISTOPHER | ADDRESS ON FILE |
| DELTA DENTAL OF NEW JERSEY, INC. | 1639 ROUTE 10 PARSIPPANY NJ 07054 |
| DELTA SELF STORAGE, LLC | 69-71 NEW HOOK ROAD BAYONNE NJ 07002 |
| DELUXE BRANDED MARKETING | PO BOX 60119 CITY OF INDUSTRY CA 91716-0119 |
| DELUXE SMALL BUSINESS | 801 S MARQUETTE AVE MINNEAPOLIS MN 55402 |
| DEMANO, MARIA | ADDRESS ON FILE |
| DEMCSAK, JEANNE | ADDRESS ON FILE |
| DEMECILLO, ERNESTO III | ADDRESS ON FILE |
| DEMETILLO-MANIGBAS, THERESI | ADDRESS ON FILE |
| DEMISTRI, THOMAS | ADDRESS ON FILE |
| DEMYAN, FATEN | ADDRESS ON FILE |
| DENIS, MAGIE M | ADDRESS ON FILE |
| DENNIS, MATTHEW E | ADDRESS ON FILE |
| DENTAL ASSOCIATES, PC | 472 BROADWAY BAYONNE NJ 07002 |
| DENVILLE DIAGNOSTICS & OPEN MRI, LLC | 161 E MAIN ST DENVILLE NJ 07834 |
| DENZEL, BIRCHETT | ADDRESS ON FILE |
| DEPARTMENT OF BUSINESS SERVICES LIMITED | 501 S. SECOND STREET RM 351 SPRINGFIELD IL 62756 |
| DEPARTMENT OF HEALTH | STATE OF NEW JERSEY DEPT OF HEALTH PO BOX 361 TRENTON NJ 08625-0361 |
| DEPARTMENT OF HEALTH AND HUMAN SERVICES | 200 INDEPENDENCE AVE SW WASHINGTON DC 20201 |
| DEPARTMENT OF HEALTH AND SENIOR SERVICES | 200 INDEPENDENCE AVE SW WASHINGTON DC 20201 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF THE TREASURY | OGDEN, UT 84201 OGDEN UT 84201 |
| DEPARTMENT OF THE TREASURY - IRS | ATTN DOUGLAS A SMITH, REVENUE OFFICER 1000 LIBERTY AVE, M/S 711B PITTSBURG PA 15222-3714 |
| DEPARTMENT OF THE TREASURY - IRS | ATTN DOUGLAS A SMITH, REVENUE OFFICER 1000 LIBERTY AVE, M/S 711B PITTSBURGH PA 15222-3714 |
| DEPARTMENT OF THE TREASURY - IRS | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| DEPETE, ANTHONY | ADDRESS ON FILE |
| DEPIERO, EVE T | ADDRESS ON FILE |
| DEPUY MITEK | 5972 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| DEPUY ORTHOPAEDICS | 5972 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DEPUY ORTHOPAEDICS INC | 5972 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DEPUY SPINE | 5972 COLLECTIONS DRIVE CHICAGO IL 60693 |
| DEPUY SYNTHES | 5972 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DEPUY SYNTHES SALES, INC | 5972 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DEPUY SYNTHES SALES, INC./ANSPACH | 4500 RIVERSIDE DRIVE PALM BEACH GARDEN FL 33410 |
| DERISTON, SHELLINE C | ADDRESS ON FILE |
| DERIVE TECHNOLOGIES LLC | 40 WALL ST, 20TH FL NEW YORK NY 10005 |
| DERONCERAY, JOSIANE | ADDRESS ON FILE |
| DERRAJ, JURXHIN | ADDRESS ON FILE |
| DES MOINES UNIVERSITY | 8025 GRAND AVE WEST DES MOINES IA 50266 |
| DESAI, BANKIMCHANDRA MD | ADDRESS ON FILE |
| DESAI, CHAITANYA MD | ADDRESS ON FILE |
| DESAI, DIPAK C | ADDRESS ON FILE |
| DESAI, HEMALI M.D. | ADDRESS ON FILE |
| DESOUSA, LARISSA I | ADDRESS ON FILE |
| DESROUILLERES, KNOBELLE | ADDRESS ON FILE |
| DETRIZIO, DANA MARIE | ADDRESS ON FILE |
| DEVENEY, SETON | ADDRESS ON FILE |
| DEVICOR MEDICAL PRODUCTS INC | 300 E-BUSINESS WAY, 5TH FL CINCINNATI OH 45241 |
| DEVICOR MEDICAL PRODUCTS, INC | 33075 COLLECTION CENTRE DRIVE CHICAGO IL 60693-0330 |
| DEVRY UNIVERSITY | 4225 NAPERVILLE RD, STE 400 LISLE IL 60532 |
| DEXT CAPITAL | 5285 MEADOWS RD SUITE 335 LAKE OSWEGO OR 97035 |
| DEZARAY, VASQUEZ | ADDRESS ON FILE |
| DHARMASENA, SANATH MD | ADDRESS ON FILE |
| DIALYSIS CLINIC, INC. | 1633 CHURCH ST, STE 500 NASHVILLE TN 37203 |
| DIAMOND BROWN | ADDRESS ON FILE |
| DIAMOND, WOMACK | ADDRESS ON FILE |
| DIAMONON, MARILYN B. | ADDRESS ON FILE |
| DIANA, ORTIZ-ANDINO | ADDRESS ON FILE |
| DIANA, PUERTA | ADDRESS ON FILE |
| DIANA, SAN INOCENCIO | ADDRESS ON FILE |
| DIAZ, EVELYN | ADDRESS ON FILE |
| DIAZ, LILLIAN E | ADDRESS ON FILE |
| DIAZ, MARIANA J.L | ADDRESS ON FILE |
| DIAZ-RODRIGUEZ, IRENE | ADDRESS ON FILE |
| DIBELLA CONSTRUCTION COMPANY INC | 76 EAST 23RD STREET BAYONNE NJ 07002 |
| DIBELLA, CHRISTINA | ADDRESS ON FILE |
| DICKINSON, MARY A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DICKSON, RAVEN | ADDRESS ON FILE |
| DIENER, PETER | ADDRESS ON FILE |
| DIEZ PRESILLA, AMARILIS | ADDRESS ON FILE |
| DIGIACINTO, JILLIAN | ADDRESS ON FILE |
| DIGIOIA, JOHN | ADDRESS ON FILE |
| DIGIPLUS PRINTING INC | 40-08 76 ST. ELMHURST NY 11372 |
| DIMACULANGAN, VERENA | ADDRESS ON FILE |
| DINA ZAKHAROVA, MD | ADDRESS ON FILE |
| DINARDO, PAOLA | ADDRESS ON FILE |
| DINEASHA, POTTER-MCQUILKIN | ADDRESS ON FILE |
| DINESH SHRESTHA | ADDRESS ON FILE |
| DINORA, FIGUEROA | ADDRESS ON FILE |
| DIOP, FATOUMATA | ADDRESS ON FILE |
| DIOP, NZINGA Z. | ADDRESS ON FILE |
| DIRECT TV | BUSINESS SERVICE CENTER PO BOX 410347 CHARLOTTE NC 28241 |
| DIRECT TV | PO BOX 5007 CAROL STREAM IL 60197-5007 |
| DIRECTV | 2260 E IMPERIAL HWY EL SEGUNDO CA 90245 |
| DIRECTV | BUSINESS SERVICE CENTER PO BOX 410347 CHARLOTTE NC 28241 |
| DIRENZO, NOAH | ADDRESS ON FILE |
| DISTRICT 1199J | HEALTHCARE EMP 1319 LOCUST STREET PHILADELPHIA PA 19107 |
| DISTRICT 1199J NATIONAL UNION | 325 CHESNUT STREET SUITE 215 PHILADELPHIA PA 19106 |
| DISTRICT 1199J NUHHCE AFSCME AFL-CIO | 9 ALLING ST, STE 25 NEWARK NJ 07102 |
| DISTRICT 1199J-NEW JERSEY HEALTH | CARE EMPLOYERS PENSION PLAN 9-25 ALLING STREET NEWARK NJ 07102 |
| DIVERSATEK HEALTHCARE INC | 27270 NETWORK PLACE CHICAGO IL 60673-1272 |
| DIVERSIFIED MEDICAL MANAGEMENT | 4801 SPRING CREEK RD ARLINGTON TX 76017-1227 |
| DIVYESH, NEMAKAYALA | ADDRESS ON FILE |
| DIXON, WILLIAM I. | ADDRESS ON FILE |
| DJ ACQUISITION MANAGEMENT CORP | 6364 DEAN PARKWAY ONTARIO NY 14519 |
| DJ ACQUISITION MANAGEMENT CORP | D/B/A WECO MANUFACTURING GROUP 275 COMMERCE DR ROCHESTER NY 14623-3505 |
| DJ ORTHOPEDICS LLC | PO BOX 650777 DALLAS TX 75265-0777 |
| DJANIE, SAMUEL | ADDRESS ON FILE |
| DLB ASSOCIATES | 265 INDUSTRIAL WAY WEST EATONTOWN NJ 07724 |
| DOCTORS ADMINISTRATIVE SOLUTIONS | LLC ('DAS') 1000 N ASHLEY DR, STE 300 TAMPA FL 33602 |
| DOCTORS ADMINISTRATIVE SOLUTIONS LLC | 1000 N ASHLEY DR, STE 300 TAMPA FL 33602 |
| DOCUMENT MANAGEMENT TECHNOLOGIES, I | 170 ROUTE 206 SUITE A HILLSBOROUGH NJ 08844 |
| DOCUMENT MANAGEMENT TECHNOLOGIES, INC | 170 ROUTE 206 SOUTH SUITE A HILLSBOROUGH NJ 08844 |
| DOKHGAN, JULIA N | ADDRESS ON FILE |
| DOMINGO, BELINDA N | ADDRESS ON FILE |
| DOMINGO, LYDIA | ADDRESS ON FILE |
| DOMINGUEZ, DANIEL | ADDRESS ON FILE |
| DOMINGUEZ, MARIA | ADDRESS ON FILE |
| DONA, HEIDY LEAH | ADDRESS ON FILE |
| DONG, DEANNA | ADDRESS ON FILE |
| DONLIN, RECANO & CO., INC. | 48 WALL STREET, 22ND FLR NEW YORK NY 10005 |
| DONNA, LABELLA | ADDRESS ON FILE |
| DONNARUMMA, JOHN J | ADDRESS ON FILE |
| DORA JONES | ADDRESS ON FILE |
| DORAN, ROWENA BACOS | ADDRESS ON FILE |
| DOREEN, LALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORIA, GIANNE M | ADDRESS ON FILE |
| DORIA, GIANNE MICHELLE | ADDRESS ON FILE |
| DORONILA, GRACELLEN | ADDRESS ON FILE |
| DORSETT, SANDRA | ADDRESS ON FILE |
| DOSHI, RITU | ADDRESS ON FILE |
| DOUBLE A ENTERTAINMENT | 250 TERRACE AVENUE JERSEY CITY NJ 07307 |
| DOUBLETREE BY HILTON HOTEL & SUITES | JERSEY CITY 455 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| DOUGAN, DORENE | ADDRESS ON FILE |
| DOUGHERTY, RACHEL | ADDRESS ON FILE |
| DOUGLAS, BOXER | ADDRESS ON FILE |
| DOUVIKAS, NIKA | ADDRESS ON FILE |
| DOVE, DANIEL | ADDRESS ON FILE |
| DOVER BUSINESS COLLEGE | 600 GETTY AVE #2 CLIFTON NJ 07011 |
| DOVER, VANESSA | ADDRESS ON FILE |
| DOXIMITY, INC. | 500 3RD STREET SUITE 510 SAN FRANCISCO CA 94107 |
| DOYLE, DAWN | ADDRESS ON FILE |
| DR FRED AUERON - LANDLORD - 654 BROADWAY | ADDRESS ON FILE |
| DR WILLIAM M SCHOLL COLLEGE OF | PODIATRIC MEDICINE 3333 GREEN BAY RD NORTH CHICAGO IL 60064 |
| DR. ABHIJEET RASTOGI | ADDRESS ON FILE |
| DR. ACHINTYA MOULICK | ADDRESS ON FILE |
| DR. ALEXANDER KNIHNICKY | ADDRESS ON FILE |
| DR. ARSANY ANIS | ADDRESS ON FILE |
| DR. BHUPENDRA KAPADIA | ADDRESS ON FILE |
| DR. DUNGO ASSOCIATES, PC | 205 9TH ST JERSEY CITY NJ 07302-1704 |
| DR. JAWAD SHAH | ADDRESS ON FILE |
| DR. JENNIFER M. HENDI | ADDRESS ON FILE |
| DR. JOHN RIMMER | ADDRESS ON FILE |
| DR. MANGIA ASSOCIATES, PC | ADDRESS ON FILE |
| DR. RAUL ALMANZAR D/B/A PASSAIC | ADDRESS ON FILE |
| DRAEGER MEDICAL INC | 3135 QUARRY ROAD TELFORD PA 18969 |
| DRAGANA, OBRADOVIC | ADDRESS ON FILE |
| DRESCHER, MADELYNN | ADDRESS ON FILE |
| DREW, JUSTIN | ADDRESS ON FILE |
| DREXEL ELEARNING, INC | C/O DREXEL UNIVERSITY 3141 CHESTNUT ST PHILADELPHIA PA 19104 |
| DREXEL UNIVERSITY | 3141 CHESTNUT ST PHILADELPHIA PA 19104 |
| DREYER, LIDIANE | ADDRESS ON FILE |
| DRFIRST.COM, INC | PO BOX 791487 BALTIMORE MD 12179-1487 |
| DRINKER BIDDLE & REATH, LLP | 1470 WALNUT ST, STE 300 BOULDER CO 80302 |
| DRISCOLL, DAVID | ADDRESS ON FILE |
| DRS. SCHARF, CONTE, BASTIANELLI | ADDRESS ON FILE |
| DSD BUSINESS SYSTEMS | 8787 COMPLEX DRIVE SUITE 400 SAN DIEGO CA 92123 |
| DT INTERPRETING, INC | 13425 WATERTOWN PLANK RD, 5283 ELM GROVE WI 53122-5283 |
| DUARTE, GRIZELDA M | ADDRESS ON FILE |
| DUARTE, GRIZELDA MARIA | ADDRESS ON FILE |
| DUBBAKA-RAJARAM, ARUNASREE MD | ADDRESS ON FILE |
| DUFFY GODESKY, KATHLEEN | ADDRESS ON FILE |
| DUFFY, MARIE T. | ADDRESS ON FILE |
| DUFFY, SARAH CATHERINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUHANEY, MICHAEL | ADDRESS ON FILE |
| DUHANEY, MICHAEL MD | ADDRESS ON FILE |
| DUKE, LAWRENCE | ADDRESS ON FILE |
| DUL, DANUTA | ADDRESS ON FILE |
| DUMANCAS, ELENA B | ADDRESS ON FILE |
| DUMANCAS, ELENA B. | ADDRESS ON FILE |
| DUNN, MICHAEL M | ADDRESS ON FILE |
| DURAN, YANETH | ADDRESS ON FILE |
| DURGA KHATRI PAUDEL | ADDRESS ON FILE |
| DUVALSAINT, MAXIA S | ADDRESS ON FILE |
| DUVIVIER, GERARD | ADDRESS ON FILE |
| DUVIVIER, GERARD | ADDRESS ON FILE |
| DWIGHT, NATASHA D | ADDRESS ON FILE |
| DWORKIN, DIANE DPM LLC | ADDRESS ON FILE |
| DYNASTHETICS, LLC | 3487 W. 2100 S. 300 SALT LAKE CITY UT 84119 |
| E HEALTH RECORD SOLUTIONS, INC | PO BOX 1068 BARNEGAT NJ 08005 |
| E.M. ADAMS CO., INC | PO BOX 880188 PORT ST. LUCIE FL 34988-0188 |
| EAGLE & APOLLO STAFFING LLC | 459 AMBOY AVENUE WOODBRIDGE NJ 07095 |
| EAGLE AND APOLLO STAFFING, LLC | 2414 MORRIS AVE. SUITE 203 UNION NJ 07083 |
| EAGLE AND APOLLO STAFFING, LLC | HUTTSHIMANOWITZ & PLOCKER, P.C. 459 AMBOY AVENUE WOODBRIDGE NJ 07095 |
| EARLE, ANGELA | ADDRESS ON FILE |
| EARLY, CIERRA | ADDRESS ON FILE |
| EAST CAROLINA UNIVERSITY | EAST 5TH ST GREENVILLE NC 27858 |
| EAST COAST MECHANICAL | 340 JACKSON AVENUE BRONX NY 10454 |
| EAST COAST MECHANICAL CONTRACTING CORP | 340 JACKSON AVE BRONX NY 10454 |
| EAST COAST MECHANICAL CONTRACTING CORP. | 26 COLUMBIA TURNPIKE, SUITE 101 FLORHAM PARK NJ 07932 |
| EAST COAST MECHANICAL CONTRACTING CORP. | DREIFUSS BONACCI & PARKER PC 26 COLUMBIA TURNPIKE, SUITE 101 FLORHAM PARK NJ 07932 |
| EAST-COM SOLUTIONS LLC | 125 B MAIN STREET BLOOMINGDALE NJ 07403 |
| EASTERN INTERNATIONAL COLLEGE | 684 NEWARK AVE JERSEY CITY NJ 07306 |
| EASTWICK COLLEGE | 10 SOUTH FRANKLIN TURNPIKE RAMSEY NJ 07446 |
| EATMAN, PAUL | ADDRESS ON FILE |
| EATON CORPORATION | 8609 SIX FORKS ROAD RALEIGH NC 27615 |
| EATON ELECTRICAL INC | 1000 CHERRINGTON PKWY MOON TOWNSHIP PA 15108-4312 |
| EATON POWER QUALITY CORP | 1000 CHERRINGTON PKWY MOON TOWNSHIP PA 15108-4312 |
| EBERHARDT, SUE | ADDRESS ON FILE |
| EBRAHEEM, ANGIE | ADDRESS ON FILE |
| EBRAHEEM, NANCY F | ADDRESS ON FILE |
| EBRAHEEM, NESREEN | ADDRESS ON FILE |
| EBSCO | 10 ESTES ST IPSWICH MA 01938 |
| ECHEVARRI-MIJARES, GERALDYN | ADDRESS ON FILE |
| ECHEVERRY, PAOLA | ADDRESS ON FILE |
| ECKERT & ZIEGLER ISOTOPE | 24937 AVENUE TIBBITTS VALENCIA CA 91355 |
| ECKERT, EDITH G | ADDRESS ON FILE |
| ECLARINAL, LUZ D | ADDRESS ON FILE |
| ECLINICALWORKS, LLC | P.O. BOX 847950 BOSTON MA 02284-7950 |
| ECOLAB INC. | PO BOX 32027 NEW YORK NY 10087-2027 |
| ECRI INSTITUTE | 5200 BUTLER PIKE PLYMOUTH MEETING PA 19462 |
| EDELMANN, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDEN HEALTH, INC. | 131 S DEARBORN, STE 1025, 10TH FL CHICAGO IL 60603 |
| EDGE SURGICAL GROUP, PC | 36 MCGRATH DR CRESSKILL NJ 07626-1745 |
| EDLAW PHARMACEUTICAL INC | 195 B CENTRAL AVENUE FARMINGDALE NY 11735 |
| EDMOND, GEORGE | ADDRESS ON FILE |
| EDROLIN, AIKO H | ADDRESS ON FILE |
| EDUCATION, INC | 2 MAIN ST, STE 2A2 PLAYMOUTH MA 02360 |
| EDWIN BERNAL | ADDRESS ON FILE |
| EFAX CORPORATE | PO BOX 51873 LOS ANGELES CA 90051-6173 |
| EFFINGER, ERIC | ADDRESS ON FILE |
| EFLOA CO | 1345 AVE OF THE AMERICAS NEW YORK NY 10104 |
| EFLOA CO | PO BOX 733463 DALLAS TX 75373 |
| EGIS CORPORATION | 22 PARK PLACE HYDE PARK NY 12538 |
| EGWARAS, MABELLE D | ADDRESS ON FILE |
| EISENMAN, TOVA | ADDRESS ON FILE |
| EL ABBOUI, MIMOUNT | ADDRESS ON FILE |
| EL BASHIR, LEILA R | ADDRESS ON FILE |
| ELAM, MICHELLE D. | ADDRESS ON FILE |
| ELAMIR, YASMINE M.D. | ADDRESS ON FILE |
| ELEKTA | PO BOX 404199 ATLANTA GA 30384-4199 |
| ELEKTA INC | PO BOX 404199 ATLANTA GA 30384-4199 |
| ELHAGALY, HATEM M | ADDRESS ON FILE |
| ELHAGALY, R HATEM MD | ADDRESS ON FILE |
| ELIMANCO, ARNOLD | ADDRESS ON FILE |
| ELITE OB/GYN, PC | 610 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| ELITE TECHNOLOGY INC | 330 W 38TH ST, 506 NEW YORK NY 10018 |
| ELIXIR RX SOLUTIONS LLC | 10895 LOWELL AVE STE 100 OVERLAND PARK KS 66210 |
| ELIZABETH, MELENDEZ | ADDRESS ON FILE |
| ELIZABETH, RESNICK | ADDRESS ON FILE |
| ELIZABETH, TARANTO | ADDRESS ON FILE |
| ELIZETTE, CARBALLO | ADDRESS ON FILE |
| ELLISON, DOROTHY | ADDRESS ON FILE |
| ELLKAY LLC | 200 RIVERFRONT BLVD, STE 3 ELMWOOD PARK NJ 07407 |
| ELLKAY, LLC. | 200 RIVERFRONT BLVD 3RD FLOOR ELMWOOD PARK NJ 07407 |
| ELLO, LUCY FE M | ADDRESS ON FILE |
| ELMED INCORP. | 35 N BRANDON DR GLENDALE HEIGHTS IL 60139-2024 |
| ELNAGGAR, OSAMA A | ADDRESS ON FILE |
| ELSA, ARELLANO ZURITA | ADDRESS ON FILE |
| ELSEVIER INC | P O BOX 9533 NEW YORK NY 10087-9533 |
| ELSY RIVERA | ADDRESS ON FILE |
| ELVIN, DAVIE-ANN | ADDRESS ON FILE |
| ELZOGHBY, MOHAMED | ADDRESS ON FILE |
| EMANUEL CERVELLI | ADDRESS ON FILE |
| EMBLEM HEALTH/GHI | (COMMERCIAL EPO AND PPO) 55 WATER ST NEW YORK NY 10041-8190 |
| EMBLEM HEALTH/GHI | (COMMERICAL EPO & PPO) |
| EMBLEMHEALTH SERVICES COMPANY, LLC | 55 WATER STREET NEW YORK NY 10041 |
| EMCARE | 20 BURTON HILLS BLVD, STE 500 NASHVILLE TN 37215 |
| EMCOR SERVICES | 231 WEST PARKWAY POMPTON PLAINS NJ 07444 |
| EMCOR SERVICES NEW YORK NEW JERSEY INC | 245 NEWTOWN RD, STE 305 PLAINVIEW NY 11803 |
| EMDEON BUSINESS SERVICES LLC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMERGENCY TRANSFER CONTROLS INC. | 251 NUTHATCH COURT THREE BRIDGES NJ 08887 |
| EMIL SAAD | ADDRESS ON FILE |
| EMPIRE BLUE CROSS BLUE SHIELD | 165 BROADWAY AT ONE LINE NEW YORK NY 10006 |
| EMPIRE REC | PO BOX 92221 CLEAVELAND OH 44193 |
| EMPLOYERS' INSURANCE COMPANY | OF WAUSAU (LIBERTY MUTUAL) 28 LIBERTY ST., 5TH FL NEW YORK NY 10005 |
| EMPLOYERS' INSURANCE COMPANY OF | WAUSAU (LIBERTY MUTUAL) 28 LIBERTY ST., 5TH FLR NEW YORK NY 10005 |
| EMPOWER RADIOLOGY, INC | 3839 MCKINNEY AVE, STE 155 DALLAS TX 75204 |
| EMS, LLC | 245 MAIN ST, STE 204 CHESTER NJ 07930 |
| ENCORE DATA PRODUCTS INC. | 730 FRONT STREET LOUISVILLE CO 80027 |
| ENDO TECHNOLOGIES LLC | 6660 NEW NASHVILLE HWY SMYRNA TN 37167 |
| ENDO TECHNOLOGIES, LLC | 6650 NEW NASHVILLE HWY SUITE 100 SMYRNA TN 37167 |
| ENDOLOGIX INC | PO BOX 848291 DALLAS TX 75284-8291 |
| ENDOLOGIX LLC | 2 MUSICK IRVINE CA 92618 |
| ENDOSURGICAL CENTER, PA | 1201 MORRIS AVE UNION CITY NJ 07083 |
| ENDURANCE AMERICAN SPECIALTY | INSURANCE COMPANY 750 3D AVE, FL 2 NEW YORK NY 10017-2723 |
| ENDURANCE AMERICAN SPECIALTY INS CO | 750 3D AVE, FL 2 NEW YORK NY 10017-2723 |
| ENERGY NXG , LLC F/K/A SP-ONE, LLC | 1423 BROADWAY 1113 OAKLAND CA 94612-2054 |
| ENGLEWOOD HOSPITAL AND MEDICAL CENT | 350 ENGLE STREET ENGLEWOOD NJ 07631-1898 |
| ENRIQUEZ, MELISSA MD | ADDRESS ON FILE |
| ENSEMBLE HEALTH PARTNERS | 11511 REED HARTMAN HWY BLUE ASH OH 45241 |
| ENSEMBLE RCM LLC | D/B/A ENSEMBLE HEALTH PARTNERS 11511 REED HARTMAN HIGHWAY CINCINNATI OH 45241 |
| ENT AND ALLERGY ASSOCIATES | 660 WHITE PLAINS RD, STE 400 TARRYTOWN NY 10591-5107 |
| ENV SERVICES, INC. | PO BOX 37836 BALTIMORE MD 21297-7836 |
| ENVIRONMENTAL PROTECTION AGENCY | 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| EOI, INC | 8377C GREEN MEADOWS DRIVE NORTH LEWIS CENTER OH 43035 |
| EPIMED | 141 SAL LANDRIO DRIVE JOHNSTOWN NY 12095 |
| EPSTEIN BECKER & GREEN PC | ONE GATEWAY CENTER 13TH FLOOR NEWARK NJ 07102-5311 |
| EQUIAN, LLC | P O BOX 277 INDIANAPOLIS IN 46206-0277 |
| EQUIO, CAMILLE S | ADDRESS ON FILE |
| EQUITABLE FIINANCIAL | LIFE INSURANCE COMP PO BOX 733463 DALLAS TX 75373 |
| EQUITABLE FINANCIAL LIFE INSURANCE COMP | P. O. BOX 733463 DALLAS TX 75373 |
| EQUITABLE FINANICAL LIFE INSURANCE | 525 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| EQUITY RESIDENTIAL | P.O. BOX 913 AUGUSTA GA 30901 |
| EQUITY RESIDENTIAL MANAGEMENT, LLC | P.O. BOX 913 AUGUSTA GA 30901 |
| ERBE USA INC | 2225 NORTHWEST PARKWAY MARIETTA GA 30067 |
| ERHUNMWUOSERE, EDOSA E. | ADDRESS ON FILE |
| ERICKA GADSDEN | ADDRESS ON FILE |
| ERIS MEDICAL TECHNOLOGIES, LLC | 3227 LINDEN PL CANFIELD OH 44406-8462 |
| ESCAN DATA SYSTEMS INC | 33206 COLLECTION CENTER DR CHICAGO IL 60693-0331 |
| ESCANO, RICHARD | ADDRESS ON FILE |
| ESCOBAR, SHIRLEY | ADDRESS ON FILE |
| ESMAEILIAN, FARNAZ | ADDRESS ON FILE |
| ESOMONU, CHIBUEZE | ADDRESS ON FILE |
| ESOTERIX GENETIC LABORATORIES, LLC | PO BOX 12140 BURLINGTON NC 27216-2140 |
| ESPANA, WALTERIO A. | ADDRESS ON FILE |
| ESPEJO, ABNER J. | ADDRESS ON FILE |
| ESPINOSA, ANGELICA | ADDRESS ON FILE |
| ESPINOZA, JULISSA | ADDRESS ON FILE |
| ESPIRITU, GRACE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESPIRITU, NARCISO C | ADDRESS ON FILE |
| ESSEX HUDSON CARDIOLOGY | 672 BROADWAY BAYONNE NJ 07002 |
| ESSEX HUDSON CARDIOLOGY ASSOCIATES | 672 BROADWAY BAYONNE NJ 07002 |
| ESSEX HUDSON CARDIOLOGY ASSOCIATES, LLP | 672 BROADWAY BAYONNE NJ 07002 |
| ESTANISLAO, ANA R | ADDRESS ON FILE |
| ESTANISLAO, ANA RACQUEL | ADDRESS ON FILE |
| ESTATE OF CATHERINE FERFOGLIA | ADDRESS ON FILE |
| ESTATE OF DAISILYN/DAMIEN LOPEZ | ADDRESS ON FILE |
| ESTATE OF LUIS BOBE & MILDRED BOBE | ADDRESS ON FILE |
| ESTATE OF NICAURY MORONTA | ADDRESS ON FILE |
| ESTATE OF NICOLA CALAMITA | ADDRESS ON FILE |
| ESTATE OF OLGA ORTIZ | ADDRESS ON FILE |
| ESTATE OF PAUL MOULTON | ADDRESS ON FILE |
| ESTEP, ALLISON | ADDRESS ON FILE |
| ESTEPHAN, AMIR MD | ADDRESS ON FILE |
| ESTHER, KIM | ADDRESS ON FILE |
| ESTHER, REYNOSO | ADDRESS ON FILE |
| ESTILER, MARICAR R | ADDRESS ON FILE |
| ESTILLERO, MA E | ADDRESS ON FILE |
| ESTONILO, DARYL H | ADDRESS ON FILE |
| ESTONILO, DARYL HILDA | ADDRESS ON FILE |
| ESTRELLA, MADELINE | ADDRESS ON FILE |
| ETHICON, INC | 1000 US-202 RARITAN NJ 08869 |
| EUGENY OLENKO MD | ADDRESS ON FILE |
| EV3 ENDOVASCULAR, INC | 9600 54TH AVE NORTH PLYMOUTH MN 55442-2111 |
| EVA, KIM | ADDRESS ON FILE |
| EVANGELISTA, VEA | ADDRESS ON FILE |
| EVARIANT, INC. | 1801 CALIFORNIA ST, STE 1000 DENVER CO 80202-2646 |
| EVERBANK NA | PO BOX 44060 JACKSONVILLE FL 32231 |
| EVEREST SPICE , LLC | 133 IDLEWOOD ROAD EDISON NJ 08817 |
| EVEREST SPICE, LLC | SURYA M TIWARI 133 IDLEWOOD ROAD EDISON NJ 08817 |
| EVERGREEN COMMUNITY ASSETS | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| EVERON LLC | 4221 W JOHN CARPENTER FWY IRVING TX 75063 |
| EVERON LLC | ATTN GAY LYNN COX 800 E WATERMAN ST WICHITA KS 67202 |
| EVERSIGHT NEW JERSEY | 77 BRANT AVE, STE 100 CLARK NJ 07066 |
| EVIA, MARIA ELAINE M | ADDRESS ON FILE |
| EVIA, MERCELITA M | ADDRESS ON FILE |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE CHICAGO IL 60673-1285 |
| EVOQUA WATER TECHNOLOGIES LLC | 558 CLARK RD TEWKSBURY MA 01876 |
| EVOQUA WATER TECHNOLOGIES, LLC | P.O. BOX 33127 LOUISVILLE KY 40232-3127 |
| EXACTECH GPS | 2320 NW 66TH COURT GAINESVILLE FL 32653 |
| EXACTECH US, INC | PO BOX 74141 DALLAS TX 75267-4141 |
| EXCEL PEST SERVICES | 70 GRAND AVENUE SUITE 109 RIVER EDGE NJ 07661 |
| EXCELLENT, NAOMIE B | ADDRESS ON FILE |
| EXCELSIOR COLLEGE | 7 COLUMBIA CIRCLE ALBANY NY 12203-5159 |
| EXCHANGE CART ACCESSORIES | PO BOX 160 FREEBURG IL 62243 |
| EXECUSEARCH GROUP | 675 3RD AVE NEW YORK NY 10017 |
| EXECUTIVE RESOURCES HEALTHCARE | 1955 STATE HWY 34 SUITE 3B WALL NJ 07719 |
| EXECUTIVE REVENUE CYCLE PARTNERS LLC | 9713 NORTHCROSS CENTER CT HUNTERSVILLE NC 28078 |

| Claim Name | Address Information |
|------------|---------------------|
| EXETER 2251 NEWLINS MILL, LP | 245 MAIN STREET, SUITE 100 DICKSON CITY PA 18519 |
| EXETER 2251 NEWLINS MILL, LP | AG COMMERCIAL LAW, LLC 245 MAIN STREET, SUITE 100 DICKSON CITY PA 18519 |
| EXOTIC AQUATICS | 398 E WASHINGTON AVE WASHINGTON NJ 07882 |
| EXPERIAN HEALTH INC | PO BOX 886133 LOS ANGELES CA 90088-6133 |
| EXPERT PAY | 1875 INDIAN ROCKS RD S LARGO FL 33774-1030 |
| EXTRA SPACE STORAGE | 1607 CLINTON ST HOBOKEN NJ 07030 |
| EXTREMITY MEDICAL , LLC | 300 INTERPACE PARKWAY BUILDING A, 2ND FLOOR PARSIPPANY NJ 07054 |
| EYEMED | PO BOX 632530 CINCINNATI OH 45263 |
| F M'S STEAM CARPET CLEANING & SERVICE, | 17 WEST 44TH ST BAYONNE NJ 07002 |
| F5 NETWORKS, INC. | 801 5TH AVE SEATTLE WA 98104 |
| FABIAN, UPEGUI VALLEJO | ADDRESS ON FILE |
| FABIOLA, SILVA | ADDRESS ON FILE |
| FABORADA, GRACE D. | ADDRESS ON FILE |
| FAHMY, SAMIR MD | ADDRESS ON FILE |
| FAIRLEIGH DICKINSON UNIVERSITY | 1000 RIVER RD TEANECK NJ 07666 |
| FAISON, ASAD | ADDRESS ON FILE |
| FAJARDO, ANGIE | ADDRESS ON FILE |
| FAJARDO, ELENA | ADDRESS ON FILE |
| FALGUNI PATEL, DO | ADDRESS ON FILE |
| FALTAOUS, AZZA A | ADDRESS ON FILE |
| FAMILY DEVELOPMENT RESOURCES, INC | 16292 BRINGHURST BLVD SUITE 100 BLUFFDALE UT 84065 |
| FANG, BARBARA W. | ADDRESS ON FILE |
| FANTAUZZI, MONICA VILMA | ADDRESS ON FILE |
| FARAG, YOSTINA | ADDRESS ON FILE |
| FARES, KHEIRA | ADDRESS ON FILE |
| FARHANA ZAMAN, MD | ADDRESS ON FILE |
| FARIS, CAROL | ADDRESS ON FILE |
| FARKAS & DONOHUE LLC | 25A HANOVER RD, STE 320 FLORHAM PARK NJ 07932 |
| FARKAS, MAXWELL | ADDRESS ON FILE |
| FARLEY, COLLEEN | ADDRESS ON FILE |
| FARMINGTON | 30 WATERSIDE DR FARMINGTON CT 06032 |
| FARRELL, GERARD | ADDRESS ON FILE |
| FASTAFF LLC | PO BOX 911452 DENVER CO 80291-1452 |
| FASTSIGNS | 255 ROUTE 3 EAST SECAUCUS NJ 07096 |
| FATIMA, ABABON | ADDRESS ON FILE |
| FAULKNER, SANDRA A | ADDRESS ON FILE |
| FAYTON, MARVIN | ADDRESS ON FILE |
| FDR SERVICES CORP OF NEW YORK | 44 NEWMANS CT HEMPSTEAD NY 11550 |
| FDR SERVICES CORP OF TRENTON | ATTN MARY CHRISTIDES 44 NEWMANS CT HEMPSTEAD NY 11550 |
| FEARON, RECISA D | ADDRESS ON FILE |
| FEASTER, QUINESHA S | ADDRESS ON FILE |
| FEDERAL EXPRESS | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | P.O. BOX 223125 PITTSBURG PA 15251-2125 |
| FELDER, DWAYNE A. | ADDRESS ON FILE |
| FELDER, HASON C | ADDRESS ON FILE |
| FELDMAN, JENNA L | ADDRESS ON FILE |
| FELICIANO JR, JAIME | ADDRESS ON FILE |
| FELICIANO, DIANA | ADDRESS ON FILE |
| FELTON, SAKIYA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FEMTO SCIENTIFIC | 220 DAVIDSON AVENUE SUITE 101 SOMERSET NJ 08873 |
| FENG, TAO | ADDRESS ON FILE |
| FERATAJ, KUMRIJE A | ADDRESS ON FILE |
| FERAYDOON KOHAN, MD | ADDRESS ON FILE |
| FERGUSON, SHIRELL | ADDRESS ON FILE |
| FERGUSON-HARROW, ANGELA | ADDRESS ON FILE |
| FERLAND, LAURA | ADDRESS ON FILE |
| FERMA, KASSANDRA | ADDRESS ON FILE |
| FERMIN LOPEZ | ADDRESS ON FILE |
| FERMIN, CHRISTOPHER R. | ADDRESS ON FILE |
| FERNANDEZ, ARIANA | ADDRESS ON FILE |
| FERNANDEZ, CARLA WAN | ADDRESS ON FILE |
| FERNANDEZ, HARSHINI A. | ADDRESS ON FILE |
| FERNANDEZ, JENNY | ADDRESS ON FILE |
| FERNANDEZ, OSBERT | ADDRESS ON FILE |
| FERNANDEZ, VERONICA P. | ADDRESS ON FILE |
| FERNANDEZ, YESENIA | ADDRESS ON FILE |
| FERNANDEZ-GRULLON, EDWIN | ADDRESS ON FILE |
| FERNANDEZ-OBREGON, ADOLPHO M.D. | ADDRESS ON FILE |
| FERRANTE, NAOMI R. | ADDRESS ON FILE |
| FERRARA HOLDINGS LLC | 196 JEWETT AVE JERSEY CITY NJ 07304 |
| FERRARA HOLDINGS LLC | 61 GLENWOOD ROAD COLTS NECK NJ 07722 |
| FERRARA, JOSEPH | ADDRESS ON FILE |
| FERREIRA, HOMERO | ADDRESS ON FILE |
| FERRER GOLDFINE LAW GROUP LLC | 45 PARK ST MONTCLAIR NJ 07042-3439 |
| FERRER, GERARD DO | ADDRESS ON FILE |
| FERRER, MELINDA R | ADDRESS ON FILE |
| FETA MED, INC | 530 S HENDERSON ROAD UNIT D KING OF PRUSSIA PA 19406-4211 |
| FETCH, MICHELE | ADDRESS ON FILE |
| FFF ENTERPRISES INC | C/O FFF ENTERPRISES INC P O BOX 840150 LOS ANGELES CA 90084-0150 |
| FH ORTHOPEDIC, INC. | 1703 S ETON ST BIRMINGHAM MI 48009-7250 |
| FHI, JENNIFER | ADDRESS ON FILE |
| FIDELITY SECURITY LIFE INSURANCE/EYEMED | P.O. BOX 632530 CINCINNATI OH 45263 |
| FIFTH THIRD BANK | 38 FOUNTAIN SQ PLAZA MD-GRSM85 CINCINNATI OH 45263 |
| FIFTH THIRD BANK | PO BOX 630756 CINCINNATI OH 45263-0756 |
| FIGUEROA-RIVERA, JENNIFER | ADDRESS ON FILE |
| FILEBANK INC | PO BOX 715 OAKLAND NJ 07436 |
| FINANCIAL HEALTH STRATEGIES, INC | 18310 MONTGOMERY VILLAGE AVE, STE 775 GAITHERSBURG MD 20879-9951 |
| FINKELSTEIN, DANA | ADDRESS ON FILE |
| FINNERTY, ROBERT | ADDRESS ON FILE |
| FIORDALIZA, MOSCO | ADDRESS ON FILE |
| FIRE PROTECTION | P.O. BOX 9853 TRENTON NJ 08650 |
| FIREDOOR SOLUTIONS | 8245 NIEMAN RD LENAXA KS 66214 |
| FIREMAN'S FUND INSURANCE COMPANY | 1 PROGRESS POINT PKWY, STE 200 OFALLON MO 63368-2213 |
| FIRST DATABANK INC | 10 E MAIN ST, STE 300 CARMEL IN 46032 |
| FIRST DATABANK, INC. | PO BOX 281832 ATLANTA GA 30384-1832 |
| FIRST FINANCIAL CORPORATE LEASING, LLC | 711 KIMBERLY AVE SUITE 160 PLACENTIA CA 98270 |
| FIRST FINANCIAL CORPORATE SERVICES | 711 KIMBERLY AVE SUITE 160 PLACENTIA CA 98270 |
| FIRST FINANCIAL HOLDINGS, LLC | PO BOX 84969 CHICAGO IL 60689-4969 |

| Claim Name | Address Information |
|---|---|
| FIRST GUARANTY BANK | 400 EAST THOMAS STREET HAMMOND LA 70401 |
| FIRST SALVO HEALTHCARE ADVISORY, LLC | 217 CONGRESS ST, STE 1 BROOKLYN NY 11201-6415 |
| FIRST UTAH BANK | 3820 S 2300 EAST SALT LAKE CITY UT 84109 |
| FIRSTSOURCE SOLUTIONS USA | D/B/A MEDASSIST, ATTN: A/R 10400 LINN STATION RD SUITE 100 LOUISVILLE KY 40223 |
| FIRSTSOURCE SOLUTIONS USA, LLC | D/B/A MEDASSIST 10400 LINN STATION RD SUITE 100 LOUISVILLE KY 40223 |
| FISHER HEALTHCARE | PO BOX 3648 BOSTON MA 02241-3648 |
| FISHER, PAIGE | ADDRESS ON FILE |
| FITZGERALD LITIGATION | 119 BROOKSTOWN AVE SUITE 402 WINSTON-SALEM NC 27101 |
| FITZMAURICE, KRISTY | ADDRESS ON FILE |
| FLASHPARKING, INC. | 3801 S. CAPITAL OF TEXAS HWY SUITE 250 AUSTIN TX 78704 |
| FLATIRON HEALTH, INC | 233 SPRING ST NEW YORK NY 10013 |
| FLEISCHMAN, GLENN | ADDRESS ON FILE |
| FLETCHER THOMPSON | ARCHITECTURAL ENGINEERING LLC 27 SCHOOLHOUSE RD SOMERSET NJ 08873 |
| FLEURY, DORLYNE R. | ADDRESS ON FILE |
| FLEX FINANCIAL, A DIVISION OF STRYKER | SALES CORPORATION 1111 OLD EAGLE RD WAYNE PA 19087 |
| FLEX FINANCIAL, A DIVISION OF STRYKER | SALES CORPORATION 1901 ROMENCE RD PKWY PORTAGE MI 49002 |
| FLEX FINANCIAL, DIV OF | 25652 NETWORK PLACE CHICAGO IL 60673-1256 |
| FLEXICARE INC. | 15281 BARRANCA PARKWAY UNIT D IRVINE CA 92618 |
| FLIK INTERNATIONAL CORP | 2400 YORKMONT ROAD CHARLOTTE NC 28217 |
| FLOOD, DYLAN | ADDRESS ON FILE |
| FLORENTINO, ANGELA | ADDRESS ON FILE |
| FLORENTINO, HECTOR | ADDRESS ON FILE |
| FLORENTINO, HECTOR MD | ADDRESS ON FILE |
| FLORENTINO, HECTOR MD | ADDRESS ON FILE |
| FLORES & ASSOCIATES, LLC. | 2013 W MOREHEAD STREET SUITE B CHARLOTTE NC 28208 |
| FLORES, ALEXIS | ADDRESS ON FILE |
| FLORES, ANDREA | ADDRESS ON FILE |
| FLORES, DELIAN | ADDRESS ON FILE |
| FLORES, JAMAILA | ADDRESS ON FILE |
| FLORES, JAY CHRIS P | ADDRESS ON FILE |
| FLORES, UNISTA | ADDRESS ON FILE |
| FLORES-GARCIA, GLENYS | ADDRESS ON FILE |
| FLYNN, KRISTEN N | ADDRESS ON FILE |
| FM SYLVAN INC | 1001 STATE ST PERTH AMBOY NJ 08861 |
| FM'S STEAM CARPET CLEANING SERVICE | 17 WEST 44TH ST BAYONNE NJ 07002 |
| FMS STEAM CARPET CLEANING | 17 W 44TH ST BAYONNE NJ 07002 |
| FOBBEN, EDWARD MD | ADDRESS ON FILE |
| FODA, HAFSA | ADDRESS ON FILE |
| FOLEY INCORPORATED | PO BOX 787132 PHILADELPHIA PA 19178-7132 |
| FOLEY POWER SYSTEMS | 1550 S WEST ST WICHITA KS 67213 |
| FOLEY, BRIAN M | ADDRESS ON FILE |
| FOLLETT LLC | PO BOX 782806 PHILADELPHIA PA 19178-2806 |
| FOMITCHEV, OLEG MD | ADDRESS ON FILE |
| FONT, LYDIA | ADDRESS ON FILE |
| FONTAINE, ALEX XAVIER | ADDRESS ON FILE |
| FONTENOT, MAUREEN | ADDRESS ON FILE |
| FORDE-RUBIO, BERNADETTE G. | ADDRESS ON FILE |
| FORDHAM UNIVERSITY | 113 W 60TH ST NEW YORK NY 10023 |
| FOREMAN, JACQUELINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FOREST, HUGO S | ADDRESS ON FILE |
| FORGARTHY, BABBET | ADDRESS ON FILE |
| FORLANI, TIZIANA | ADDRESS ON FILE |
| FORMFAST | N/K/A INTERLACE HEALTH 13421 MANCHESTER RD, STE 208 ST LOUIS MO 63131 |
| FORNARIS, ERHEL | ADDRESS ON FILE |
| FORTEC FIBERS INC | 6245 HUDSON CROSSING PARKWAY HUDSON OH 44236 |
| FORTEC MEDICAL INC | 170 S INDEPENDENCE MALL W, STE 874W PHILADELPHIA PA 19106-2614 |
| FORTEC MEDICAL INC | C/O WELTMAN WEINBERG & REIS CO LPA 5990 W CREEK RD, STE 200 INDEPENDENCE OH 44131 |
| FORTEC MEDICAL, INC. | 10125 WELLMAN RD STREETSBORO OH 44241 |
| FORTEGRA SPECIALTY INSURANCE | 10751 DEERWOOD PARK BLVD STE 200 JACKSONVILLE FL 32256 |
| FORTES SURGICAL SOLUTIONS, LLC | 1328 SUNNYSIDE PLACE PLAINFIELD NJ 07060 |
| FORTIS INSTITUTE | 2572 BRUNSWICK PIKE, STE 100 LAWRENCEVILLE NJ 08648 |
| FORTRA, LLC | FORMERLY HELPSYSTEMS LLC PO BOX 735324 CHICAGO IL 60673-5324 |
| FORWARD ADVANTAGE | 7255 N. FIRST SREET, SUITE 106 FRESNO CA 93720 |
| FORWARD ADVANTAGE, INC | 7255 N. FIRST SREET, SUITE 106 FRESNO CA 93720 |
| FOUR MAIN STREET EDGEWATER LLC | 485 W PUTNAM AVE GREENWICH CT 06830 |
| FOX INSTITUTE OF BUSINESS | 346 LEXINGTON AVE CLIFTON NJ 07011 |
| FOX ROTHSCHILD LLP | 2000 MARKET STREET 20TH FLOOR PHILADELPHIA PA 19103-3222 |
| FRACTEL | 122 4TH AVE SUITE 201 INDIALANTIC FL 32903 |
| FRANCES, COLLAZO | ADDRESS ON FILE |
| FRANCHESKA, SEVERINO | ADDRESS ON FILE |
| FRANCI, MOLINA | ADDRESS ON FILE |
| FRANCINE HYMAN | ADDRESS ON FILE |
| FRANCINE, HYMAN GEORGE | ADDRESS ON FILE |
| FRANCISCAN HOME & REHABILITATION CENTER | 198 STEVENS AVE JERSEY CITY NJ 07305 |
| FRANCISCO, GABRIEL E | ADDRESS ON FILE |
| FRANCISCO, GINA C | ADDRESS ON FILE |
| FRANCOIS, JAELLE | ADDRESS ON FILE |
| FRANCOIS, JEAN | ADDRESS ON FILE |
| FRANCOIS, MOSELINE | ADDRESS ON FILE |
| FRANCOIS-FEQUIERE, HERMINE | ADDRESS ON FILE |
| FRANE, JOEL | ADDRESS ON FILE |
| FRANK CARINE | ADDRESS ON FILE |
| FRANKLIN CAPITAL MANAGEMENT LLC | 32300 NORTHWESTERN HWY SUITE 200 FARMINGTON HILLS MI 48334 |
| FRANKLIN MUTUAL INSURANCE | PO BOX 400 BRANCHVILLE NJ 07826 |
| FRANKLIN MUTUAL INSURANCE CO | PO BOX 400 BRANCHVILLE NJ 07826 |
| FRANTZ LUBIN | ADDRESS ON FILE |
| FRASER, LORICK L. | ADDRESS ON FILE |
| FRAZIER, TEQUILLA | ADDRESS ON FILE |
| FREDES, VANESSA P. | ADDRESS ON FILE |
| FRESENIUS MEDICAL CARE BAYONNE, LLC | 920 WINTER ST WALTHAM MA 24510 |
| FRESENIUS MEDICAL CARE HOLDINGS, INC. | 920 WINTER ST WALTHAM MA 24510 |
| FRESENIUS USA | 16343 COLLECTION CENTER DR CHICAGO IL 60693 |
| FRESENIUS USA INC | 16343 COLLECTION CENTER DR CHICAGO IL 60693 |
| FRESENIUS USA MARKETING INC | PO BOX 3936 BOSTON MA 02241-3936 |
| FRESO, TORENCIA | ADDRESS ON FILE |
| FRESSE, ELIZABETH | ADDRESS ON FILE |
| FRIEDMAN, RITA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRIPP, DARYL | ADDRESS ON FILE |
| FRISCO, CAROL | ADDRESS ON FILE |
| FRITZ JUNIOR L. CHARLES | ADDRESS ON FILE |
| FRITZ REUTER RETIREMENT COMMUNITY | 3161 KENNEDY BLVD NORTH BERGEN NJ 07047 |
| FUCCILLI, ROSEANN M. | ADDRESS ON FILE |
| FUDERANAN-CAVENER, MARIA EV | ADDRESS ON FILE |
| FUENTES, MARIA A | ADDRESS ON FILE |
| FUJI SONOSITE | ADDRESS ON FILE |
| FUJIFILM MEDICAL SYSTEMS U.S.A., INC. | 81 HARTWELL AVE, STE 300 LEXINGTON MA 02421 |
| FUJITSU COMPUTER PRODUCTS OF AMERICA INC | 2601 NW 72ND ST MIAMI FL 33147-6200 |
| FULGENCIO, JULIANA | ADDRESS ON FILE |
| FULL SERVICE VENDING | 27 MAIN STREET ROCKAWAY NJ 07866 |
| FULLER, JUMOKE | ADDRESS ON FILE |
| FULLMER, JESSIE C | ADDRESS ON FILE |
| FUNG, ANDREW | ADDRESS ON FILE |
| FUSION CONNECT, INC | PO BOX 31001-4169 PASADENA CA 91110-4169 |
| FUSION CONNECT, INC. | 210 INTERSTATE N PKWY SUITE 200 ATLANTA GA 30339 |
| FUSION MEDICAL STAFFING LLC | 18881 W DODGE RD, STE 300 W ELKHORN NE 68022 |
| FUSION MEDICAL STAFFING LLC | C/O MICHAEL J WHALEY, ATTY 12910 PIERCE ST, STE 200 OMAHA NE 68154 |
| FUSION MEDICAL STAFFING, LLC | PO BOX 82674 LINCOLN NE 68501-2674 |
| FX SHOULDER | 15920 ADDISON RD, STE 200 ADDISON TX 75001 |
| G&S VALVES & FITTINGS CO., INC | PO BOX 3119 FORT LEE NJ 07024 |
| G-SOURCE | 3 ROMOPOCK CT MAHWAH NJ 07430-2235 |
| GAAS REALTY, L.L.C. | 256 WEBBS CREEK RD COMMERCE GA 30529 |
| GABRIEL ZAVUROV | ADDRESS ON FILE |
| GABRIEL, BEATRICE | ADDRESS ON FILE |
| GABRIELLE, ROSATI | ADDRESS ON FILE |
| GADSDEN, ERICKA N. | ADDRESS ON FILE |
| GADSDEN, HALIMAH | ADDRESS ON FILE |
| GAGALAC, MARITA S | ADDRESS ON FILE |
| GAGALAC, RHONEIL S | ADDRESS ON FILE |
| GAINES, GLORIA G. | ADDRESS ON FILE |
| GAJEWSKI, DAWN M | ADDRESS ON FILE |
| GALAN, MARK | ADDRESS ON FILE |
| GALAN, MARK | ADDRESS ON FILE |
| GALANTE, NICHOLAS | ADDRESS ON FILE |
| GALARZA, TAISHA | ADDRESS ON FILE |
| GALDAMEZ, CHRISTIAN | ADDRESS ON FILE |
| GALILEO SEARCH, LLC | 4994 LOWER ROSWELL RD MARIETTA GA 30067 |
| GALINDO, JEFFREY | ADDRESS ON FILE |
| GALLAGHER, DANIEL | ADDRESS ON FILE |
| GALLANO, MICHAEL O | ADDRESS ON FILE |
| GALLANT, MARK D | ADDRESS ON FILE |
| GALLIMORE, TALASH | ADDRESS ON FILE |
| GALLO, JOAN F | ADDRESS ON FILE |
| GALVIS, JESENYA | ADDRESS ON FILE |
| GAMONEDA, LINDA | ADDRESS ON FILE |
| GAMOSO, THERESA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GAMUTAN, JONATHAN R | ADDRESS ON FILE |
| GANDHI, CHIRAG | ADDRESS ON FILE |
| GANDHI, JAYESH | ADDRESS ON FILE |
| GANDHI, KIRIT | ADDRESS ON FILE |
| GANDHI, KIRIT V MD | ADDRESS ON FILE |
| GANDHI, MANVI S | ADDRESS ON FILE |
| GANDHI, MINA | ADDRESS ON FILE |
| GANDHI, NEVAN | ADDRESS ON FILE |
| GANGASARRAN, KHILMATTEE | ADDRESS ON FILE |
| GANTIOQUE CUMLAT, MARILYN | ADDRESS ON FILE |
| GAPUSAN, ELVIE D | ADDRESS ON FILE |
| GARCES, CHRISTOPHER | ADDRESS ON FILE |
| GARCIA, AILYN | ADDRESS ON FILE |
| GARCIA, CARIDAD | ADDRESS ON FILE |
| GARCIA, EFREN D | ADDRESS ON FILE |
| GARCIA, ELIZABETH | ADDRESS ON FILE |
| GARCIA, GUSTAVO | ADDRESS ON FILE |
| GARCIA, HALIMA A | ADDRESS ON FILE |
| GARCIA, ISRAEL | ADDRESS ON FILE |
| GARCIA, IVELISSE | ADDRESS ON FILE |
| GARCIA, JASON O | ADDRESS ON FILE |
| GARCIA, JEFFREY | ADDRESS ON FILE |
| GARCIA, JORGE A | ADDRESS ON FILE |
| GARCIA, MARCELO | ADDRESS ON FILE |
| GARCIA, PATRICIA | ADDRESS ON FILE |
| GARCIA, STEVEN JESUS | ADDRESS ON FILE |
| GARCIA, STEVEN MD | ADDRESS ON FILE |
| GARDEN ST EPISCOPAL COMMUNITY DEV CORP | 1901 WEST ST UNION CITY NJ 07087 |
| GARDEN STATE ENVIRONMENTAL, INC. | 555 BROAD ST, STE K GLEN ROCK NJ 07452 |
| GARDEN STATE HEALTHCARE | ASSOCIATES, LLC; NJ 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| GARDEN STATE HEALTHCARE ASSOCIATES, LLC | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| GARDEN STATE HEALTHCARE ASSOCIATES, LLC | P.O. BOX 20502 NEWARK NJ 07101-5502 |
| GARDINER, DARELL | ADDRESS ON FILE |
| GARNER, BENNIE R. | ADDRESS ON FILE |
| GASCA, CLARISSA | ADDRESS ON FILE |
| GASPAR, CRISTINA | ADDRESS ON FILE |
| GASPARD, FRANTZ | ADDRESS ON FILE |
| GASPARD, HENRY MD | ADDRESS ON FILE |
| GASTROENTEROLOGY MEDICAL ASSOCIATES, PA | CRESTPOINT BLDG 8901 KENNEDY BLVD, STE 5S NORTH BERGEN NJ 07047 |
| GATELY, THEA M | ADDRESS ON FILE |
| GATELY, THEA MAAGERUD | ADDRESS ON FILE |
| GATOLLARI, HAJERE J. | ADDRESS ON FILE |
| GAUMARD SCIENTIFIC CO. INC | 14700 SW 136 ST MIAMI FL 33196 |
| GAUTAM, DURGA | ADDRESS ON FILE |
| GAWRYLUK, KATARZYNA | ADDRESS ON FILE |
| GBS HOLDINGS, LLC | 1367 CONNECTICUT AVE NW, STE 400 WASHINGTON DC 20036-1861 |
| GCX CORPORATION | 3875 CYPRESS DR PETALUMA CA 94954-6635 |
| GDOURA, BILEL | ADDRESS ON FILE |
| GE HEALTHCARE | P O BOX 640200 PITTSBURGH PA 15264-0200 |

| Claim Name | Address Information |
| --- | --- |
| GE HEALTHCARE | PO BOX 96483 CHICAGO IL 60693 |
| GE HEALTHCARE FIN SERVICES | PO BOX 96483 CHICAGO IL 60693 |
| GE HEALTHCARE FINANCIAL SERVICES | PO BOX 641419 PITTSBURGH PA 15264-1419 |
| GE HEALTHCARE IITS | 15724 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GE HFS, LLC | 12854 KENAN DRIVE SUITE 201 JACKSONVILLE FL 32258 |
| GE HFS, LLC | 9900 INNOVATION DRIVE WAUWATOSA WI 53226 |
| GE MEDICAL SYSTEMS INFO TECHNOLOGIES INC | 5517 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GE MEDICAL SYSTEMS INFORMATION | 5517 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GE MEDICAL SYSTEMS INFORMATION | TECHNOLOGIES, INC 5517 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GE PRECISION HEALTHCARE | PO BOX 96483 CHICAGO IL 60693 |
| GEBHARDT, KARINA | ADDRESS ON FILE |
| GEHA | PO BOX 410014 KANSAS CITY MO 64179-9775 |
| GEISINGER HEALTH PLAN | 100 NORTH ACADEMY AVE DANVILLE PA 17822 |
| GELLERT SCALI BUSENKELL | 1201 N. ORANGE STREET SUITE 300 WILMINGTON DE 19801 |
| GELLERT SCALI BUSENKELL & BROWN, LLC | 1201 N. ORANGE STREET SUITE 300 WILMINGTON DE 19801 |
| GENAO, ISAMAR E | ADDRESS ON FILE |
| GENAO, NATALY | ADDRESS ON FILE |
| GENEDX INC | 333 LUDLOW ST NORTH TOWER, 6TH FL STAMFORD CT 06902 |
| GENERAL ELECTRIC CAPITAL | CORPORATION AND GE HFS, LLC P.O. BOX 414, W-490 MILWAUKEE WI 53201 |
| GENERAL ELECTRIC CAPITAL CORPORATION | P.O. BOX 414, W-490 MILWAUKEE WI 53201 |
| GENERAL ELECTRIC COMPANY | P.O. BOX 414, W-490 MILWAUKEE WI 53201 |
| GENERAL HEALTHCARE | PO BOX 825973 PHILADELPHIA PA 19182 |
| GENERAL HEALTHCARE RESOURCES | 824 N. MARKET STREET, SUITE 710 WILMINGTON DE 18901 |
| GENERAL HEALTHCARE RESOURCES | PO BOX 825973 PHILADELPHIA PA 19182 |
| GENERAL HOSPITAL SUPPLY | 1050 VAN BUREN AVENUE INDIAN TRAIL NC 28079 |
| GENERAL HOSPITAL SUPPLY CORPORATION | 1050 VAN BUREN AVE INDIAN TRAIL NC 28079 |
| GENERAL LINEN & PAPER SUPPLY CO. | 2104 BRIDGE AVENUE PT. PLEASANT NJ 08742 |
| GENERAL PLUMBING SUPPLY INC | 330 S RANDOLPHVILLE RD PISCATAWAY NJ 08854-4110 |
| GENERAL PLUMBING SUPPLY INC | PO BOX 980 EDISON NJ 08818 |
| GENEROSO, PATRICK N | ADDRESS ON FILE |
| GENESSIS, SOLIS | ADDRESS ON FILE |
| GENICE, EVENS | ADDRESS ON FILE |
| GENOMIC | 301 PENOBSCOT DR REDWOOD CITY CA 94063-4700 |
| GENOVA, AIZA B | ADDRESS ON FILE |
| GENSERVE | 100 NEWTOWN RD PLAINVIEW NY 11803 |
| GENTHERM MEDICAL | 12011 MOSTSELLER ROAD CINCINNATI OH 45241-1528 |
| GENTHERM MEDICAL LLC | 12011 MOSTELLER RD CINCINNATI OH 45241 |
| GENTILE, MALLORY | ADDRESS ON FILE |
| GEORGE JOHN TSOULIAS MEDICAL | ADDRESS ON FILE |
| GEORGE JOHN TSOULIAS MEDICAL PC | ADDRESS ON FILE |
| GEORGE TIEMANN & CO | 86 TERRY RD SMITHTOWN NY 11787 |
| GEORGE TIEMANN & CO. | 25 PLANT AVENUE HAUPPAUGE NY 11788 |
| GEORGE, KAI | ADDRESS ON FILE |
| GEORGE, WESLEY | ADDRESS ON FILE |
| GEORGES, DANIEL | ADDRESS ON FILE |
| GEORGETOWN UNIVERSITY | 3700 O ST NW WASHINGTON DC 20057 |
| GERALDINE, SEVERICHE | ADDRESS ON FILE |
| GERBER LIFE INSURANCE | PO BOX 2271 OMAHA NE 68103 |

| Claim Name | Address Information |
|---|---|
| GERMAIN, MARIE C | ADDRESS ON FILE |
| GERONIMO, ARGENIS | ADDRESS ON FILE |
| GERSTEL MEDICAL LLC | 20 QUAKER ROAD SHORT HILLS NJ 07078 |
| GERSTENMAIER, GARY | ADDRESS ON FILE |
| GERTRUDES, ROSALES | ADDRESS ON FILE |
| GETINGE USA | 45 BARBOUR POND DR WAYNE NJ 07470 |
| GETINGE USA SALES LLC | 45 BARBOUR POND DR WAYNE NJ 07470 |
| GHADA, MAHMOUD | ADDRESS ON FILE |
| GHULAM, BAJWA | ADDRESS ON FILE |
| GI PATHOLOGY, PLLC | 3495 HACKS CROSS RD MEMPHIS TN 38125 |
| GI SUPPLY | 5069 RITTER ROAD SUITE 104 MECHANICSBURG PA 17055 |
| GICARO, JOCELYN | ADDRESS ON FILE |
| GICHANA, TAMMOIMA | ADDRESS ON FILE |
| GILBERT, MARIE | ADDRESS ON FILE |
| GILL ASSOCIATES | 2025 HAMBURG TURNPIKE SUITE M WAYNE NJ 07470 |
| GILL, PRIYANKA M.D. | ADDRESS ON FILE |
| GILLEN SURGICAL COMPANY LLC | 220 MAPLE STREET HAWORTH NJ 07641 |
| GIMMEL, EMMA | ADDRESS ON FILE |
| GINA, DEMARZO | ADDRESS ON FILE |
| GINSBERG, LINDA J | ADDRESS ON FILE |
| GINSBERG, LINDA JOY | ADDRESS ON FILE |
| GIQUIC | 11333 WOODGLEN DR, STE 100 NORTH BETHESDA MD 20852-3071 |
| GIRGIS, IZABELA | ADDRESS ON FILE |
| GIRON, HIGOR | ADDRESS ON FILE |
| GIRON, JUAN R | ADDRESS ON FILE |
| GISELE, LAHENS-DENNIS | ADDRESS ON FILE |
| GJLT MANAGEMENT LLC | 115 US-46, STE A8 MOUNTAIN LAKES NJ 07046 |
| GJLT MANAGEMENT LLC | ATTN GARY GRESSLER 26 HEIGHWOOD TRL SPARTA NJ 07871 |
| GJLT MANAGEMENT LLC | D/B/A VANGUARD CLEANING 115 ROUTE 46 WEST, STE A8 MOUNTAIN LAKES NJ 07046 |
| GLAUKOS CORPORATION | 229 AVENIDA FABRICANTE SAN CLEMENTE CA 92672 |
| GLAXOSMITHKLINE | P.O. BOX 740415 ATLANTA GA 30374-0415 |
| GLAXOSMITHKLINE PHARMACEUTICALS | PO BOX 740415 ATLANTA GA 30374-0415 |
| GLENDELL DEVANTEN MURRAY | ADDRESS ON FILE |
| GLENN JR., HARRY | ADDRESS ON FILE |
| GLO-GERM | PO BOX 189 MOAB UT 84532 |
| GLOBAL HEALTH SERVICES | 2460 LEMOINE AVE, 5TH FL FORT LEE NJ 07024 |
| GLOBAL HEALTHCARE EXCHANGE, LLC | 1315 W CENTURY DR, STE 100 LOUISVILLE CO 80027-8564 |
| GLOBAL INDUSTRIAL EQUIPMENT | 29833 NETWORK PLACE CHICAGO IL 60673-1298 |
| GLOBAL INTEGRATED SOURCE LLC | 62 RAYMOND ST HASBROUK HEIGHTS NJ 07604-1118 |
| GLOBAL LIFE SCIENCES | 100 RESULTS WAY MARLBOROUGH MA 01752 |
| GLOBAL MEDICAL GUARDIANS, INC | 1818 MARKET ST, STE 1200 PHILADELPHIA PA 19103 |
| GLOBO HOLDINGS, LLC | TWO LOGAN 100 N 18TH ST SUITE 300 PMB 3465 PHILADELPHIA PA 19103 |
| GLOBO LANGUAGE SOLUTIONS, LLC | 2 LOGAN SQ, STE 300, PMB 3465 PHILADELPHIA PA 19103-2733 |
| GLOBUS MEDICAL NORTH AMERICA, INC | 2560 GENERAL ARMISTEAD AVE. AUDUBON PA 19403 |
| GLOBUS MEDICAL NORTH AMERICA, INC. | 198 US 9N, SUITE 207 MANALAPAN NJ 07726 |
| GLOBUS MEDICAL NORTH AMERICA, INC. | HEITNER & BREITSTEIN PC 198 US 9N, SUITE 207 MANALAPAN NJ 07726 |
| GLORIA BETHEA | ADDRESS ON FILE |
| GLORIANA, JACOBS | ADDRESS ON FILE |
| GLORIOSO, DONALD YSRAEL E. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLUCK, KATHLEEN A. | ADDRESS ON FILE |
| GNYHA SERVICES, INC | N/K/A ACURITY 555 W 57TH ST, STE 1500 NEW YORK NY 10019 |
| GO, ADELINE | ADDRESS ON FILE |
| GOBERDHAN, DHANESHWAREE | ADDRESS ON FILE |
| GODBOLE, DEVIKA | ADDRESS ON FILE |
| GOLDEN, JULIANNA | ADDRESS ON FILE |
| GOLDSMITH, PETER MD | ADDRESS ON FILE |
| GOLDSTEIN, JONATHAN | ADDRESS ON FILE |
| GOLDSTEIN, MARC | ADDRESS ON FILE |
| GOLDSTEIN, MARC M.D. | ADDRESS ON FILE |
| GOLDSTEIN, STEVEN C MD | ADDRESS ON FILE |
| GOLOMBEK, DENISE | ADDRESS ON FILE |
| GOLSTON PRODUCT SOLUTIONS | PO BOX 643650 PITTSBURGH PA 15264-3650 |
| GOMES, PENELOPE | ADDRESS ON FILE |
| GOMES, ROSALINE | ADDRESS ON FILE |
| GOMEZ, JESREALLA | ADDRESS ON FILE |
| GOMEZ, MIGUELINA | ADDRESS ON FILE |
| GOMEZ, NINA | ADDRESS ON FILE |
| GONCALVES, SONIA | ADDRESS ON FILE |
| GONSALVES, DEVIKA D. | ADDRESS ON FILE |
| GONZALES, CAMILLE B | ADDRESS ON FILE |
| GONZALES, FREDERICK | ADDRESS ON FILE |
| GONZALEZ, ANGELINA | ADDRESS ON FILE |
| GONZALEZ, CHRISTY | ADDRESS ON FILE |
| GONZALEZ, CLAUDIA | ADDRESS ON FILE |
| GONZALEZ, EUFEMIA G. | ADDRESS ON FILE |
| GONZALEZ, JALEEN | ADDRESS ON FILE |
| GONZALEZ, JENNY | ADDRESS ON FILE |
| GONZALEZ, JOANN | ADDRESS ON FILE |
| GONZALEZ, JOANN | ADDRESS ON FILE |
| GONZALEZ, JOEL R. | ADDRESS ON FILE |
| GONZALEZ, JORGE | ADDRESS ON FILE |
| GONZALEZ, JUAN MD | ADDRESS ON FILE |
| GONZALEZ, MARIA T. | ADDRESS ON FILE |
| GONZALEZ, NEHEMIAH | ADDRESS ON FILE |
| GONZALEZ, ORLANDO B | ADDRESS ON FILE |
| GONZALEZ, ROSALINDA | ADDRESS ON FILE |
| GONZALEZ, SANTIAGO | ADDRESS ON FILE |
| GONZALEZ, SILVIA | ADDRESS ON FILE |
| GONZALEZ, SUSIE | ADDRESS ON FILE |
| GONZALEZ, VIRGINIA | ADDRESS ON FILE |
| GOODALL, BEVERLEY ANN | ADDRESS ON FILE |
| GOODWIN, KIM | ADDRESS ON FILE |
| GORDEN, JEANNINE | ADDRESS ON FILE |
| GORDON, COLEEN | ADDRESS ON FILE |
| GORDON, INGRID S. | ADDRESS ON FILE |
| GORDON, KATHERINE D. | ADDRESS ON FILE |
| GOROSPE, PABLO | ADDRESS ON FILE |
| GOTARDO, DIEZ PRESILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| GOTARDO, DIEZ PRESILLA | ADDRESS ON FILE |
| GOTHAM CITY ORTHOPEDICS, LLC | 20 E 46TH ST, STE 600 NEW YORK NY 10017 |
| GOVAN, CRAIG | ADDRESS ON FILE |
| GRABOWSKI, DAWN | ADDRESS ON FILE |
| GRACE FITTING, MD | ADDRESS ON FILE |
| GRACE HEALTHCARE SERVICES, LLC | 105 FIELDCREST AVE, STE 402 EDISON NJ 08837 |
| GRACE, TAYLOR B. | ADDRESS ON FILE |
| GRAF, JUDITH | ADDRESS ON FILE |
| GRAHAM MEDICAL TECHNOLOGIES LLC | 16137 LEONE DR MACOMB MI 48042 |
| GRAINGER | DEPT. 873681803 PALATINE IL 60038-0001 |
| GRAMEDICA INC | 16137 LEONE DRIVE MACOMB MI 48042 |
| GRAND CANYON UNIVERSITY | 3300 W CAMELBACK RD PHOENIX AZ 85017 |
| GRANITE TELECOMMUNICATIONS | 1 HERITAGE DR QUINCY MA 02171 |
| GRANITE TELECOMMUNICATIONS | PO BOX 830103 PHILADELPHIA PA 19182-0103 |
| GRANITE TELECOMMUNICATIONS LLC | 1 HERITAGE DR QUINCY MA 02171 |
| GRANNUS HEALTHCARE SOLUTIONS, LLC | 2 SCOTT CIRCLE WHITE PLAINS NY 10606 |
| GRANT, WANDA L | ADDRESS ON FILE |
| GRANTHAM, CHRISTOPHER A MD | ADDRESS ON FILE |
| GRAPHIC CONTROLS AQUISITION, CORP | 400 EXCHANGE STREE BUFFALO NY 14204 |
| GRAVOGRAPH-NEW HERMES | PO BOX 934020 ATLANTA GA 31193 |
| GRAY, LEANNE | ADDRESS ON FILE |
| GRAYSON, BELINDA | ADDRESS ON FILE |
| GREAVES, RICHARD | ADDRESS ON FILE |
| GRECO, ALISON | ADDRESS ON FILE |
| GREELEY ASSOCIATES | 67 HASTINGS ST BOSTON MA 02132 |
| GREEN KEY TEMP, LLC | 136 MADISON AVE, 7TH FL NEW YORK NY 10016 |
| GREEN STEAM LLC | 1304 GOSHEN PARKWAY SUITE 300 WEST CHESTER PA 19380 |
| GREEN, ALICIA | ADDRESS ON FILE |
| GREEN, CHANTALE | ADDRESS ON FILE |
| GREEN, THOMAS A | ADDRESS ON FILE |
| GREEN, TROY | ADDRESS ON FILE |
| GREENBAUM ROWE SMITH & DAVIS LLP | P O BOX 5600 WOODBRIDGE NJ 07095 |
| GREENBAUMROWE (METRO CORP. CAMPUS) | P. O. BOX 5600 WOODBRIDGE NJ 07095 |
| GREENBERG TRAURIG, LLP | 8400 NW 36TH STREET SUITE 400 DORAL FL 33166 |
| GREENBURGH, CHRISTINE M | ADDRESS ON FILE |
| GREENE, EVELYN | ADDRESS ON FILE |
| GREENE, SHANICE S. | ADDRESS ON FILE |
| GREENLIGHT STAFFING SERVICES, INC | 1440 CORAL RIDGE DR, STE 435 CRYSTAL SPRINGS FL 33071 |
| GREENWALD SURGICAL CO INC | 266 DEKALB ST LAKE STATION IN 46405-1519 |
| GREG TRIF | ADDRESS ON FILE |
| GREGORY SURGICAL SERVICES, LLC | 550 NEWARK AVE, STE 501 JERSEY CITY NJ 07306 |
| GREGORY, WEIDNER | ADDRESS ON FILE |
| GRESSOCK, JOSEPH | ADDRESS ON FILE |
| GRESSOCK, JOSEPH MD | ADDRESS ON FILE |
| GREY'S ANATOMY, LLC | 531 CENTER STREET WOOD RIDGE NJ 07075 |
| GREYMART ENVIRONMENTAL SERVICE | 1111 LINCOLN AVE HOLBROOK NY 11741-2287 |
| GRIFFIN CAPITAL LLC | 7000 CARDINAL PLACE DUBLIN OH 43017 |
| GRIFFIN, ALLEN | ADDRESS ON FILE |
| GRIFOLS | 2410 GRIFOLS WAY LOS ANGELES CA 90032 |

| Claim Name | Address Information |
|---|---|
| GRILLO, DIANA | ADDRESS ON FILE |
| GRIM, SOMADAI | ADDRESS ON FILE |
| GRIMM, WHITNEY | ADDRESS ON FILE |
| GRINBERG, SVETLANA | ADDRESS ON FILE |
| GROLEAU, JULIA | ADDRESS ON FILE |
| GROMPONE, NICHOLAS | ADDRESS ON FILE |
| GRORITE | 30 HILLVIEW RD LINCOLN NJ 07035 |
| GRUBEN, BRIANNE | ADDRESS ON FILE |
| GRUTKOWSKI, JANET | ADDRESS ON FILE |
| GSOURCE, LLC | 19 BLAND STREET EMERSON NJ 07630 |
| GTM HR CONSULTING INC. | 9 EXECUTIVE PARK DRIVE CLIFTON PARK NY 12065 |
| GTS-WELCO | 425 AVENUE P NEWARK NJ 07105 |
| GTT | 11525-B STONEHOLLOW DRIVE SUITE 255 AUSTIN TX 78758 |
| GTT | PO BOX 842630 DALLAS TX 75284-2630 |
| GUAMAN, DANIELA | ADDRESS ON FILE |
| GUARDIAN COACH SERVICES, INC. | 41 BIRCHWOOD DR KEYPORT NJ 07735 |
| GUARDIAN POWER CLEANING CORP | 34 VAN WYCK RD BLAUVELT NY 10913 |
| GUERRERO, ALEXANDER | ADDRESS ON FILE |
| GUERRERO, DAIANA (NP) | ADDRESS ON FILE |
| GUERRERO, EVELYN | ADDRESS ON FILE |
| GUEVARA, PAUL S | ADDRESS ON FILE |
| GUINTO, ROSEMARIE | ADDRESS ON FILE |
| GUIRGUIS, WADIAA | ADDRESS ON FILE |
| GULL, SUMERA | ADDRESS ON FILE |
| GULNARA, RUBINSHTEYN | ADDRESS ON FILE |
| GUMASTE, VIVEK | ADDRESS ON FILE |
| GUMASTE, VIVEK M.D. | ADDRESS ON FILE |
| GURBISZ, ROSALEE | ADDRESS ON FILE |
| GURGUIS, NANCY | ADDRESS ON FILE |
| GURLAND, KEITH MD | ADDRESS ON FILE |
| GURPREET, KAUR | ADDRESS ON FILE |
| GUTIERREZ, ALICIA | ADDRESS ON FILE |
| GUTIERREZ, CHELSEA M | ADDRESS ON FILE |
| GUTIERREZ, ERVIN | ADDRESS ON FILE |
| GUTIERREZ, RICHARD | ADDRESS ON FILE |
| GUTIERREZ-POLANCO, MELANIE | ADDRESS ON FILE |
| GUZMAN, JULIENN | ADDRESS ON FILE |
| GVRR VIRISAAR PHARMACY, INC. | 29 E 29TH ST BAYONNE NJ 07002 |
| GWENDOLYN MAURICIO | ADDRESS ON FILE |
| H & R HEALTHCARE | 1750 OAK ST LAKEWOOD NJ 08701 |
| H&G CONTRACTING CORP | 2260 HOWES ST MERRICK NY 11568 |
| H&M INDUSTRIES INC | PO BOX 1076 WAKE FOREST NC 27588 |
| H.A. FERNOT CO. INC | PO BOX 287 LITTLE FALLS NJ 07424 |
| HA FERNOT CO INC | 32 KULICK RD FAIRFIELD NJ 07004 |
| HABIB, NAZIR | ADDRESS ON FILE |
| HABICK, DONNA J | ADDRESS ON FILE |
| HACKENSACK MEDICAL CENTER | 30 PROSPECT AVE HACKENSACK NJ 07601 |
| HAGGAN, MAKALA | ADDRESS ON FILE |
| HAHN, JOHN MD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAHN-SOCARRAS, JUDY | ADDRESS ON FILE |
| HAIDI, ALANA | ADDRESS ON FILE |
| HAIM-NARINE, STEPHANIE | ADDRESS ON FILE |
| HALIM, SUSANA S. | ADDRESS ON FILE |
| HALL, PHILIP M | ADDRESS ON FILE |
| HALL, RENDER, KILLIAN, HEATH | P O BOX 714570 CINCINNATI OH 45271-4570 |
| HALL, SUSAN | ADDRESS ON FILE |
| HALLENBECK, DANIELLE | ADDRESS ON FILE |
| HALLENBECK, STACEY | ADDRESS ON FILE |
| HALLS, TRAVISE | ADDRESS ON FILE |
| HALTER, PATRICIA | ADDRESS ON FILE |
| HAM, EUNKYU | ADDRESS ON FILE |
| HAMILTON PARK HEALTHCARE CENTER | 691 92ND ST BROOKLYN NY 11228 |
| HAMILTON, TRINA | ADDRESS ON FILE |
| HAMM, JENNIFER L. | ADDRESS ON FILE |
| HAMMER HEATING & COOLING INC. | P.O. BOX 318 PARLIN NJ 08859 |
| HAMODA, MAYADA | ADDRESS ON FILE |
| HAMODA, MAYADA | ADDRESS ON FILE |
| HAMZA, MARIA | ADDRESS ON FILE |
| HANAN SAMMAN | ADDRESS ON FILE |
| HANAN, ELSAYED | ADDRESS ON FILE |
| HANCHAR, ANDREW | ADDRESS ON FILE |
| HANDI-LIFT SERVICE COMPANY, INC | 730 GARDEN STREET CARLSTADT NJ 07072 |
| HANDLE WITH CARE BEHAVIOR | 184 MCKINSTRY RD GARDINER NY 12525 |
| HANDLE WITH CARE BEHAVIOR MGMT SYSTEM | 184 MCKINSTRY RD GARDINER NY 12525 |
| HANNA, EREIN | ADDRESS ON FILE |
| HANS RUDOLPH, INC. | ADDRESS ON FILE |
| HANSEN, CALEB R | ADDRESS ON FILE |
| HAPPINESS, DIRU | ADDRESS ON FILE |
| HARBORAGE NURSING HOME | 7600 RIVER RD NORTH BERGEN NJ 07047 |
| HARDY, JENNELYN G | ADDRESS ON FILE |
| HARGROVE, GERVONIA | ADDRESS ON FILE |
| HARLEY, MICHELLE | ADDRESS ON FILE |
| HARMONY HEALTHCARE | 442 W KENNEDY BLVD, STE 280 TAMPA FL 33606 |
| HAROLD TEPLER, M.D. | ADDRESS ON FILE |
| HAROON, SHAHID | ADDRESS ON FILE |
| HARPREET, RAI | ADDRESS ON FILE |
| HARRIS, LULA | ADDRESS ON FILE |
| HARRIS, NATASHA | ADDRESS ON FILE |
| HARRIS, NATASHA | ADDRESS ON FILE |
| HARRIS, WANDA M. | ADDRESS ON FILE |
| HARRISSON, TRELOARA | ADDRESS ON FILE |
| HARTER SECREST & EMERY LLP | 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| HARTFORD FINANCIAL SERVICES | PO BOX 415738 BOSTON MA 02241-5738 |
| HARTFORD STEAM BOILER | PO BOX 61509 KING OF PRUSSIA PA 19406 |
| HARTMANN, TERESA | ADDRESS ON FILE |
| HASSAN, ABDELKHALEK | ADDRESS ON FILE |
| HASSAN, NATALIA MARIA | ADDRESS ON FILE |
| HASSANIEN, SAMAA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HATCHETT, CYNTHIA | ADDRESS ON FILE |
| HATTEN, TAREK | ADDRESS ON FILE |
| HAUGHTON, JASMIN | ADDRESS ON FILE |
| HAYNES, SHENEE | ADDRESS ON FILE |
| HAZELDEN PUBLISHING | PO BOX 176 CENTER CITY MN 55012-0176 |
| HAZELTON, CHARLENE G. | ADDRESS ON FILE |
| HC SOLUTIONS GROUP | 4441 SIX FORKS RD, STE 106-254 RALEIGH NC 27609 |
| HCA – INFORMATION TECHNOLOGY & | SERVICES INC. D/B/A CERECORE PO BOX 41500 NASHVILLE TN 37241 |
| HCA – INFORMATION TECHNOLOGY & SVS INC | D/B/A CERECORE PO BOX 41500 NASHVILLE TN 37241 |
| HCC (TOKIO MARINE) LIFE – STOP/LOSS | PO BOX 402032 ATLANTA GA 30384 |
| HCC LIFE INSURANCE COMPANY | P.O. BOX 402035 ATLANTA GA 30384-2032 |
| HCC LIFE INSURANCE COMPANY (TOKIO MARINE | PO BOX 402032 ATLANTA GA 30384 |
| HCEMR | 4709 EISENHOWER AVENUE ALEXANDRIA VA 22304 |
| HCT CONTROL TECHNOLOGY, LLC | 9 INDUSTRY CT, STE 11 EWING NJ 08638 |
| HCUE ENTERPRISE | CT CORPORATION SYSTEM ATTN GENERAL MANAGER 28 LIBERTY ST NEW YORK NY 10005 |
| HD SMITH WHOLESALE DRUG CO | 3063 FIAT AVE SPRINGFIELD IL 62703 |
| HEALOGICS WOUND CARE | & HYPERBARIC SERVICES INC |
| HEALOGICS, INC | 5220 BELFORT RD, 130 JACKSONVILLE FL 32256 |
| HEALTH CARE ASSOCIATION OF NJ | 4 AAA DRIVE SUITE 203 HAMILTON NJ 08691 |
| HEALTH CARE LOGISTICS INC | PO BOX 400 CIRCLEVILLE OH 43113-0400 |
| HEALTH CARE PHARMACY | 10 HOSPITAL DR MORRILTON AR 72110 |
| HEALTH CARE TECHNOLOGY, INC | 56 LOWLAND STREET HOLLISTON MA 01746 |
| HEALTH CONCEPTS SERVICES | 155 VAN WAGENEN AVE JERSEY CITY NJ 07306 |
| HEALTH ECAREERS NETWORK | 33292 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HEALTH EQUITY | P. O BOX 14374 LEXINGTON KY 40512 |
| HEALTH FAIR PHARMACY | 315 WILLOW AVE HOBOKEN NJ 07030 |
| HEALTH FIRST | 100 CHURCH STREET NEW YORK NY 10007 |
| HEALTH FIRST | DEPT CH 14330 PALATINE IL 60055-4330 |
| HEALTH GRADES, INC | 1801 CALIFORNIA ST, STE 900 DENVER CO 80202 |
| HEALTH NET FEDERAL SERVICES, LLC | 10730 INTERNATIONAL DR RANCHO CORDOVA CA 95670 |
| HEALTH NET FEDERAL SERVICES, LLC | 2107 WILSON BOULEVARD SUITE 900 ARLINGTON VA 22201 |
| HEALTH PRO SYSTEMS, LLC | 2 TRELLIS WAY TRENTON NJ 08691 |
| HEALTH PROFESSIONALS & ALLIED | 110 KINDERKAMACK ROAD EMERSON NJ 07630 |
| HEALTH QLIX INCORPORATED | 1571 MARY LANE TARPON SPRINGS FL 34689 |
| HEALTH RESEARCH & EDUCATION TRUST | AMERICAN HOSPITAL ASSOCIATION TWO CITYCENTER 800 10TH ST NW #400 WASHINGTON DC 20001 |
| HEALTH RESOURCES & SVCS ADMIN | 5600 FISHERS LN ROCKVILLE MD 20857 |
| HEALTH SEARCH GROUP | 109 CROTON AVE OSSINING NY 10562 |
| HEALTHCARE APPRAISERS | 2101 NW CORPORATE BLVD SUITE 400 BOCA RATON FL 33431 |
| HEALTHCARE APPRAISERS, INC | 2101 NW CORPORATE BLVD SUITE 400 BOCA RATON FL 33431 |
| HEALTHCARE DELAWARE, INC. | 1209 N ORANGE ST WILMINGTON DE 19801-1120 |
| HEALTHCARE MANAGEMENT CONSULTANTS, INC | 1350 WITTMANN DR MENASHA WI 54952 |
| HEALTHCARE MANAGEMENT SOLUTIONS, INC. | 2221 MAIN ST BELLEVUE NE 68005 |
| HEALTHCARE MANAGEMENT SOLUTIONS, LLC | 1000 TECHNOLOGY DR, STE 1310 FAIRMONT WV 26554 |
| HEALTHCARE MCR | 6659 PEARL ROAD CLEVELAND OH 44130 |
| HEALTHCARE QUALITY STRATEGIES, INC | 557 CRANBURY RD, STE 6 EAST BRUNSWICK NJ 08816 |
| HEALTHEC, LLC | 343 THORNALL ST, STE 630 EDISON NJ 08837 |
| HEALTHNOW SOLUTIONS INC | 240 HARBOR LANE MASSAPEQUA NY 11762 |

| Claim Name | Address Information |
|---|---|
| HEALTHSCOPE INC | 129 CEDARBROOK ROAD ARDMORE PA 19003 |
| HEALTHSOURCE GLOBAL STAFFING | 12400 HIGH BLUFF DR SAN DIEGO CA 92130 |
| HEALTHSPRING LIFE & HEALTH | INSURANCE COMPANY, INC 140 EAST 45TH STREET, 9TH FLR NEW YORK NY 10017 |
| HEALTHSPRING LIFE & HEALTH | INSURANCE COMPANY, INC. 140 EAST 45TH STREET, 9TH FL NEW YORK NY 10017 |
| HEALTHSPRING LIFE & HEALTH | INSURANCE COMPANY, INC. 2900 N LOOP W, STE 1300 HOUSTON TX 77092 |
| HEALTHSTREAM | P.O. BOX 102817 ATLANTA GA 30368-2817 |
| HEALTHTALK A.I. | 11410 RESTON STATION BLVD SUITE 241 RESTON VA 20190 |
| HEALTHTALK AI INC | 11410 RESTON STATION BLVD, STE 241 RESTON VA 20190 |
| HEALTHTALK, A.I. INC. | 11410 RESTON STATION BLVD, #241 RESTON VA 20190 |
| HEALTHTALK, A.I. INC. | 301 WEST AVENUE AUSTIN TX 78701 |
| HEART & VASCULAR ASSOCIATES | OF NORTHERN JERSEY PA 22-18 BROADWAY, STE 201 FAIR LAWN NJ 07410 |
| HEART AND VASCULAR ASSOCIATES | OF NORTHERN JERSEY, PA 22-18 BROADWAY FAIR LAWN NJ 07410 |
| HEART CENTER OF THE ORANGES | 60 EVERGREEN PL, STE 400 EAST ORANGE NJ 07018 |
| HEART SPECIALISTS GROUP, LLC | 2130 MILLBURN AVE, STE A4 MAPLEWOOD NJ 07040 |
| HEATHER, KOTUSKI | ADDRESS ON FILE |
| HEAVY & GENERAL LAB | HEAVY & GENERAL LABORERS WELFARE FUND OF NJ 700 RAYMOND BOULEVARD NEWARK NJ 07305 |
| HECTOR, FLORENTINO | ADDRESS ON FILE |
| HEERA KANDEL-SAPKOTA | ADDRESS ON FILE |
| HEFFERAN, JAMES MD | ADDRESS ON FILE |
| HEIGHTS HEALTHCARE SERVICES | LIMITED LIABILITY COMPANY REGISTERED AGENT - JOSEPH B TIBONI, ESQ. 166 SOUTH STREET NEW PROVIDENCE NJ 07974 |
| HEIGHTS HEALTHCARE SERVICES, LLC | PO BOX 156 STIRLING NJ 09746 |
| HELBER RAMOS | ADDRESS ON FILE |
| HELENA LABORATORIES, CORP | PO BOX 676445 DALLAS TX 75267-6445 |
| HELLER, JAMES MD | ADDRESS ON FILE |
| HELLO TEAM, INC. | ONE BOSTON PLACE SUITE 2600 BOSTON MA 02108 |
| HELLOTEAM, INC | 303 CONGRESS STREET BOSTON MA 02210 |
| HELTON, PATRICIA | ADDRESS ON FILE |
| HEMANT SHAH, MD P.C. | ADDRESS ON FILE |
| HEMAWATTIE, KHUBLALL | ADDRESS ON FILE |
| HEMOCONCEPTS | 145 WYCKOFF RD, STE 201 EATONTOWN NJ 07724 |
| HEMRAJ, MADERA R. | ADDRESS ON FILE |
| HENAO, ANA | ADDRESS ON FILE |
| HENDERSON, KATAWNA | ADDRESS ON FILE |
| HENDERSON, LEILA | ADDRESS ON FILE |
| HENDERSON, TONJA | ADDRESS ON FILE |
| HENDI, JENNIFER | ADDRESS ON FILE |
| HENDI, JENNIFER MD | ADDRESS ON FILE |
| HENRIETTA, BRIGHT | ADDRESS ON FILE |
| HENRIQUEZ, NICOLE | ADDRESS ON FILE |
| HENRY ELLIOTT AND COMPANY, INC | ONE WASHINGTON ST, STE 208 WELLESLEY MA 02481 |
| HENRY SCHEIN, INC. | 135 DURYEA RD MELVILLE NY 11747 |
| HERITAGE FOOD SERVICE EQUIPMENT INC | 5130 EXECUTIVE BLVD. FORT WAYNE IN 46808 |
| HERNANDEZ OQUENDO, KIMBERLY | ADDRESS ON FILE |
| HERNANDEZ, ALEXIA | ADDRESS ON FILE |
| HERNANDEZ, ANGELICA | ADDRESS ON FILE |
| HERNANDEZ, ANGIE | ADDRESS ON FILE |
| HERNANDEZ, ANISA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, CANDICE | ADDRESS ON FILE |
| HERNANDEZ, CARMEN J | ADDRESS ON FILE |
| HERNANDEZ, CLARIZ | ADDRESS ON FILE |
| HERNANDEZ, JACOB | ADDRESS ON FILE |
| HERNANDEZ, LENEE C. | ADDRESS ON FILE |
| HERNANDEZ, MILDRED | ADDRESS ON FILE |
| HERNANDEZ, NANCY | ADDRESS ON FILE |
| HERNANDEZ, ODESSA | ADDRESS ON FILE |
| HERRERA, SATURNINO D.JR | ADDRESS ON FILE |
| HERRERA, SATURNINO MD | ADDRESS ON FILE |
| HERRING, KIM | ADDRESS ON FILE |
| HERVIAS TINTA, CARLA E | ADDRESS ON FILE |
| HEWITT, VINCENT | ADDRESS ON FILE |
| HEYMAN, TERRY | ADDRESS ON FILE |
| HEYWOOD, THERISA | ADDRESS ON FILE |
| HG REALTY | 654 BROADWAY 1ST FLOOR BAYONNE NJ 07002 |
| HG REALTY LLC | P. O. BOX 3061 BRIDGEHAMPTON NY 11932 |
| HG REALTY, LLC | 654 BROADWAY 2ND FLOOR BAYONNE NJ 07002 |
| HIDALGO, ERICSON N. | ADDRESS ON FILE |
| HIGHSMITH, NASHIMA | ADDRESS ON FILE |
| HIGHSMITH, NASHIMA | ADDRESS ON FILE |
| HILL WALLACK, LLP | 21 ROSZEL RD PRINCETON NJ 08540 |
| HILL, DONALD | ADDRESS ON FILE |
| HILL, JENNY | ADDRESS ON FILE |
| HILL-ROM | PO BOX 643592 PITTSBURGH PA 15264-3592 |
| HILL-ROM COMPANY INC. | PO BOX 643592 PITTSBURGH PA 15264-3592 |
| HIMAGINE SOLUTIONS, LLC | PO BOX 743505 ATLANTA GA 30374 |
| HINDS-THOMPSON, DENISE | ADDRESS ON FILE |
| HINES, SAMANTHA | ADDRESS ON FILE |
| HIP INSURANCE COMPANY OF NEW YORK | 55 WATER ST NEW YORK NY 10041 |
| HMR STAFFING | PO BOX 382 SALEM NH 03079 |
| HO (MARRIED NAME - GARELICK) | ADDRESS ON FILE |
| HOBBS MEDICAL INC. | 8 SPRING STREET STAFFORD SPRINGS CT 06076 |
| HOBOKEN ASSOCIATES LP | P O BOX 783807 PHILADELPHIA PA 19178-3807 |
| HOBOKEN ASSOCIATES, LLC | P O BOX 783807 PHILADELPHIA PA 19178-3807 |
| HOBOKEN BOARD OF EDUCATION | 524 PARK AVE HOBOKEN NJ 07030 |
| HOBOKEN CHARTER SCHOOLS | 713 WASHINGTON ST HOBOKEN NJ 07030 |
| HOBOKEN DUAL LANGUAGE CHARTER SCHOOL | 123 JEFFERSON ST HOBOKEN NJ 07030 |
| HOBOKEN FAMILY PLANNING, INC. | 124 GRAND ST HOBOKEN NJ 07030 |
| HOBOKEN GLASS CO. | 805 CLINTON STREET HOBOKEN NJ 07030 |
| HOBOKEN INTEGRATED FAMILY MEDICINE, LLC | 109 GRAND ST HOBOKEN NJ 07030 |
| HOBOKEN INTERMEDIATE HOLDCO, LLC | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| HOBOKEN MEDICAL IMAGING | 2 HUDSON PL HOBOKEN NJ 07030 |
| HOBOKEN PARKING AUTHORITY | 215 HUDSON STREET GARAGE D HOBOKEN NJ 07030 |
| HOBOKEN PARKING UTILITY | 215 HUDSON STREET GARAGE D HOBOKEN NJ 07030 |
| HOBOKEN PEDIATRICS, PA | 1327 WILLOW AVE HOBOKEN NJ 07030 |
| HOBOKEN UMC MEDICAL STAFF | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| HOBOKEN UNIVERSITY MEDICAL CENTER | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| HOBOKEN WATER SERVICES | PO BOX 40103 NEWARK NJ 07101-4001 |

| Claim Name | Address Information |
|---|---|
| HOBSON, ANTIGANEE D | ADDRESS ON FILE |
| HODGE, SCHUYLER | ADDRESS ON FILE |
| HODGE, SCHUYLER | ADDRESS ON FILE |
| HODGE, SCHUYLER M.D. | ADDRESS ON FILE |
| HODNOVICH, JUANA | ADDRESS ON FILE |
| HOHOKUS HACKENSACK SCHOOL OF | BUSINESS AND MEDICAL SCIENCES 250 MOORE ST HACKENSACK NJ 07601 |
| HOLDER, FLORIMEL | ADDRESS ON FILE |
| HOLLISTER, JOHN | ADDRESS ON FILE |
| HOLLOMAN, TOMEEKA | ADDRESS ON FILE |
| HOLLOWAY, SHARON | ADDRESS ON FILE |
| HOLMAN, REGINA R | ADDRESS ON FILE |
| HOLMBERG, PAR | ADDRESS ON FILE |
| HOLMES, EMANUEL | ADDRESS ON FILE |
| HOLOGIC (MA), LLC | 250 CAMPUS DR MARLBOROUGH MA 01752 |
| HOLOGIC INC | 24506 NETWORK PLACE CHICAGO IL 60673-1245 |
| HOLOGIC INC | 27777 FRANKLIN RD, STE 2500 SOUTHFIELD MI 48034 |
| HOLSAPPLE, TYLER CODY | ADDRESS ON FILE |
| HONEYWELL SECURITIES | 8309 INNOVATION WAY CHICAGO IL 60682 |
| HONEYWELL SECURITY | 8309 INNOVATION WAY CHICAGO IL 60682 |
| HOODZ | 731 FAIRFIELD CT ANN ARBOR MI 48108 |
| HOPES CAP INC HEAD START/ EARLY HEAD ST | DAVID E RUE BUILDING 301 GARDEN ST HOBOKEN NJ 07030 |
| HOPES CAP, INC HEAD START/ | EARLY HEAD START DAVID E RUE BUILDING 301 GARDEN ST HOBOKEN NJ 07030 |
| HOPPER, NICOLE | ADDRESS ON FILE |
| HORIZON BC/BS OF NJ | 3 PENN PLAZA EAST NEWARK NJ 07105-2200 |
| HORIZON BCBS | PO BOX 1770 NEWARK NJ 07101 |
| HORIZON BCBS - DENTAL | PO BOX 10130 NEWARK NJ 07101-3130 |
| HORIZON BCBS - SELF FUNDED MEDICAL PLAN | PO BOX 11598 NEWARK NJ 07193-1598 |
| HORIZON BCBS - VISION | PO BOX 11598 NEWARK NJ 07193-1598 |
| HORIZON BCBS NJ | PO BOX 1770 NEWARK NJ 07101 |
| HORIZON BCBSNJ | 3 PENN PLAZA EAST NEWARK NJ 07105-2200 |
| HORIZON BLUE CROSS BLUE SHIELD | 3 PENN PLAZA EAST NEWARK NJ 07105-2200 |
| HORIZON BLUE CROSS BLUE SHIELD | PO BOX 10130 NEWARK NJ 07101-3130 |
| HORIZON BLUE CROSS BLUE SHIELD OF NJ | PO BOX 10130 NEWARK NJ 07101 |
| HORIZON BLUE CROSS BLUE SHIELD OF NJ | PO BOX 820 NEWARK NJ 07101-0820 |
| HORIZON BLUE CROSS SHIELD OF NEW JERSEY | 3 PENN PLAZA EAST PP-14W NEWARK NJ 07105 |
| HORIZON BUSINESS FORMS, INC | 299 FAIRFIELD AVENUE FAIRFIELD NJ 07004 |
| HORIZON CASUALTY SERVICES, INC | 3 PENN PLZ E NEWARK NJ 07105 |
| HORIZON CASUALTY SERVICES, INC. | 3 PENN PLAZA EAST PP-14W NEWARK NJ 07105 |
| HORIZON DENTAL | 3 PENN PLAZA EAST NEWARK NJ 07105 |
| HORIZON HEALTH | 55 DODGE ROAD GETZVILLE NY 14068 |
| HORIZON HEALTH BEHAVIORAL | HEALTH SERVICES PO BOX 840839 DALLAS TX 75284 |
| HORIZON HEALTH BEHAVIORAL HEALTH SRVS | PO BOX 840839 DALLAS TX 75284 |
| HORIZON HEALTH BEHAVIORAL HEALTH SVS | PO BOX 840839 DALLAS TX 75284 |
| HORIZON HEALTH CENTER, INC | PO BOX 840839 DALLAS TX 75284 |
| HORIZON HEALTH SERVICES | PO BOX 840839 DALLAS TX 75284 |
| HORIZON HEALTH SERVICES, INC | D/B/A HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY 3 PENN PLAZA EAST, PP-14W NEWARK NJ 07105 |
| HORIZON HEALTH SERVICES, INC | D/B/A HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY PO BOX 840839 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| HORIZON HEALTHCARE (BCBSNJ) ADMIN | P. O BOX 11598 NEWARK NJ 07193 |
| HORIZON HEALTHCARE (HORIZON BCBSNJ) | P. O. BOX 11598 NEWARK NJ 07193 |
| HORIZON HEALTHCARE OF NEW JERSEY, INC | D/B/A HORIZON NJ HEALTH 1700 AMERICAN BLVD PENNINGTON NJ 08534 |
| HORIZON HEALTHCARE OF NEW JERSEY, INC | D/B/A HORIZON NJ HEALTH 210 SILVIA ST WEST TRENTON NJ 08628 |
| HORIZON HEALTHCARE OF NEW JERSEY, INC | D/B/A HORIZON NJ HEALTH 370 SCOTCH ROAD EWING NJ 08628 |
| HORIZON HEALTHCARE SERVICES, INC | D/B/A HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY 3 PENN PLAZA EAST, PP-14W NEWARK NJ 07105 |
| HORIZON HEALTHCARE SERVICES, INC | D/B/A HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY PO BOX 840839 DALLAS TX 75284-0839 |
| HORIZON HEALTHCARE SERVICES, INC | DBA HORIZON BLUE CROSS BLUE SHIELD OF NJ 3 PENN PLAZA EAST, PP-14W NEWARK NJ 07105 |
| HORIZON HEALTHCARE SERVICES, INC. | PO BOX 840839 DALLAS TX 75284-0839 |
| HORIZON MENTAL HEALTH MANAGEMENT LLC | D/B/A HORIZON HEALTH BEHAVIORAL HEALTH SRVS; BUCHANAN INGERSOLL & ROONEY PC 550 BROAD STREET, STE 810 NEWARK NJ 07102 |
| HORIZON MENTAL HEALTH MANAGEMENT LLC | DBA HORIZON HEALTH BEHAVIORAL HEALTH SRV; BUCHANAN INGERSOLL & ROONEY PC 550 BROAD STREET, SUITE 810 NEWARK NJ 07102 |
| HORIZON MH MGMT LLC | D/B/A HORIZON HEALTH BH SVCS 550 BROAD ST, STE 810 NEWARK NJ 07102 |
| HORIZON NJ HEALTH | PO BOX 7117 LONDON KY 40742 |
| HORIZON NJ HEALTH (MEDICAID) | PO BOX 7117 LONDON KY 40742 |
| HORIZON VISION - PANORAMA IIIA | 3 PENN PLAZA EAST NEWARK NJ 07105 |
| HORIZON VISION - PANORAMA IIIA | PO BOX 820 NEWARK NJ 07101 |
| HORTON, RACHEL | ADDRESS ON FILE |
| HORTON, SHANNON | ADDRESS ON FILE |
| HOSPIRA WORLDWIDE, INC. | 275 N FIELD DR LAKE FOREST IL 60045 |
| HOSPITAL ALLIANCE OF NEW JERSEY | 50 WEST STATE STREET SUITE 1008 TRENTON NJ 08608 |
| HOST HEALTHCARE INC | 7676 HAZARD CENTER DRIVE 500 SAN DIEGO CA 92108 |
| HOST HEALTHCARE LLC | 56 HQ PLZ, W TOWER, 5TH FL MORRISTOWN NJ 07960 |
| HOST HEALTHCARE LLC | ATTN COURTNEY TOY, AR DIR 7676 HAZARD CTR DR, #500 SAN DIEGO CA 92108 |
| HOST HEALTHCARE LLC | C/O KOLEY JESSEN ATTN BRIAN J KOENIG 1125 S 103RD ST, STE 800 OMAHA NE 68124 |
| HOUSTON, ELENI | ADDRESS ON FILE |
| HOVERTECH INTERNATIONAL | 4482 INNOVATION WAY ALLENTOWN PA 18109 |
| HOVEY, DONNA | ADDRESS ON FILE |
| HOWARD J. POST DBA GRAPHICALLY SPEAKING | ADDRESS ON FILE |
| HOWMEDICA OSTEONICS CORP. | 325 CORPORATE DR MAHWAH NJ 07430 |
| HPAE AFT/AFL-CIO | 110 KINDERKAMACK RD EMERSON NJ 07630 |
| HR STAFFING CONSULTANTS, LLC | 1800 CROOKS RD TROY MI 48084-5317 |
| HSIEH, JENNIFER | ADDRESS ON FILE |
| HSIEH, JENNIFER MD | ADDRESS ON FILE |
| HSS SERVICES | 605 BROAD AVE, STE 106 RIDGEFIELD NJ 07657 |
| HUANG, KAREN | ADDRESS ON FILE |
| HUBERT COMPANY | 25401 NETWORK PLACE CHICAGO IL 60673-1254 |
| HUDMED, LLC | 346 S. BRANCH ROAD HILLSBOROUGH NJ 08844 |
| HUDSON ADC COMMUNICATIONS | 35 BERGEN TURNPIKE LITTLE FERRY NJ 07643 |
| HUDSON ADC COMMUNICATIONS & ELEC INC | 290 HACKENSACK AVE, P.O. BOX 374 WOOD-RIDGE NJ 07075 |
| HUDSON ANESTHESIA SERVICES LLC | 61 CORNELL DR LIVINGSTON NJ 07039 |
| HUDSON ANESTHESIOLOGY SERVICES, LLC | 61 CORNELL DR LIVINGSTON NJ 07039 |
| HUDSON COMMUNITY ENTERPRISES | 68-70 TUERS AVENUE JERSEY CITY NJ 07306 |
| HUDSON COUNTY CHAMBER OF | HARBORSIDE 5 185 HUDSON ST, STE 2730 JERSEY CITY NJ 07311 |
| HUDSON COUNTY COMMUNITY COLLEGE | 70 SIP AVE JERSEY CITY NJ 07306 |
| HUDSON COUNTY PROSECUTOR'S OFFICE | 595 NEWARK AVE JERSEY CITY NJ 07306 |

| Claim Name | Address Information |
| --- | --- |
| HUDSON DIGESTIVE HEALTH CENTER, PA | 534 AVE E, STE 1-A BAYONNE NJ 07002 |
| HUDSON ENDOVASCULAR, LLC | 69 MONTGOMERY ST, 387 JERSEY CITY NJ 07302 |
| HUDSON HEALTHCARE, INC | 101 N WACKER DR, STE 1950 CHICAGO IL 60606 |
| HUDSON HEART CENTER, PA | BENYAMIN HANNALLAH, MD 201 MARIN BLVD UNIT 1409 JERSEY CITY NJ 07302 |
| HUDSON HOSPITAL ASSOCIATES, PA | 409 39TH ST UNION CITY NJ 07087 |
| HUDSON HOSPITAL HOLDCO, LLC | 176 PALIDASES AVENUE JERSEY CITY NJ 07306 |
| HUDSON HOSPITAL HOLDCO, LLC | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| HUDSON HOSPITAL OPCO LLC | D/B/A CAREPOINT HEALTH-CHRIST HOSPITAL 176 PALIDASES AVENUE JERSEY CITY NJ 07306 |
| HUDSON HOSPITAL OPCO, LLC | 176 PALISADE AVE JERSEY CITY NJ 07306-1121 |
| HUDSON HOSPITAL OPCO, LLC | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| HUDSON INC | 7 JONES PLACE JERSEY CITY NJ 07306 |
| HUDSON INCORPORATED | 7 JONES PLACES JERSEY CITY NJ 07306 |
| HUDSON INTERNAL MEDICINE ASSOCIATES, INC | 744 BROADWAY, 1 BAYONNE NJ 07002 |
| HUDSON KIDNEY GROUP | 26 GREENVILLE AVE JERSEY CITY NJ 07305 |
| HUDSON MANOR HEALTH CARE CENTER | 595 COUNTY AVE SECAUCUS NJ 07094 |
| HUDSON NEUROSCIENCES, PC | 605 BROADWAY BAYONNE NJ 07002 |
| HUDSON ONCOLOGY HEMATOLOGY, LLC | 377 JERSEY AVE JERSEY CITY NJ 07302 |
| HUDSON PERINATAL CONSORTIUM, INC | 242 10TH ST JERSEY CITY NJ 07302 |
| HUDSON PRO ORTHOPAEDICS | AND SPORTS MEDICINE LLC 1320 ADAMS STREET, STE D HOBOKEN NJ 07030 |
| HUDSON PRO ORTHOPAEDICS AND SPORTS | 1320 ADAMS STREET UNIT D/E HOBOKEN NJ 07030-2728 |
| HUDSON RADIATION ONCOLOGY | 61 JOYCE ROAD TENAFLY NJ 07670 |
| HUDSON RADIATION ONCOLOGY ASSOCIATES LLC | 61 JOYCE ROAD 61 JOYCE ROAD TENAFLY NJ 07670 |
| HUDSON REGIONAL HOSPITAL | 61 SOUTH PARAMUS ROAD, SUITE 250 PARAMUS NJ 07652 |
| HUDSON REGIONAL HOSPITAL | ATTN YAN OSHE, CHAIRMAN OF THE BOARD ATTN: H. G. KAPRALOS, ESQ, CFO 55 MEADOWLANDS PARKWAY SECAUCUS NJ 07094 |
| HUDSON VIEW HEALTH CARE CENTER | 9020 WALL ST N NORTH BERGEN NJ 07047 |
| HUDSON-ADC COMMUNICATIONS & | ELECTRICAL INC, LAW OFFICES OF DANA WEFER, LLC; 290 HACKENSACK AVE P.O. BOX 374 WOOD-RIDGE NJ 07075 |
| HUET, ALINA | ADDRESS ON FILE |
| HUEZO-MALDONADO, DAISY | ADDRESS ON FILE |
| HUGGINS, NATALIE | ADDRESS ON FILE |
| HUMAN CARE | 8006 CAMERON RD, STE K AUSTIN TX 78754 |
| HUMANA HEALTH PLAN INC | 101 E MAIN ST LOUSVILLE KY 40202 |
| HUMANA HEALTH PLAN INC | 845 3RD AVE 7TH FLOOR NEW YORK NY 10022-6629 |
| HUMANA INSURANCE COMPANY | 845 3RD AVE 7TH FLOOR NEW YORK NY 10022-6629 |
| HUMANA INSURANCE COMPANY | P.O. BOX 1438 LOUISVILLE KY 40201-1438 |
| HUMC HOLDCO, LLC | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| HUMC OPCO | HOBOKEN UNIVERSITY MEDICAL CENTER 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| HUMC OPCO LLC DBA CAREPOINT HEALTH – | HOBOKEN UNIVERSITY MEDICAL CENTER 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| HUMC PHARMACY INC. | 20 PROSPECT AVE HACKENSACK NJ 07601 |
| HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- | HOBOKEN UNIVERSITY MEDICAL CENTER 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| HUNGRIA, KERLY | ADDRESS ON FILE |
| HUNT, NANCY | ADDRESS ON FILE |
| HUNTINGTON TECHNOLOGY | 2285 FRANKLIN ROAD BLOOMFIELD HILLS MI 48302 |
| HUNTINGTON TECHNOLOGY FINANCE | L-3708 COLUMBUS OH 43260-3708 |
| HUNTINGTON TECHNOLOGY FINANCE, INC. | 2285 FRANKLIN RD BLOOMFIELD MI 48302 |
| HUNTLEIGH HEALTHCARE | PO BOX 640799 PITTSBURGH PA 15264-0799 |

| Claim Name | Address Information |
|---|---|
| HURON CONSULTING GROUP INC | 3005 MOMENTUM PLACE CHICAGO IL 60689-5330 |
| HURON CONSULTING SERVICES, LLC | 550 W VAN BUREN ST CHICAGO IL 60607 |
| HUTCHINSON, DIANE | ADDRESS ON FILE |
| HUZAIFA, MUHAMMAD | ADDRESS ON FILE |
| HYDRO SERVICE & SUPPLIES INC | PO BOX 12197 RES. TRIANGLE PARK NC 27709 |
| HYDROCISION INC. | 267 BOSTON ROAD SUITE 28 NORTH BILLERICA MA 01862 |
| HYLAND SOFTWARE, INC | 28105 CLEMENS RD WESTLAKE OH 44145-1100 |
| HYMAN GEORGE, FRANCINE | ADDRESS ON FILE |
| HYMAN, FRANCINE MD | ADDRESS ON FILE |
| HYNES, TIMOHTY | ADDRESS ON FILE |
| HYPERFINE, INC | 530 OLD WHITFIELD STREET GUILFORD CT 06437 |
| HYPERTENSION AND RENAL GROUP | 930 KENNEDY BLVD BAYONNE NJ 07002 |
| I MILLER PRECISION OPTICAL | 325 BUSTELTON PIKE FEASTERVILLE PA 19053 |
| IASIA, VILA | ADDRESS ON FILE |
| IATRIC SYSTEMS, INC | 55 INLET HARBOR RD, STE 131 PONCE INLET FL 32127 |
| IBAY, FRANCES ANN V | ADDRESS ON FILE |
| IBEA, ROSEMARIE | ADDRESS ON FILE |
| IBRAHIM, MARINA | ADDRESS ON FILE |
| IBRAHIM, YUSUF | ADDRESS ON FILE |
| IBRAHIM-KAZAURE, AMAL M.D. | ADDRESS ON FILE |
| IBUNA, GE MARIE | ADDRESS ON FILE |
| ICAD, INC | 98 SPIT BROOK RD, STE 100 NASHUA NH 03062 |
| ICIMS INC | 29348 NETWORK PLACE CHICAGO IL 60673-1294 |
| ICON MEDICAL | 409 WHITEWOOD RD ENGLEWOOD NJ 07631 |
| ICONTRACTS, INC | 214 W MAIN ST, STE 108 MOORESTOWN NJ 08057 |
| ICU MEDICAL | P.O. BOX 848908 LOS ANGELES CA 90084-8908 |
| IDB | ATTN: T HARRINGTON 1114 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| IDB BANK | 114 AVENUE OF THE AMERICAS 9TH FLOOR NEW YORK NY 10036 |
| IDENTITY LINKS INC | 6211 W HOWARD STREET NILES IL 60714-3403 |
| IGBINOSA, VICTORIA | ADDRESS ON FILE |
| IHPNJ ER LLC | 308 WILLOW AVE HOBOKEN NJ 07030-3808 |
| IHPNJ ER LLC. | 350 SENTRY PARKWAY, BLDG 660 STE 102 BLUE BELL PA 19422 |
| IJKG OPCO LLC | 714 BERGEN AVE JERSEY CITY NJ 07306-4802 |
| IJKG OPCO LLC; HUDSON HOSP HOLDCO LLC CH | HUDSON HOLDCO LLC; IJK, LLC; HUDSON HOSP OPCO LLC; GARDEN ST HEALTHCARE ASSOC LLC PO BOX 20502 NEWARK NJ 07101-5502 |
| IJKG OPCO, LLC | 29 E. 29TH STREET BAYONNE NJ 07002 |
| IJKG OPCO, LLC D/B/A | CAREPOINT HEALTH-BAYONNE MEDICAL CTR 29 E. 29TH STREET BAYONNE NJ 07002 |
| IJKG, LLC | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| IKALINA JR., EDGARDO B. | ADDRESS ON FILE |
| ILAO, DEMOCRITO | ADDRESS ON FILE |
| ILLINOIS UNION INSURANCE CO (CHUBB) | 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ILLINOIS UNION INSURANCE COMPANY | 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ILLIS, ALICIA | ADDRESS ON FILE |
| IMA CONSULTING | 1 CROSS ISLAND PLZ, STE 208 ROSEDALE NY 11422-1401 |
| IMAGE FIRST | PO BOX 61323 KING OF PRUSSIA PA 19406 |
| IMAGEN TECHNOLOGIES, INC. | 224 W 35TH ST, STE 500 NEW YORK NY 10001-2538 |
| IMAGING GUIDED SOLUTIONS, PC | 29 E 29TH ST VASCULAR CENTER BAYONNE NJ 07002 |
| IMM, JAMES MD | ADDRESS ON FILE |
| IMMACULATE, DE ROSAIRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IMMUCOR INC | C/O WERFEN 3130 GATEWAY DR NORCROSS GA 30071 |
| IMMUCOR INCORPORATED | PO BOX 102118 ATLANTA GA 30368-2118 |
| IMPAC MEDICAL SYSTEMS, INC | 100 W EVELYN AVE MOUNTAIN VIEW CA 94041-1471 |
| IMPERATIVE CARE, INC. | DEPT 0137 PO BOX 120137 DALLAS TX 75312-0137 |
| IMPRIVATA, INC. | 480 TOTTEN POND RD, 6TH FLOOR 20 CITYPOINT WALTHAM MA 02451 |
| IMRAN, MIRZA | ADDRESS ON FILE |
| IMS HEALTH | 83 WOOSTER DANBURY CT 06810 |
| IN-LINE AIR CONDITIONING INC | 1735 NEW YORK AVE NW WASHINGTON DC 20006-5292 |
| IN-LINE AIR CONDITIONING INC | 85 E 21ST ST BAYONNE NJ 07002 |
| IN2BONES USA LLC | 6060 POPLAR AVENUE SUITE 115 MEMPHIS TN 38119 |
| INARI MEDICAL, INC. | 6001 OAK CANYON SUITE 100 IRVINE CA 92618 |
| INAY, MARIA | ADDRESS ON FILE |
| INDEED INC | P.O. BOX 660367 DALLAS TX 75266-0367 |
| INDUSTRIAL U.I. SERVICES | 50 TICE BOULEVARD SUITE A20 WOODCLIFF LAKE NJ 07677 |
| INDUSTRIAL WATER TECHNOLOGIES INC. | 27 APPLE STREET TINTON FALLS NJ 07724 |
| INES, MARIN | ADDRESS ON FILE |
| INFANTE, NATALIE | ADDRESS ON FILE |
| INFECTION CONTROL & PREVENTION, LLC | 1740 HUDSON BRIDGE RD, STE 182 STOCKBRIDGE GA 30281 |
| INFECTIOUS DISEASE GROUP | OF NORTH JERSEY 58 BERKERG PLACE ALPINE NJ 07620 |
| INFECTIOUS DISEASE GROUP | PO BOX 93 BAYONNE NJ 07002 |
| INFINITT NORTH AMERICA | 755 MEMORIAL PKWY UNIT 304 PHILLIPSBURG NJ 08865 |
| INFINITT NORTH AMERICA INC | 755 MEMORIAL PKWY UNIT 304 PHILLIPSBURG NJ 08865 |
| INFINITT NORTH AMERICA INC | 755 MEMORIAL PKWY, STE 304 PHILLIPSBURG NJ 08865 |
| INFINITY HEALTHCARE STRATEGIES, LLC | 20 MYSTIC LANE MALVERN PA 19355 |
| INGENIOUS MED, INC | P. O. BOX 74008556 CHICAGO IL 60674 |
| INHOSPITAL PHYSICIANS CORP OF NJ | ATTN: GENERAL COUNSEL 350 SENTRY PARKWAY BLDG 660 SUITE 102 BLUE BELL PA 19422 |
| INHOSPITAL PHYSICIANS CORP OF NJ PC | 350 SENTRY PKWY, BLDG 660, STE 102 BLUE BELL PA 19422 |
| INNELLA, KEVIN | ADDRESS ON FILE |
| INNOMED INC | 103 ESTUS DR SAVANNAH GA 31404 |
| INNOVATIVE EMPLOYEE SOLUTIONS | 9665 GRANITE RIDGE DR, 420 SAN DIEGO CA 92123 |
| INNOVATIVE MEDICAL PRODUCTS | 87 SPRING LANE PO BOX 8028 PLAINVILLE CT 06062 |
| INNOVATIVE ORTHOPEDIC TECHNOLOGIES | PO BOX 2047 WINNIE TX 77665 |
| INNOVATIVE PRODUCT ACHIEVEMENTS | P O BOX 101829 ATLANTA GA 30392-1829 |
| INOVALON PROVIDER, INC | 100 N 6TH STREET SUITE 900A MINNEAPOLIS MN 55403-1516 |
| INQUICKER, LLC | 41 RACHEL DR NASHVILLE TN 37214-3790 |
| INSIGHT CAPITAL VENTURES LLC | 140 BROADWAY NY NY 10005 |
| INSIGHT MANAGEMENT AND | CONSULTING SERVICES, INC 4800 S SAGINAW ST. STE 1800 FLINT MI 48507 |
| INSITE ONE, LLC | 135 N. PLAINS INDUSTRIAL ROAD WALLINGFORD CT 06492 |
| INSTITUTE FOR HEALTH METRICS, CORP | 42 SEA ST MANCHESTER MA 01944 |
| INSTITUTE OF NERVE HAND | AND RECONSTRUCTIVE SURGERY |
| INSTITUTE OF SCIENCE AND TECHNOLOGY | HOUSE 54, ROAD 15A (OLD-26) DHANMONDI- EAST OF SHANKAR BUS STAND DHAKA 01209 BANGLADESH |
| INSTRUMENT SPECIALISTS INC | 32390 IH-10 WEST BOERNE TX 78006 |
| INSTRUMENTATION LABORATORY | 180 HARTWELL RD BEDFORD MA 01730 |
| INTEGRA LIFE SCIENCES CORP | ATTN: ERIC SCHWARTZ 1100 CAMPUS ROAD PRINCETON NJ 08540 |
| INTEGRA LIFESCIENCES | PO BOX 404129 ATLANTA GA 30384-4129 |
| INTEGRA REALTY RESOURCES | 301 SOUTH LIVINGSTON AVE STE 104 LIVINGSTON NJ 07039 |
| INTEGRATED CHAMBER SYSTEMS, LLC | 3944 DAVISVILLE ROAD HATBORO PA 19040 |
| INTEGRATED MEDICAL SYSTEMS | PO BOX 2725 COLUMBUS GA 31902-2725 |

| Claim Name | Address Information |
|---|---|
| INTEGRITY IMPLANTS | C/O COMMERCIAL COLLECTION CONSULTANTS 16830 VENTURA BLVD, STE 236 ENCINO CA 91436 |
| INTEGRITY IMPLANTS INC. | PO BOX 932205 ATLANTA GA 31193-2205 |
| INTEGRITY IMPLANTS LLC DBA ACCELUS | 198 US 9N, SUITE 207 MANALAPAN NJ 07726 |
| INTEGRITY IMPLANTS LLC DBA ACCELUS | HEITNER & BREITSTEIN P.C. 198 US 9N, SUITE 207 MANALAPAN NJ 07726 |
| INTEGRITY PLACEMENT GROUP | 1570 BLVD OF THE ARTS SARASOTA FL 34236 |
| INTELERAD MEDICAL SYSTEMS INCORPORATED | 305 CHURCH AT N HILLS ST RALEIGH NC 27609 |
| INTELLICURE INC | 2700 RESEARCH FOREST DRIVE SUITE 100 THE WOODLANDS TX 77381-4252 |
| INTELLIGENT CONTACTS | 5345 TOWNE SQ DR STE 165 PLANO TX 75024 |
| INTELLIGENT CONTACTS | 5345 TOWNE SQUARE DR SUITE 130 PLANO TX 75024 |
| INTELLIGENT CONTACTS INC | 5345 TOWNE SQUARE SUITE 130 PLANO TX 75024 |
| INTELLIGENT MEDICAL OBJECTS | P.O.BOX 3575 CAROL STEAM IL 60132-3575 |
| INTELLIGENT MEDICAL OBJECTS, INC. (IMO) | P.O.BOX 3575 CAROL STEAM IL 60132-3575 |
| INTELLIJOINT SURGICAL INC | 809 WELLINGTON ST N UNIT 2 KITCHENER ON N2H 5L6 CANADA |
| INTER-COUNTY HOSPITALIZATION PLAN, INC. | 720 BLAIR MILL RD HORSHAM PA 19044-2269 |
| INTERBIT DATA INC | PO BOX 705 NATICK MA 01760 |
| INTERFAX | 401 CONGRESS AVENUE, SUITE 1850 AUSTIN TX 78701-3788 |
| INTERFAX | UPLAND SOFTWARE, INC PO BOX 205921 DALLAS TX 75320 |
| INTERGRATED HEALTHCARE STRATEGIES | A DIV OF GALLAGHER BENEFIT SVCS INC 2850 GOLD RD ROLLING MEADOWS IL 60008 |
| INTERGRATED HEALTHCARE STRATEGIES | A DIVISION OF GALLAGHER BENEFIT SERVICES INC 2850 GOLD RD ROLLING MEADOWS IL 60008 |
| INTERIM PHYSICIANS, LLC | 12647 OLIVE BLVD, STE 260 ST LOUIS MO 63141 |
| INTERLACE HEALTH LLC | 13421 MANCHESTER ROAD 208 ST LOUIS MO 63131 |
| INTERMEDIX CORPORATION | 424 CHURCH ST, STE 2400 NASHVILLE TN 37219 |
| INTERMETRO INDUSTRIES CORP | 651 NORTH WASINGTON ST PO BOX A WILKES-BARRE PA 18705 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE., NW WASHINGTON DC 20224 |
| INTERNATIONAL ELEVATOR COMPANY, INC | 4208 WILLIMET ST LOS ANGELES CA 90039 |
| INTERNATIONAL LIFE SCIENCES, LLC | 2252 NORTHWEST PARKWAY SE SUITE G MARIETTA GA 30067 |
| INTERSTATE WASTE MANAGEMENT | 110 EDISON AVENUE MOUNT VERNON NY 10550 |
| INTERSTATE WASTE SERVICES | P.O. BOX 554744 DETROIT MI 48255-4744 |
| INTERVENTIONAL NEURO ASSOCIATES | 43 WESTMINSTER AVENUE BERGENFIELD NJ 07621 |
| INTERWORK OFFICE SOLUTIONS INC. | 100 SPRINGDALE ROAD A3-300 CHERRY HILL NJ 08003 |
| INTUITIVE SURGICAL | ATTN: GENERAL COUNSEL 5655 SPALDING DRIVE PEACHTREE CORNERS GA 30092 |
| INTUITIVE SURGICAL | ATTN: GENERAL COUNSEL PO BOX 39000 SAN FRANCISCO CA 94139 |
| INTUITIVE SURGICAL, INC | DEPT 33629 P O BOX 39000 SAN FRANCISCO CA 94139 |
| INVOTEC INTERNATIONAL, INC | 6833 PHILLIPS INDUSTRIAL BLVD JACKSONVILLE FL 32256 |
| IOM SOLUTIONS | 1991 MARCUS AVE, STE 108 LAKE SUCCESS NY 11042 |
| IRACEMA, LOPEZ | ADDRESS ON FILE |
| IRADIMED CORPORATION | PO BOX 25494 TAMPA FL 33622 |
| IRFAN, HUMA | ADDRESS ON FILE |
| IRFAN, MOHAMMAD | ADDRESS ON FILE |
| IRFAN, MOHAMMAD MD | ADDRESS ON FILE |
| IRON MOUNTAIN INC | P.O. BOX 27128 NEW YORK NY 10087-7128 |
| IRONBOUND SUPPLY CO INC | PO BOX 5210 NEWARK NJ 07105-0210 |
| IRONSHORE INDEMINITY INC | 175 BERKELEY ST BOSTON MA 02116 |
| IRONSHORE INDEMNITY INC | 28 LIBERTY ST, 4TH FL NEW YORK NY 10005 |
| IRWIN, JACQUELINE L | ADDRESS ON FILE |
| ISAAC JR., LORENZO P | ADDRESS ON FILE |
| ISAAC, IAN T. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISAAC, OKE | ADDRESS ON FILE |
| ISAAC, ROMAN MD | ADDRESS ON FILE |
| ISAAC, ROMAN MD PLLC | ADDRESS ON FILE |
| ISHA SUNAR | ADDRESS ON FILE |
| ISKANDER, MONA | ADDRESS ON FILE |
| ISLAM, LINCOLN MD | ADDRESS ON FILE |
| ISMENIE, VLACHOS | ADDRESS ON FILE |
| ISS SOLUTIONS | 2080 CABOT BLVD W, STE 203 LANGHORNE PA 19047 |
| IT1 SOURCE LLC | C/O KATHLEEN R WALL, ESQ 2640 HWY 70, STE 9A PO BOX A MANASQUAN NJ 08736 |
| IT1 SOURCE, LLC | LB413006 PO BOX 35146 SEATTLE WA 98124-5146 |
| ITALIS, DELSANA | ADDRESS ON FILE |
| ITONDO, RITA | ADDRESS ON FILE |
| IUOE LOCAL 68-68A-68B AFL-CIO | 9 ALLING ST, STE 25 NEWARK NJ 07102 |
| IVAN MERCADO, MD | ADDRESS ON FILE |
| J & J HEALTH CARE SYSTEMS INC. | 5972 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| J & J HEALTH CARE SYSTEMS, INC. | 5972 COLLECTION CENTE DRIVE CHICAGO IL 60669 |
| J A THOMAS & ASSOCIATES | 3715 NORTHSIDE PKWY N, STE 1-200 ATLANTA GA 30327 |
| J&H RADIO | 191 BELLEVILLE AVE BELLEVILLE NJ 07109 |
| J.C. OPCO | ONE UNIVERSITY PLAZA SUITE 507 HACKENSACK NJ 07601 |
| J.C. OPCO, LLC | ADDRESS ON FILE |
| J.J. KELLER & ASSOCIATES, INC. | PO BOX 6609 CAROL STEAM IL 60197-6609 |
| J.T. MASE PROPERTIES, LLC | 41 GREEN POND RD ROCKAWAY NJ 07866 |
| J2 CLOUD SERVICES LLC | 700 S FLOWER ST, 15TH FL LOS ANGELES CA 90017 |
| JABER, RAMSEY K | ADDRESS ON FILE |
| JACK, SHANTAR | ADDRESS ON FILE |
| JACKSON LEWIS LLP | 666 3RD AVE, 28TH FL NEW YORK NY 10017 |
| JACKSON PHARMACY PROFESSIONALS , LLC | 3452 LAKE LYNDA DRIVE SUITE 200 ORLANDO FL 32817 |
| JACKSON PHARMACY PROFESSIONALS, LLC | 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962-1997 |
| JACKSON THERAPY PARTNERS, LLC | 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962-1997 |
| JACKSON THERAPY PARTNERS, LLC | 3452 LAKE LYNDA DRIVE STE. 200 ORLANDO FL 32817 |
| JACKSON THERAPY PARTNERS, LLC | PORZIO, BROMBERG & NEWMAN P.C. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962-1997 |
| JACKSON, YVONNE | ADDRESS ON FILE |
| JACOB ROBINSON, M.D. | ADDRESS ON FILE |
| JACOBS, ABBIE MD | ADDRESS ON FILE |
| JACOBY, JACOB MD | ADDRESS ON FILE |
| JACQUELINE, GONZALEZ | ADDRESS ON FILE |
| JACQUELINE, MARTINEZ | ADDRESS ON FILE |
| JACQUELINE, PETTY-OLSON | ADDRESS ON FILE |
| JACQUES, DANIEL E. | ADDRESS ON FILE |
| JADOON, MOHABIT | ADDRESS ON FILE |
| JAFFREISY, VASQUEZ | ADDRESS ON FILE |
| JAGDEO, MARIAN | ADDRESS ON FILE |
| JAIN, NIKHIL, MD | ADDRESS ON FILE |
| JAMES HEFFERAN | ADDRESS ON FILE |
| JAMES LAWLER | ADDRESS ON FILE |
| JAMES W. MASTRIANI | ADDRESS ON FILE |
| JAMES, JANELLE T | ADDRESS ON FILE |
| JAMES, MARISSA | ADDRESS ON FILE |
| JAMES, PORMENTILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMIL, ALI | ADDRESS ON FILE |
| JAMISON, ELLA | ADDRESS ON FILE |
| JAMISON, KENNETH | ADDRESS ON FILE |
| JANE, SOFAIR | ADDRESS ON FILE |
| JARABA, RIZALINA | ADDRESS ON FILE |
| JARMOLINSKI, MARYANN YVETTE | ADDRESS ON FILE |
| JARRETT, TANYA | ADDRESS ON FILE |
| JARRETT, TANYA | ADDRESS ON FILE |
| JASA, JOSEPH | ADDRESS ON FILE |
| JASKARANDEEP, SINGH | ADDRESS ON FILE |
| JASLYN, PONCE | ADDRESS ON FILE |
| JASTRZEBSKI, JANICE M | ADDRESS ON FILE |
| JAUCIAN, BLANQUITA | ADDRESS ON FILE |
| JAVAN ENGINEERING INC. | 465 MARYLAND DRIVE SUITE 100 FORT WASHINGTON PA 19034 |
| JAVED, MOHAMMAD MD | ADDRESS ON FILE |
| JAVERBAUM WURGRAFT HICKS KAHN | ADDRESS ON FILE |
| JAYESHKUMAR S PATEL MD PC | ADDRESS ON FILE |
| JB MEDICAL SOLUTION | 32 MOLA BLVD SUITE A ELMWOOD PARK NJ 07407 |
| JC OPCO, LLC | ADDRESS ON FILE |
| JCA INVENTORIES | 829 TEMPLE AVENUE BURLINGTON NJ 07016 |
| JDA EHEALTH SYSTEMS, INC | 1212 S NAPER BLVD #119-266 NAPERVILLE IL 60540-8360 |
| JEAN BAPTISTE, CHARLY | ADDRESS ON FILE |
| JEAN, MARC W | ADDRESS ON FILE |
| JEAN-BAPTISTE, ALIDE | ADDRESS ON FILE |
| JEAN-FLEURY, MARIE C | ADDRESS ON FILE |
| JEAN-GILLES, PATRICIA | ADDRESS ON FILE |
| JEANTY, HELENE | ADDRESS ON FILE |
| JEDLICKA, GEO EDWARD | ADDRESS ON FILE |
| JEFFERSON, MALIKA | ADDRESS ON FILE |
| JEFFREY FARKAS MD LLC | ADDRESS ON FILE |
| JEFFREY MANDLER | ADDRESS ON FILE |
| JEFFREY O'BRIEN, M.D. | ADDRESS ON FILE |
| JEFFREY RASKIN, M.D. | ADDRESS ON FILE |
| JEMPS MANAGEMENT | 131D GAITHER DRIVE MOUNT LAUREL NJ 08054 |
| JEMPS MANAGEMENT | D/B/A VANGUARD CLEANING SYSTEMS OF CENTRAL AND SOUTHERN NJ 131 D GAITHER DR MOUNT LAUREL NJ 08054 |
| JENKINS, DANAYAH | ADDRESS ON FILE |
| JENNIFER SILVER | ADDRESS ON FILE |
| JEROME, TAMARA | ADDRESS ON FILE |
| JERSEY CITY CONNECTIONS INC | D/B/A HUDSON PRIDE 3000 JFK BLVD, STE 306 JERSEY CITY NJ 07306 |
| JERSEY CITY FREE PUBLIC LIBRARY | 472 JERSEY AVE JERSEY CITY NJ 07302 |
| JERSEY CITY MEDICAL CENTER | 355 GRAND ST JERSEY CITY NJ 07302 |
| JERSEY CITY MUA | 13-15 LINDEN AVE E JERSEY CITY NJ 07305 |
| JERSEY CITY MUA | C/O VEOLIA WATER 69 DEVOE PLACE HACKENSACK NJ 07601 |
| JERSEY CITY MUNICIPAL UTILITIES | PO BOX 57008 NEWARK NJ 07101-5708 |
| JERSEY CITY MUNICIPAL UTLILIES AUTHORITY | C/O VEOLIA WATER 69 DEVOE PLACE HACKENSACK NJ 07601 |
| JERSEY CITY PUBLIC SCHOOLS | 346 CLAREMONT AVE JERSEY CITY NJ 07305 |
| JERSEY COLLEGE | 546 US-46 TETERBORO NJ 07608 |

|

| Claim Name | Address Information |
|---|---|
| JERSEY ELEVATOR COMPANY | 657 LINE RD ABERDEEN NJ 07747 |
| JERSEY HEALTH ALLIANCE | 10 EXCHANGE PL, FL 15 JERSEY CITY NJ 07302 |
| JERSEY INFRARED CONSULTANTS | PO BOX 39 BURLINGTON NJ 08016 |
| JERSEY NEUROSCIENCES | ADDRESS ON FILE |
| JESSICA COCO (PRO SE ATTORNEY) | ADDRESS ON FILE |
| JESSICA, RIOS | ADDRESS ON FILE |
| JESSICA, URBANSKI | ADDRESS ON FILE |
| JESSYCA, CAMPOS | ADDRESS ON FILE |
| JETER, WENDY | ADDRESS ON FILE |
| JEWEL ELECTRIC SUPPLY | 455 THIRD ST JERSEY CITY NJ 07302 |
| JHON ZABALU | ADDRESS ON FILE |
| JILLIAN, DORIZAS | ADDRESS ON FILE |
| JIM COLEMAN LTD | ADDRESS ON FILE |
| JIMENEZ, CASIMIRO KENO | ADDRESS ON FILE |
| JIMENEZ, CESAR | ADDRESS ON FILE |
| JIMENEZ, DENYS | ADDRESS ON FILE |
| JIMENEZ, LESLIE | ADDRESS ON FILE |
| JIMENEZ, MARILYN | ADDRESS ON FILE |
| JIMENEZ, MIGUEL R. | ADDRESS ON FILE |
| JIMENEZ, PEDRO J | ADDRESS ON FILE |
| JIMENEZ, RAMON JUNIOR | ADDRESS ON FILE |
| JK SPINE SALES | 400 CROSSING BOULEVARD, 8TH FLOOR BRIDGEWATER NJ 08807 |
| JK SPINE SALES | NORRIS MCLAUGHLIN, PA 400 CROSSING BOULEVARD, 8TH FLOOR BRIDGEWATER NJ 08807 |
| JND REALITY, LLC | THE HANNA BLDG 1422 EUCLID AVE, STE 1040 CLEVELAND OH 44115 |
| JNESO - DISTRICT COUNCIL 1 | IUOE/AFL-CIO 1225 LIVINGSTON AVENUE NORTH BRUNSWICK NJ 08902 |
| JNOVILLE, ALICIA | ADDRESS ON FILE |
| JOANN TINIO | ADDRESS ON FILE |
| JOANNE, MENDOZA | ADDRESS ON FILE |
| JOHANNA, CARDENAS | ADDRESS ON FILE |
| JOHER, ABDUL L. | ADDRESS ON FILE |
| JOHN CARLET, D.O. | ADDRESS ON FILE |
| JOHN DEDOUSIS, M.D. | ADDRESS ON FILE |
| JOHN DEDOUSIS, M.D. | ADDRESS ON FILE |
| JOHN HOSAY, JR. MDPA | ADDRESS ON FILE |
| JOHN MIRANDA | ADDRESS ON FILE |
| JOHN RIMMER | ADDRESS ON FILE |
| JOHN STERLING ASSOCIATES, LLC | 10301 RIVERWALK LN LOVELAND OH 45140-4810 |
| JOHN T DEDOUSIS, MD, PC | ADDRESS ON FILE |
| JOHN T. DEDOUSIS | ADDRESS ON FILE |
| JOHN, RIMMER | ADDRESS ON FILE |
| JOHN, SMITH | ADDRESS ON FILE |
| JOHN, STARKE | ADDRESS ON FILE |
| JOHNS HOPKINS UNIVERSITY SOM | 600 N.WOLF STREET BALTIMORE MD 21287 |
| JOHNS HOPKINS UNIVERSITY, SOM | BLALOCK 910 600 N. WOLF STREET BALTIMORE MD 21287 |
| JOHNS MAIN AUTO BODY | 1445 UNION TPKE NORTH BERGEN NJ 07047 |
| JOHNSON & JOHNSON | 5972 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| JOHNSON & JOHNSON FINANCE CORPORATION | 1 JOHNSON & JOHNSON PLZ NEW BRUNSWICK NJ 08933-0002 |
| JOHNSON & JOHNSON HEALTH CARE | 5972 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320 PALATINE IL 60055-0320 |

| Claim Name | Address Information |
|---|---|
| JOHNSON CONTROLS FIRE PROTECTION LP | P.O. BOX 8247 SADDLE BROOK NJ 07663 |
| JOHNSON CONTROLS FIRE PROTECTION LP | ROTHBARD, ROTHBARD, KOHN & KELLAR P.O. BOX 8247 SADDLE BROOK NJ 07663 |
| JOHNSON CONTROLS INC. | 5757 N. GREEN BAY AVENUE MILWAUKEE WI 53209 |
| JOHNSON, ALTHEA | ADDRESS ON FILE |
| JOHNSON, ANTHONY | ADDRESS ON FILE |
| JOHNSON, ARABELLA | ADDRESS ON FILE |
| JOHNSON, ASHLEY | ADDRESS ON FILE |
| JOHNSON, FARICITA | ADDRESS ON FILE |
| JOHNSON, JULENE | ADDRESS ON FILE |
| JOHNSON, KENNETH | ADDRESS ON FILE |
| JOHNSON, PRISCILLA I | ADDRESS ON FILE |
| JOHNSON, RICHARD | ADDRESS ON FILE |
| JOHNSON, THERESA ANN | ADDRESS ON FILE |
| JOHNSON, THOMAS | ADDRESS ON FILE |
| JOHNSTONE SUPPLY | PO BOX 239 KENILWORTH NJ 07033 |
| JOIMAX, INC | 140 TECHNOLOGY DRIVE SUITE 150 IRVINE CA 92618 |
| JOINER-HEYWARD, ROSEMARIE | ADDRESS ON FILE |
| JOINT COMMISSION | PO BOX 734506 CHICAGO IL 60673-4506 |
| JOINT COMMISSION ON | THE JOINT COMMISSION 1 RENAISSANCE BLVD OAKBROOK TERR IL 60181 |
| JOINT COMMISSION ON ACCREDITATION OF | HEALTHCARE ORGANIZATIONS 1 RENAISSANCE BLVD OAKBROOK TERR IL 60181 |
| JOINT COMMISSION RESOURCES | PO BOX 734506 CHICAGO IL 60673-4506 |
| JOJI JEWETT | ADDRESS ON FILE |
| JON BARRY & ASSOC | D/B/A PARAGON REV GRP 50 FOUNTAIN PLZ, STE 1700 BUFFALO NY 14202 |
| JON BARRY & ASSOCIATES | D/B/A PARAGON REVENUE GROUP LIPPES MATHIAS LLP 50 FOUNTAIN PLAZA, SUITE 1700 BUFFALO NY 14202 |
| JONATHAN GOLDSTEIN | ADDRESS ON FILE |
| JONES MOTLEY, ASIA | ADDRESS ON FILE |
| JONES, CAITLIN MD | ADDRESS ON FILE |
| JONES, CHENIYKUA | ADDRESS ON FILE |
| JONES, DORA | ADDRESS ON FILE |
| JONES, FLORINE P. | ADDRESS ON FILE |
| JONES, JANIYA | ADDRESS ON FILE |
| JONES, JASMINE O. | ADDRESS ON FILE |
| JONES, JEANINE | ADDRESS ON FILE |
| JONES, KUATAYJIA | ADDRESS ON FILE |
| JONES, KUATAYJIA V. | ADDRESS ON FILE |
| JONES, NICHOLAS | ADDRESS ON FILE |
| JONES, SPENCER | ADDRESS ON FILE |
| JONES, SUANNE | ADDRESS ON FILE |
| JONES, TWAN M. | ADDRESS ON FILE |
| JONNALAGADDA, VASUDEVARO | ADDRESS ON FILE |
| JONNALAGADDA, VASUDEVARO MD | ADDRESS ON FILE |
| JOOMAN, SHIM | ADDRESS ON FILE |
| JORDAN ABEND | ADDRESS ON FILE |
| JORDAN, PENDLETON | ADDRESS ON FILE |
| JORNALES, DANECCA D | ADDRESS ON FILE |
| JORNALES, DARYL | ADDRESS ON FILE |
| JORNALES, VROVIER B. | ADDRESS ON FILE |
| JOSE PINAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE PINAL MD PC | ADDRESS ON FILE |
| JOSEPH LICATA | ADDRESS ON FILE |
| JOSEPH M. KOZEL, MD | ADDRESS ON FILE |
| JOSEPH POPOVICH,MD | ADDRESS ON FILE |
| JOSEPH RACCUIA | ADDRESS ON FILE |
| JOSEPH VAN HORN | ADDRESS ON FILE |
| JOSEPH, ANNIE P | ADDRESS ON FILE |
| JOSEPH, BRYAN | ADDRESS ON FILE |
| JOSEPH, CARLE J. | ADDRESS ON FILE |
| JOSEPH, DAWN K | ADDRESS ON FILE |
| JOSEPH, GRETTA | ADDRESS ON FILE |
| JOSEPH, ILA | ADDRESS ON FILE |
| JOSEPH, JENNY | ADDRESS ON FILE |
| JOSEPH, JORDAN | ADDRESS ON FILE |
| JOSEPH, KATHLEEN | ADDRESS ON FILE |
| JOSEPH, POIDEVIEN | ADDRESS ON FILE |
| JOSEPH, ROLANDA | ADDRESS ON FILE |
| JOSEPH-LOWE, PAMELA S. | ADDRESS ON FILE |
| JOSMELY, URENA MONTILLA | ADDRESS ON FILE |
| JOSON, KRISTIN | ADDRESS ON FILE |
| JOURNAL SQ PLZ URBAN RENEWAL ASSOC | ONE GATEWAY CTR NEWARK NJ 07102-5310 |
| JOURNAL SQUARE PLAZA | URBAN RENEWAL ASSOCIATES PO BOX 842333 BOSTON MA 02284 |
| JOURNAL SQUARE PLAZA URBAN | RENEWAL ASSOCIATES 1 JOURNAL SQUARE PLAZA JERSEY CITY NJ 07306 |
| JOURNAL SQUARE PLAZA URBAN RENEWAL ASSOC | 1 JOURNAL SQUARE PLAZA JERSEY CITY NJ 07306 |
| JOURNAL SQUARE PLAZA URBAN RENEWAL ASSOC | 3 2ND STREET, SUITE 1203 JERSEY CITY NJ 07311 |
| JOVANKA, FERRUZOLA | ADDRESS ON FILE |
| JOWETT, JOJI | ADDRESS ON FILE |
| JOY, QUITIQUIT | ADDRESS ON FILE |
| JOYCE, VIRGINIA A | ADDRESS ON FILE |
| JOYNER, EDWARD | ADDRESS ON FILE |
| JOYNER, KRISTINE | ADDRESS ON FILE |
| JPL CONSULTING, LLC | PO BOX 156 STIRLING NJ 09746 |
| JPL HEALTHCARE CONSULTING | LIMITED LIABILITY COMPANY PO BOX 156 STIRLING NJ 09746 |
| JPL HEALTHCARE CONSULTING | LIMITED LIABILITY COMPANY REGISTERED AGENT - JAMES LAWLER 27 DEER RUN MILLINGTON NJ 07946 |
| JPL HEALTHCARE CONSULTING, LLC | 533 38TH AVE N SAINT PETERSBURG FL 33704-1253 |
| JPT ARCHITECTS, P.C. | 244 WALNUT STREET JOHNSTOWN PA 15901 |
| JRF ORTHO | 6746 S. REVERE PKWY SUITE B-125 CENTENNIAL CO 80112 |
| JUAN GONZALEZ, MD PA | ADDRESS ON FILE |
| JUAN, SANTANA | ADDRESS ON FILE |
| JUANAH, CANTOS | ADDRESS ON FILE |
| JUANAH, SANTANA | ADDRESS ON FILE |
| JUAREZ-GONZALEZ, JUDITH M. | ADDRESS ON FILE |
| JUDE, EMELUMBA | ADDRESS ON FILE |
| JUDITH, BOURDETT | ADDRESS ON FILE |
| JUDY JOSEPH, MD | ADDRESS ON FILE |
| JULDEH, WILLIAM | ADDRESS ON FILE |
| JULES, MARIE CLAIRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIAN, THAMARA | ADDRESS ON FILE |
| JULIANNA A COLUMBO | ADDRESS ON FILE |
| JUMA, BERYL A | ADDRESS ON FILE |
| JUST HEALTH MSO | 308 WILLOW AVE HOBOKEN NJ 07030 |
| JUTHARAT, BUNPHAT | ADDRESS ON FILE |
| K&L GATES LLP | 210 SIXTH AVENUE PITTSBURGH PA 15222 |
| KABAKIBI CHILDREN'S IRREVOCABLE TRUST | ADDRESS ON FILE |
| KABINA MAHARJAN | ADDRESS ON FILE |
| KAI, JAMINATU | ADDRESS ON FILE |
| KAITLIN, DUNSTON | ADDRESS ON FILE |
| KALDES, MARIA | ADDRESS ON FILE |
| KALLOE, RAOL S | ADDRESS ON FILE |
| KALRA, GARIMA | ADDRESS ON FILE |
| KALRA, GARIMA D.O. | ADDRESS ON FILE |
| KAMEN, VENALISSA | ADDRESS ON FILE |
| KANANI, GUNJAN | ADDRESS ON FILE |
| KANDA, RAJAN | ADDRESS ON FILE |
| KANGALEE, SUSAN | ADDRESS ON FILE |
| KAPITONOVA, ALEXANDRA | ADDRESS ON FILE |
| KAPOOR, ASHISH MD | ADDRESS ON FILE |
| KARAKKAT, FRANCIS G | ADDRESS ON FILE |
| KARAN NARULA, MD | ADDRESS ON FILE |
| KARAN, KHOSLA | ADDRESS ON FILE |
| KARELL, JAMES MICHAEL | ADDRESS ON FILE |
| KARELL, VICTOR | ADDRESS ON FILE |
| KAREN CARYL, SAN JOSE | ADDRESS ON FILE |
| KAREN, SALAZAR | ADDRESS ON FILE |
| KAREN, TOROK | ADDRESS ON FILE |
| KARIM, AKL | ADDRESS ON FILE |
| KARIN L BEACH | ADDRESS ON FILE |
| KARINA, ROSA | ADDRESS ON FILE |
| KARKAS, MARY T | ADDRESS ON FILE |
| KARL STORZ ENDOSCOPY AMERICA INC | ADDRESS ON FILE |
| KARLA, CHAVEZ | ADDRESS ON FILE |
| KARLA, VACCARO FLOREZ | ADDRESS ON FILE |
| KARLICKI, EWA | ADDRESS ON FILE |
| KARUNA SHARMA | ADDRESS ON FILE |
| KASILAG, RONALD | ADDRESS ON FILE |
| KATENA PRODUCTS INC | 6 CAMPUS DRIVE STE 310 PARSIPPANY NJ 07054 |
| KATHERINE, ELLIS | ADDRESS ON FILE |
| KATHERINE, FELIX | ADDRESS ON FILE |
| KATHIRIA, VIDHI V | ADDRESS ON FILE |
| KATIE, MANNINO | ADDRESS ON FILE |
| KATKAR, RUJUTA | ADDRESS ON FILE |
| KATKAR, RUJUTA | ADDRESS ON FILE |
| KATKAR, RUJUTA B. M.D. | ADDRESS ON FILE |
| KATTY, NUNEZ | ADDRESS ON FILE |
| KAUFMAN, BORGEEST & RYAN LLP | 120 BROADWAY NEW YORK NY 10271 |
| KAULESSAR, ERIC A. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAULESSAR, KAMINI | ADDRESS ON FILE |
| KAUR, AMANPREET MD | ADDRESS ON FILE |
| KAUR, ASHMEEN | ADDRESS ON FILE |
| KAUR, HARLEEN | ADDRESS ON FILE |
| KAUR, KAMALJEET | ADDRESS ON FILE |
| KAVANAGH, LEILA | ADDRESS ON FILE |
| KAWAJA, MYRIAM MS CGC | ADDRESS ON FILE |
| KAZA PEDIATRIC ASSOC. | 810 NEW BURTON RD, STE 1 DOVER DE 19904 |
| KAZEMIAN, LORENZO | ADDRESS ON FILE |
| KCI USA, INC | PO BOX 301557 DALLAS TX 75303-1557 |
| KCI-USA | PO BOX 301557 DALLAS TX 75303-1557 |
| KEDRION BIOPHARMA, INC. | PO BOX 21573 NEW YORK NY 10087-1573 |
| KEITH D SHUGARMAN | ADDRESS ON FILE |
| KEITH ZIMMERMAN | ADDRESS ON FILE |
| KEIZER, GLADYS | ADDRESS ON FILE |
| KELADA, MARIAM | ADDRESS ON FILE |
| KELEMEN, BRIAN | ADDRESS ON FILE |
| KELLER, ERIC | ADDRESS ON FILE |
| KELLEY, DASHAUN Z. | ADDRESS ON FILE |
| KELLY, BRIDGET | ADDRESS ON FILE |
| KELLY, MARY F | ADDRESS ON FILE |
| KELLY, MATTHEWS | ADDRESS ON FILE |
| KELLY, NOSTRAME | ADDRESS ON FILE |
| KELLY, POESL | ADDRESS ON FILE |
| KELYNIAM GLOBAL INC | 97 RIVER ROAD STE. A CANTON CT 06019 |
| KEMP, TAYLOR R. | ADDRESS ON FILE |
| KEN'S MARINE SERVICES INC | PO BOX 4001 BAYONNE NJ 07002 |
| KENDALL & DAVIS | 701 S CLINTON ST FT WAYNE IN 46802 |
| KENNEDY, EDWARD R | ADDRESS ON FILE |
| KENNELLY, STEPHEN | ADDRESS ON FILE |
| KENNY, ANNA | ADDRESS ON FILE |
| KENNY, MARY | ADDRESS ON FILE |
| KENT STATE COLLEGE OF PODIATRIC MEDICINE | 6000 ROCKSIDE WOODS BLVD INDEPENDENCE OH 44131 |
| KENT STATE UNIVERSITY | 800 E SUMMIT ST KENT OH 44242 |
| KERBAJ, TONY | ADDRESS ON FILE |
| KESSLER INSTITUTE FOR REHABILITATION INC | 201 PLEASANT HILL RD CHESTER NJ 07930 |
| KESSLER, HOWARD MD | ADDRESS ON FILE |
| KEY SURGICAL LLC | ATTN: ACCOUNTS RECEIVABLE P O BOX 74809 CHICAGO IL 60694-4809 |
| KEYSTONE FINANCIAL SERIVCES | 4090 CLYDESDALE PKWY, STE 201 LOVELAND CO 80538 |
| KEYSTONE PERFUSION | 38FORDHAMSTREET VALLEY STREAM NY 11581 |
| KEYSTONE PERFUSION SERVICES, PC | PO BOX 2278 MOUNT PLEASANT SC 29464 |
| KHADIEYRATOU, BAH | ADDRESS ON FILE |
| KHALDAOUI, NAJAT | ADDRESS ON FILE |
| KHALID, ANAYA M. | ADDRESS ON FILE |
| KHALID, FARIAH | ADDRESS ON FILE |
| KHAN, ALEENA | ADDRESS ON FILE |
| KHAN, GULI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KHAN, GULI MD | ADDRESS ON FILE |
| KHAN, NAZAMADEEN | ADDRESS ON FILE |
| KHAN, SAAD M. | ADDRESS ON FILE |
| KHAN, SOFIA | ADDRESS ON FILE |
| KHANIA, FAIZA | ADDRESS ON FILE |
| KHANNA, DURGESH | ADDRESS ON FILE |
| KHARI, RISHAB | ADDRESS ON FILE |
| KHATRI, HANEEF | ADDRESS ON FILE |
| KHOKHAR, HUMZA M. | ADDRESS ON FILE |
| KHOURY, ALDO, MD | ADDRESS ON FILE |
| KHVAL, ALEXANDER | ADDRESS ON FILE |
| KICZEK & KAPISH, LLC | 226 BROADWAY LONG BRANCH NJ 07740 |
| KIHWAGA, NAOMI W | ADDRESS ON FILE |
| KILSIA, GOMEZ | ADDRESS ON FILE |
| KIM THIESSEN | ADDRESS ON FILE |
| KIM, ANNE, MD | ADDRESS ON FILE |
| KIM, BYEOLNIM | ADDRESS ON FILE |
| KIM, EVELYN | ADDRESS ON FILE |
| KIM, FALLA | ADDRESS ON FILE |
| KIM, GIYOUNG | ADDRESS ON FILE |
| KIMAK JR, JOHN | ADDRESS ON FILE |
| KIMBERLEY, WILLIAMS | ADDRESS ON FILE |
| KIMBERLY HERNANDEZ, MD | ADDRESS ON FILE |
| KIMBLE, JENNIFER L. | ADDRESS ON FILE |
| KIND TECHNOLOGY SERVICES LLC | 200 DAVISTOWN ROAD SUITE 101 BLACKWOOD NJ 08012 |
| KINDBODY OF NY MEDICAL PRACTICE | 102 5TH AVE NEW YORK NY 10011 |
| KINETEC USA , INC | N174W21475 ALCAN DR JACKSON WI 53037-8611 |
| KINETEC USA , INC | W225N16708 CEDAR PARK COURT JACKSON WI 53037 |
| KING, AARHEA | ADDRESS ON FILE |
| KING, DANIEL T. | ADDRESS ON FILE |
| KINGSLEY, THEODOSIA K | ADDRESS ON FILE |
| KIRK, FERMINA S | ADDRESS ON FILE |
| KIRKLAND, DARNELL | ADDRESS ON FILE |
| KIRKPATRICK TECHNOLOGIES LLC | 311 SPADER COURT HILLSBOROUGH NJ 08844 |
| KIRWAN SURGICAL PRODUCTS LLC | 180 ENTERPRISE DRIVE MARSHFIELD MA 02050 |
| KIRWAN SURGICAL PRODUCTS LLC | ATTN ACCOUNTS RECEIVABLE 180 ENTERPRISE DR MARSHFIELD MA 02050 |
| KIS REAL ESTATE, LLC | 642 OUTWATER LANE LODI NJ 07644 |
| KISH, KATHLEEN | ADDRESS ON FILE |
| KISSUN, DEVON | ADDRESS ON FILE |
| KISTNASAMI, KIMBERLY | ADDRESS ON FILE |
| KITCHEN EXHAUST PROFESSIONALS LLC | 606 RYAN AVENUE SUITE Q-1 WESTVILLE NJ 08093 |
| KLASK, JASON | ADDRESS ON FILE |
| KLEMAN, DIANNE E | ADDRESS ON FILE |
| KLIGERMAN, VICKI | ADDRESS ON FILE |
| KLOS, ANDRZEJ | ADDRESS ON FILE |
| KLOS, ANDRZEJ MD | ADDRESS ON FILE |
| KLOS, JACEK | ADDRESS ON FILE |
| KMETZ, IRIS | ADDRESS ON FILE |
| KNOSKIE, ALYSSA L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KNOX, CREYANA | ADDRESS ON FILE |
| KOCIA, ORJETA | ADDRESS ON FILE |
| KOCIA, ORJETA MD | ADDRESS ON FILE |
| KOFSKY, STANTON MD | ADDRESS ON FILE |
| KOKUMO, JELILAT | ADDRESS ON FILE |
| KOLI, RUNA N. | ADDRESS ON FILE |
| KOLTA, ALFRED | ADDRESS ON FILE |
| KOLTA, DINA | ADDRESS ON FILE |
| KONICA | DEPT 2272 PO BOX 122272 DALLAS TX 75312-2272 |
| KONICA MINOLTA HEALTHCARE AMERICAS INC | 411 NEWARK POMPTON TPKE WAYNE NJ 07470 |
| KONICA MINOLTA MEDICAL IMAGING INC | DEPT 2272 PO BOX 122272 DALLAS TX 75312-2272 |
| KORCHEK TECHNOLOGIES LLC | 115 TECHNOLOGY DRIVE SUITE B206 TRUMBILL CT 06611 |
| KORYA, DANIEL MD. | ADDRESS ON FILE |
| KOSKY, ERIC | ADDRESS ON FILE |
| KOSTARA, KONSTANTINA | ADDRESS ON FILE |
| KOTB, MOHY | ADDRESS ON FILE |
| KOTB, MOHY MD | ADDRESS ON FILE |
| KOUTRAS, GEORGE | ADDRESS ON FILE |
| KOVEN TECHNOLOGY INC | 1215 WOODCREST EXECUTIVE DR STE 320 ST LOUIS MO 63141 |
| KOVIL RAMASAMY MD | ADDRESS ON FILE |
| KOZEL, JOSEPH MD | ADDRESS ON FILE |
| KR WOLFE INC. | 916 SOUTHWOOD BLVD, STE 1B INCLINE VILLAGE NV 89451 |
| KRALL, BRETT F | ADDRESS ON FILE |
| KRAMER SCIENTIFIC | 50 MAPLE STREET NORWOOD NJ 07648 |
| KRAMES STAYWELL, LLC | PO BOX 90477 CHICAGO IL 60696-0477 |
| KRASZYK, SAMANTHA | ADDRESS ON FILE |
| KRISHANA, RAJESH | ADDRESS ON FILE |
| KRISHNA & RAMA BILLING | 21 NEW ENGLAND DRIVE LAKE HIAWATHA NJ 07034 |
| KRISHNA & RAMA BILLING CONSULTING AGENCY | 21 NEW ENGLAND DRIVE LAKE HIAWATHA NJ 07034 |
| KRISTEN FLYNN | ADDRESS ON FILE |
| KRISTIANA, MICHAELIDES | ADDRESS ON FILE |
| KRIZIA, CAMILO | ADDRESS ON FILE |
| KRONOS INCORPORATED | 900 CHELMSFORD ST LOWELL MA 01851 |
| KROWL, COLLEEN R. | ADDRESS ON FILE |
| KRUEGER, JILL | ADDRESS ON FILE |
| KRUPA, ALEX | ADDRESS ON FILE |
| KSEPKO, BARBARA | ADDRESS ON FILE |
| KUFCZYNSKI, SALLY | ADDRESS ON FILE |
| KUKHAR, SVETLANA | ADDRESS ON FILE |
| KULAKOV, OLGA | ADDRESS ON FILE |
| KULESHA, ELIZABETH | ADDRESS ON FILE |
| KUMARESAN, ARULNANGAI MD | ADDRESS ON FILE |
| KUMC RESEARCH INST INC | 3901 RAINBOW BLVD, STE 1039 KANSAS CITY KS 66160 |
| KUNNEL, SANDRA | ADDRESS ON FILE |
| KURTZ, JOSEPH | ADDRESS ON FILE |
| KUSI, SAMUEL A. | ADDRESS ON FILE |
| KUZMA, PATRICIA | ADDRESS ON FILE |
| KYEI, AGYAAKU F. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KYEREMEH, KWASI | ADDRESS ON FILE |
| KYREAKAKIS, ANTHONY J MD | ADDRESS ON FILE |
| KYREAKAKIS, ANTHONY MD | ADDRESS ON FILE |
| KYSHA STEWART-WEST | ADDRESS ON FILE |
| LA COMMERICAL GROUP | 1111 N BRAND BLVD, STE 401 GLENDALE CA 91202-3071 |
| LA PELUSA, LINDA | ADDRESS ON FILE |
| LAANAOUI, ZAHIRA | ADDRESS ON FILE |
| LABOO, LOURDES | ADDRESS ON FILE |
| LABORATORY CORPORATION OF AMERICA | C/O JOHNSON LEGAL NETWORK PLLC 535 WELLINGTON WAY, STE 380 LEXINGTON KY 40503 |
| LABORATORY CORPORATION OF AMERICA | C/O JOHNSON LEGAL NETWORK PLLC 535 WELLINGTON WAY, STE 380 LEXINGTON KY 40514 |
| LABORATORY CORPORATION OF AMERICA | PO BOX 12140 BURLINGTON NC 27216-2140 |
| LABORATORY SALES & SERVICE LLC | 10 COUNTY LINE RD SUITE 22 BRANCHURG NJ 08876 |
| LABORIE MEDICAL TECH | PO BOX 734615 CHICAGO IL 60673-4615 |
| LAERDAL MEDICAL CORP | 167 MYERS CORNERS RD WAPPINGERS FALLS NY 12590 |
| LAGMAN, ERLINDA | ADDRESS ON FILE |
| LAGRADA, CAROLINE S | ADDRESS ON FILE |
| LAKE ERIE COLLEGE OF OSTEOPATHIC MED | 1858 W GRANDVIEW BLVD ERIE PA 16509 |
| LAKE SUPERIOR SOFTWARE, INC | 5130 COUNTY RD 101 HOPKINS MN 55345 |
| LAKE, CORIE | ADDRESS ON FILE |
| LALCHAND, PRIYADARSHINI | ADDRESS ON FILE |
| LALITHA, PRAKASH | ADDRESS ON FILE |
| LAM, KATHY | ADDRESS ON FILE |
| LAMBERTY, NICHOLAS | ADDRESS ON FILE |
| LAMBROS, DEBRA A. | ADDRESS ON FILE |
| LAMELA, MANUELA | ADDRESS ON FILE |
| LAMISHA, AUSTIN | ADDRESS ON FILE |
| LAMOREAUX, CHERYL | ADDRESS ON FILE |
| LAMSIS, BRENDA A | ADDRESS ON FILE |
| LAMYAA ABDELRAHMAN | ADDRESS ON FILE |
| LANAHAN, DEBRA | ADDRESS ON FILE |
| LANDAUER INC | 2 SCIENCE RD GLENWOOD IL 60425 |
| LANDAUER INC | PO BOX 809051 CHICAGO IL 60680-9051 |
| LANDAVERDE, JENNY | ADDRESS ON FILE |
| LANDMARK AMERICAN INSURANCE | 9800 S MERIDIAN BLVD ENGLEWOOD CO 80112-6038 |
| LANGER, LENA PA | ADDRESS ON FILE |
| LANTHEUS MEDICAL IMAGING INC | PO BOX 735876 DALLAS TX 75373-5876 |
| LANTING, MARIA N | ADDRESS ON FILE |
| LANTING, MARIA NINA | ADDRESS ON FILE |
| LAPAROSCOPIC EDGE PC | 700 RAHWAY AVE UNION NJ 07083-6634 |
| LAPID, ASHLEY | ADDRESS ON FILE |
| LARA-MORILLO, ZORAYDA M. | ADDRESS ON FILE |
| LAROBIS, CARMENCITA | ADDRESS ON FILE |
| LASHKARI, PARISA | ADDRESS ON FILE |
| LATEF, SHERIF | ADDRESS ON FILE |
| LATEF, SHERIF MD | ADDRESS ON FILE |
| LATEF, SHERIF, DR | ADDRESS ON FILE |
| LATESTA, STEPHANIE | ADDRESS ON FILE |
| LATIMORE, DEBORAH | ADDRESS ON FILE |
| LATORRE, JUAN MD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAUREL, TERENCIA | ADDRESS ON FILE |
| LAUREN, BERMUDEZ | ADDRESS ON FILE |
| LAUREN, RAMAY | ADDRESS ON FILE |
| LAVERDE-FRANCO, PAOLA | ADDRESS ON FILE |
| LAVINE, MIRIAM | ADDRESS ON FILE |
| LAW OFFICES OF CARLOS H ACOSTA JR LLC | 4617 BERGENLINE AVENUE 2ND FLOOR UNION CITY NJ 07087 |
| LAW OFFICES OF LUIS J. AMARO JR LLC | 6040 BOULEVARD EAST SUITE L7 WEST NEW YORK NJ 07093 |
| LAWRENCE, TERRI-ANN | ADDRESS ON FILE |
| LAWRENCE, TERRY-ANN | ADDRESS ON FILE |
| LAZ PARKING NY NJ, LLC | ONE FINANCIAL PLAZA 14TH FLOOR HARTFORD CT 06103 |
| LAZAREV, ALEKSEY M.D. | ADDRESS ON FILE |
| LDR SPINE | 75 REMITTANCE DRIVE SUITE 6931 CHICAGO IL 60675-6931 |
| LE3, LLC | 7601 RUSHING WIND GROVE COLORADO SPRINGS CO 80908 |
| LEADING EDGE ADMINISTRATORS | 14 WALL ST, STE 5B NEW YORK NY 10005 |
| LEAF | PO BOX 5066 HARTFORD CT 06102-5066 |
| LEAF CAPTIAL FUNDING, LLC | PO BOX 5066 HARTFORD CT 06102-5066 |
| LEBON, JYSSEL | ADDRESS ON FILE |
| LEBON, JYSSEL | ADDRESS ON FILE |
| LEBOWITZ, OLESKE, CONNAHAN & KASSAR, LLC | 26 COLUMBIA TPKE, STE 105 FLORHAM PARK NJ 07932 |
| LEBRON-ARSLAN, FARAH | ADDRESS ON FILE |
| LEDESMA-APOLINARIO, LEILA | ADDRESS ON FILE |
| LEE, ANDREA | ADDRESS ON FILE |
| LEE, ASHLEY | ADDRESS ON FILE |
| LEE, CLARA DO | ADDRESS ON FILE |
| LEE, HELENE | ADDRESS ON FILE |
| LEE, IMELDA P | ADDRESS ON FILE |
| LEE, JAE S | ADDRESS ON FILE |
| LEE, JOOYUN | ADDRESS ON FILE |
| LEE, PATRICIA A | ADDRESS ON FILE |
| LEE, ROWENA | ADDRESS ON FILE |
| LEFRAK PROPERTY MANAGEMENT OF NJ | 138 RIVER DRIVE JERSEY CITY NJ 07310 |
| LEHMAN PROTECTION AND INVESTIGATIONS LLC | 575 GROVE ST CLIFTON NJ 07013 |
| LEICA BIOSYSTEMS RICHMOND | 14008 COLLECTION CENTER DR CHICAGO IL 60693 |
| LEICA INC | 111 DEER LAKE RD DEERFIELD IL 60015-5647 |
| LEICA MICROSYSTEMS INC | 1700 LEIDER LANE BUFFALO GROVE IL 60089 |
| LEIVA, JULIO | ADDRESS ON FILE |
| LEMAITRE VASCULAR INC | PO BOX 978979 DALLAS TX 75397-8979 |
| LEMAY, DARYA | ADDRESS ON FILE |
| LENA MARCHESE | ADDRESS ON FILE |
| LENIS, STEPHANIE | ADDRESS ON FILE |
| LEON S. DICK, M.D.,P.A. | ADDRESS ON FILE |
| LEON, JUAN C. | ADDRESS ON FILE |
| LEON, RHINA | ADDRESS ON FILE |
| LEON, ROBERT MD | ADDRESS ON FILE |
| LEON, TATIANA | ADDRESS ON FILE |
| LEON, YOLANDA | ADDRESS ON FILE |
| LEON-ALONZO, ASHLEY C. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONE SR, JOSEPH | ADDRESS ON FILE |
| LEONE, FRANK | ADDRESS ON FILE |
| LEONIDA JR, ENRIQUE M | ADDRESS ON FILE |
| LESICA, MARY | ADDRESS ON FILE |
| LESTER, LOURA | ADDRESS ON FILE |
| LETTERLOGIC | 1209 4TH AVE S NASHVILLE TN 37210 |
| LEVINE, HOWARD | ADDRESS ON FILE |
| LEVINE, HOWARD, DO | ADDRESS ON FILE |
| LEWIS, CHARLENE | ADDRESS ON FILE |
| LEWIS, JAHLINDA | ADDRESS ON FILE |
| LEWIS, JESSICA | ADDRESS ON FILE |
| LEXI-COMP INC | 1100 TEREX RD HUDSON OH 44236 |
| LEXISNEXIS SCREENING SOLUTIONS INC | 1 CONCOURSE PKWY, STE 200 ATLANTA GA 30328 |
| LEYLA, CUERVO | ADDRESS ON FILE |
| LEZAMA, PETER | ADDRESS ON FILE |
| LEZYNSKI, JUNE M | ADDRESS ON FILE |
| LGC CLINICAL DIAGNOSTICS, INC | 37 BIRCH STREET MILFORD MA 01757 |
| LHERISSON, LOUSSA | ADDRESS ON FILE |
| LIANGCHI LI | ADDRESS ON FILE |
| LIANGCO, MINERVA | ADDRESS ON FILE |
| LIBERMAN MONTERO, KARLA D | ADDRESS ON FILE |
| LIBERTY HEALTH/JERSEY CITY | MEDICAL CENTERS |
| LIBERTY MUTUAL INSURANCE | 28 LIBERTY ST. 5TH FL NEW YORK NY 10005 |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY ST BOSTON MA 02116 |
| LIBERTY SAVINGS FEDERAL CREDIT UNIO | 666 NEWARK AVE JERSEY CITY NJ 07306 |
| LIBERTY TRANSP & STORAGE CO INC | 50 INDUSTRIAL RD BERKELY HEIGHTS NJ 07922 |
| LIBERTY TRANSPORTATION.& STORAGE CO INC | 50 INDUSTRIAL RD BERKELY HEIGHTS NJ 07922 |
| LIBRERO, LALAINE P | ADDRESS ON FILE |
| LICHTMAN, VALERIE | ADDRESS ON FILE |
| LIEGEL, CAROL | ADDRESS ON FILE |
| LIEU, LINDA | ADDRESS ON FILE |
| LIFE INSURANCE COMPANY | PO BOX 782447 PHILADELPHIA PA 19178-2447 |
| LIFE RIDE | 70 S ORANGE AVE, STE 220 LIVINGSTON NJ 07039 |
| LIFE SPINE INC | 13951 QUALITY DRIVE HUNTLEY IL 60142 |
| LIFE SPINE, INC. | 13951 S QUALITY DR HUNTLEY IL 60142 |
| LIFE SPINE, INC. | 400 CROSSING BOULEVARD, 8TH FLOOR BRIDGEWATER NJ 08807 |
| LIFE SPINE, INC. | NORRIS MCLAUGHLIN, PA 400 CROSSING BOULEVARD, 8TH FLOOR BRIDGEWATER NJ 08807 |
| LIFECELL | 1 MILLENNIUM WY BRANCHBURG NJ 08876 |
| LIFELINE SOFTWARE INC | 161 COMMERCE ROAD SUITE3 BOYNTON BEACH FL 33426 |
| LIFENET HEALTH | ATTN APRIL MCELROY, AR SUPERVISOR 1864 CONCERT DR VIRGINIA BEACH VA 23453 |
| LIFENET HEALTH | PO BOX 79636 BALTIMORE MD 21279 |
| LIFENET HEALTH | PO BOX 79636 BALTIMORE MD 21279-0636 |
| LIFESPINE | 13951 S QUALITY DR HUNTLEY IL 60142 |
| LIGUORI, TYLER | ADDRESS ON FILE |
| LIKAJ, ARLETA | ADDRESS ON FILE |
| LILIANA, RIVERA | ADDRESS ON FILE |
| LILLEY-KATSETOS, SUZANNE MD | ADDRESS ON FILE |
| LIM, CHERILYN | ADDRESS ON FILE |
| LIM, JOCELYN M. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIM, JOCELYN MD | ADDRESS ON FILE |
| LIMSON, BENITO | ADDRESS ON FILE |
| LIN, DAVID MD | ADDRESS ON FILE |
| LIN, FAN | ADDRESS ON FILE |
| LIN, REBECCA | ADDRESS ON FILE |
| LINARES-FLORES, KARLA | ADDRESS ON FILE |
| LINCOR INC | 100 WINNERS CIRCLE STE 200 BRENTWOOD TN 37027 |
| LINDA, EDWARDS | ADDRESS ON FILE |
| LINDA, GUIRACOCHA | ADDRESS ON FILE |
| LINDABURY, MCCORMICK, ESTABROOK & COOPER | 53 CARDINAL DR WESTFIELD NJ 07090 |
| LINDAIN, ERNIE | ADDRESS ON FILE |
| LINDE GAS & EQUIPMENT | 10 RIVERVIEW DR DANBURY CT 06810 |
| LINDE GAS & EQUIPMENT INC. | PO BOX 382000 PITTSBURGH PA 15250-8000 |
| LINDE HEALTH CARE STAFFING, INC | 3668 S GEYER RD, 100 ST LOUIS MO 63127 |
| LINDEREMON WINCKELMANN DEUPREE | MARTIN RUSSELL & ASSOC PC 344 GROVE ST, STE 154 JERSEY CITY NJ 07302 |
| LINGAN, CHARLEMAGNE | ADDRESS ON FILE |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0622 |
| LIONS EYE BANK OF NEW JERSEY | 77 BRANT AVE, STE 100 CLARK NJ 07066 |
| LIPYANKA, JULIE | ADDRESS ON FILE |
| LISA, AGUAYO | ADDRESS ON FILE |
| LISI, NICOLE R. | ADDRESS ON FILE |
| LISSENDEN, KERRY | ADDRESS ON FILE |
| LISSET, TORRES | ADDRESS ON FILE |
| LITINSKI, MIKHAIL MD | ADDRESS ON FILE |
| LITTLE, DONNA M. | ADDRESS ON FILE |
| LIU, SHIYU | ADDRESS ON FILE |
| LIVINGSTON, LYNN L | ADDRESS ON FILE |
| LJM STRATEGIES LLC | 22 MOUNT PLEASANT ROAD MORRISTOWN NJ 07962 |
| LLANOS, CHRISTOPHER | ADDRESS ON FILE |
| LLANZA, PEARL JOY R | ADDRESS ON FILE |
| LLARENAS, JAYMI | ADDRESS ON FILE |
| LLEWELLYN, CAMILLE N. | ADDRESS ON FILE |
| LLS MEDICAL SERVICES | 2562 LAKESIDE CT FLUSHING MI 48433 |
| LME HOLDINGS, LLC | 15722 HERON HILL ST CLERMONT FL 34714 |
| LOCAL 68-68A-68B I.U.O.E. | 9 ALLING ST, STE 25 NEWARK NJ 07102 |
| LOCKATONG ENGINEERING INC | 99 KINGWOOD STOCKTON ROAD PO BOX 146 ROSEMONT NJ 08556 |
| LOCKWOOD, CLEMENTINE | ADDRESS ON FILE |
| LOCUMTENENS.COM | 2575 NORTHWINDS PKWY ALPHARETTA GA 30009 |
| LOEB, ELIANA | ADDRESS ON FILE |
| LOEHWING, ANTOINETTE | ADDRESS ON FILE |
| LOGRO, SATURNINA | ADDRESS ON FILE |
| LONG ISLAND UNIVERSITY | 1 UNIVERSITY PLZ BROOKLYN NY 11548 |
| LONG, COURTNEY | ADDRESS ON FILE |
| LONG, CRYSTAL | ADDRESS ON FILE |
| LONG, SHAVONNA | ADDRESS ON FILE |
| LONGEVITY HEALTH PLAN OF NEW JERSEY INC | 695 CROSS ST STE 185 LAKEWOOD NJ 08701 |
| LONGO ELECTRICAL MECHANICAL | ONE HARRY SHUPE BLVD PO BOX 511 WHARTON NJ 07885-0511 |
| LONGO ELECTRICAL-MECHANICAL | 1 HARRY SHUPE BLVD WHARTON NJ 07885-1646 |

| Claim Name | Address Information |
| --- | --- |
| LONGORIA, MONIQUE | ADDRESS ON FILE |
| LONGTAIL ADVERTISING LLC | 825 US HIGHWAY 1 SOUTH ISELIN NJ 08830 |
| LOPETEGUI-HERNANDE, MADELIN | ADDRESS ON FILE |
| LOPEZ JR, RAFAEL | ADDRESS ON FILE |
| LOPEZ NORIS, LLC | ADDRESS ON FILE |
| LOPEZ, ALICIA | ADDRESS ON FILE |
| LOPEZ, ANY L | ADDRESS ON FILE |
| LOPEZ, EMMA | ADDRESS ON FILE |
| LOPEZ, GIRLEZA | ADDRESS ON FILE |
| LOPEZ, JORDAN P | ADDRESS ON FILE |
| LOPEZ, JULIANA E. | ADDRESS ON FILE |
| LOPEZ, MA VICTORIA | ADDRESS ON FILE |
| LOPEZ, MARK | ADDRESS ON FILE |
| LOPEZ, RENATO A | ADDRESS ON FILE |
| LOPEZ, STAR E | ADDRESS ON FILE |
| LOPEZ, STAR EMILIA | ADDRESS ON FILE |
| LOPEZ-SARMIENTO, CHRISTY AN | ADDRESS ON FILE |
| LOPRESTI, CINDY A | ADDRESS ON FILE |
| LORELLE MICHELSON, M.D. | ADDRESS ON FILE |
| LOREN BALL | ADDRESS ON FILE |
| LOTT, LASHAWN M | ADDRESS ON FILE |
| LOTT-COULON, MARIA L. | ADDRESS ON FILE |
| LOUIE, EMILY | ADDRESS ON FILE |
| LOUIS, JEAN | ADDRESS ON FILE |
| LOUIS, JOSETTE | ADDRESS ON FILE |
| LOUIS, MACARLYNE | ADDRESS ON FILE |
| LOURDES LABOO | ADDRESS ON FILE |
| LOVINA, KATRINA | ADDRESS ON FILE |
| LOWE, REBECCA B | ADDRESS ON FILE |
| LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE ROSELAND NJ 07068 |
| LOZA, VANIA MONICA | ADDRESS ON FILE |
| LOZADA, PRISCILLA | ADDRESS ON FILE |
| LOZINAK, KRISTI | ADDRESS ON FILE |
| LSU HEALTH SCIENCES CENTER | 2627 LINWOOD AVENUE SHREVEPORT LA 71103 |
| LUBA WOROCH | ADDRESS ON FILE |
| LUBOV, HORNIACEK | ADDRESS ON FILE |
| LUCAS, ROBERT A | ADDRESS ON FILE |
| LUCCI, STEPHANIE | ADDRESS ON FILE |
| LUCENA, DANIEL J. | ADDRESS ON FILE |
| LUCIANNA, MONICA | ADDRESS ON FILE |
| LUCILA, VALLADARES | ADDRESS ON FILE |
| LUCIVERO, LINDA | ADDRESS ON FILE |
| LUEDEMAN, EMILY R | ADDRESS ON FILE |
| LUGO, EDWINA | ADDRESS ON FILE |
| LUMBSDEN, NELLIE E | ADDRESS ON FILE |
| LUNA, ARIS Y | ADDRESS ON FILE |
| LUU, TRISTAN | ADDRESS ON FILE |
| LUZ-ROQUE, EMYLEN I | ADDRESS ON FILE |
| LYDIA, PAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA, SUAREZ | ADDRESS ON FILE |
| LYFT INC | P O BOX 734714 CHICAGO IL 60673-4714 |
| LYNCH, DAVID F | ADDRESS ON FILE |
| LYNCH, SUSAN | ADDRESS ON FILE |
| LYNCHKILIC, CATHY | ADDRESS ON FILE |
| M.D. SURGICAL PRODUCTS, INC | 4 IRIS COURT NEWTOWN PA 18940 |
| MAASIN, RHODORA | ADDRESS ON FILE |
| MACALINDONG, CLENET | ADDRESS ON FILE |
| MACAPAGAL, FLOREBIAN C. | ADDRESS ON FILE |
| MACHUCA, CANDIE | ADDRESS ON FILE |
| MACQUARIE EQUIPMENT FINANCE, LLC | 2285 FRANKLIN RD BLOOMFIELD MI 48302 |
| MACRO CONSULTANTS LLC | 399 PARK AVE, 11TH FL NEW YORK NY 10022 |
| MACYS | 888 S DISNEYLAND DR STE 300 ANAHEIM CA 92802 |
| MADARANG, CLIFFORD J. | ADDRESS ON FILE |
| MADAY, BARBARA L | ADDRESS ON FILE |
| MADCREEK DESIGN & CREATIVE | 605 VALLEY RD UPPER MONTCLAIR NJ 07009 |
| MADDEN, MORENA | ADDRESS ON FILE |
| MADERA, ANGELES | ADDRESS ON FILE |
| MADERAZO, RACHELLE | ADDRESS ON FILE |
| MADIGAN, CATHERINE K | ADDRESS ON FILE |
| MAG MUTUAL INSURANCE COMPANY | 3535 PIEDMONT RD NE BLDG 14-1000 ATLANTA GA 30305 |
| MAGBANUA, LAURIS | ADDRESS ON FILE |
| MAGBANUA, MARGIE A | ADDRESS ON FILE |
| MAGDALUYO, MARY | ADDRESS ON FILE |
| MAGDALUYO, ROWENA RYCHE F | ADDRESS ON FILE |
| MAGHIRANG, JERALD | ADDRESS ON FILE |
| MAGNACARE | 1600 STEWART AVE WESTBURY NY 11590 |
| MAGNACARE ADMINISTRATIVE SERVICES, LLC | P.O. BOX 1001 GARDEN CITY NY 11530 |
| MAGNACARE PT/R | 1600 STEWART AVE WESTBURY NY 11590 |
| MAGNACOUSTICS INC. | 1995 PARK STREET ATLANTIC BEACH NY 11509 |
| MAGNOTTA, JESSICA | ADDRESS ON FILE |
| MAGNUM CAPITAL CORP | 274 WEST 12300 SOUTH DRAPER UT 84020 |
| MAGPALI, RAINIER JOSEPH | ADDRESS ON FILE |
| MAGTABOG, RONNEL | ADDRESS ON FILE |
| MAGTOTO, DUANE | ADDRESS ON FILE |
| MAGVIEW | 8171 MAPLE LAWN BLVD, STE 300 FULTON MD 20759 |
| MAHMOOD, AFFAN | ADDRESS ON FILE |
| MAHMOUD, SANAA | ADDRESS ON FILE |
| MAHONEY, MARIA | ADDRESS ON FILE |
| MAIDHOFF, ELAINE T. | ADDRESS ON FILE |
| MAINE MOLECULAR QUALITY | 23 MILL BROOK ROAD SACO ME 04072 |
| MAINE STANDARDS COMPANY | 221 US ROUTE 1 CUMBERLAND FORESIDE ME 04110 |
| MAJEWSKI, DOROTHY | ADDRESS ON FILE |
| MAJOR MEDICAL HOSPITAL SERVICES | 150 COOPER ROAD SUITE G-20 WEST BERLIN NJ 08091 |
| MAJOR MEDICAL HOSPITAL SERVICES, INC | 150 COOPER ROAD SUITE G-20 WEST BERLIN NJ 08091 |
| MAJORS, ERNEST | ADDRESS ON FILE |
| MAKALINTAL, NEIL | ADDRESS ON FILE |
| MALABAG, SARAH JENNIFER M.C | ADDRESS ON FILE |
| MALACAD, FLORENCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MALAGUENA, JULIETA | ADDRESS ON FILE |
| MALAPIT, AURORA | ADDRESS ON FILE |
| MALAPIT, GEORGE | ADDRESS ON FILE |
| MALCOLM, DARNETT A | ADDRESS ON FILE |
| MALCOLM, QUANITA | ADDRESS ON FILE |
| MALDONADO, MINDY | ADDRESS ON FILE |
| MALHI, PRINCY MD | ADDRESS ON FILE |
| MALHOTRA, AMIT MD | ADDRESS ON FILE |
| MALIK, S. KHURRAM | ADDRESS ON FILE |
| MALINA, HAVIVA MD | ADDRESS ON FILE |
| MALKUM, MARIA | ADDRESS ON FILE |
| MALLAVO, EDGAR | ADDRESS ON FILE |
| MALONG, BERNADETTE | ADDRESS ON FILE |
| MAMMATOME | 300 E BUSINESS WY, 5TH FL CINCINNATI OH 45241 |
| MANAGEMENT HEALTH SOLUTIONS, INC | 5701 E HILLSBOROUGH AVE, STE 2327 TAMPA FL 33610-5433 |
| MANALAD, BERJOHN B | ADDRESS ON FILE |
| MANAN, VANITA | ADDRESS ON FILE |
| MANAOIS, JESSE | ADDRESS ON FILE |
| MANAOIS, SUSAN | ADDRESS ON FILE |
| MANDELBAUM BARRETT PC | ATTN MOHAMED H NABULSI, ESQ 3 BECKER FARM ROAD, STE 105 ROSELAND NJ 07068 |
| MANDISA, ABDUS-SABUR | ADDRESS ON FILE |
| MANDLER FAMILY TRUST | ADDRESS ON FILE |
| MANDRACKIE, LINDA | ADDRESS ON FILE |
| MANGALONZO, DONNA | ADDRESS ON FILE |
| MANGAN, JOSEPH | ADDRESS ON FILE |
| MANGIA, ANTHONY | ADDRESS ON FILE |
| MANGIA, ANTHONY MD | ADDRESS ON FILE |
| MANGRU, DHARTIE D | ADDRESS ON FILE |
| MANGUBAT, MALUZ S | ADDRESS ON FILE |
| MANGUM, SHEENA | ADDRESS ON FILE |
| MANGUNAY, NORA MD | ADDRESS ON FILE |
| MANHATTAN VIEW HEALTHCARE CENTER | 3200 HUDSON AVE UNION CITY NJ 07087 |
| MANHATTANVIEW NURSING CENTER | 3200 HUDSON AVENUE UNION CITY NJ 07087 |
| MANIBO, NOUEL | ADDRESS ON FILE |
| MANIGBAS, JOSE S | ADDRESS ON FILE |
| MANIGO, LATARSHA Y | ADDRESS ON FILE |
| MANKOWSKI, NICOLE | ADDRESS ON FILE |
| MANNO, CAROL | ADDRESS ON FILE |
| MANOCCHIO, STEPHEN MD | ADDRESS ON FILE |
| MANRIQUE, KARINA | ADDRESS ON FILE |
| MANTHI, LILIAN | ADDRESS ON FILE |
| MANTILLA, EVELYN | ADDRESS ON FILE |
| MANUEL, KENT | ADDRESS ON FILE |
| MANZANO, MARITES L | ADDRESS ON FILE |
| MAO, WENYU | ADDRESS ON FILE |
| MAOYA, VERONICA | ADDRESS ON FILE |
| MAPLE HEALTHCARE, LLC | 11 COLTS GAIT LANE COLTS NECK NJ 07722 |
| MAPLE HEALTHCARE, LLC | 142 W 57TH ST FL 11 NEW YORK NY 10019-3590 |
| MAPP, SAMUEL MD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAR COR | 14550 28TH AVE N PLYMOUTH MN 55447 |
| MARANAN, CONCEPCION | ADDRESS ON FILE |
| MARASIGAN-GANADOS, CHRISTIE | ADDRESS ON FILE |
| MARCANO, EBONY | ADDRESS ON FILE |
| MARCO PELOSI, MD | ADDRESS ON FILE |
| MARCOS, GENE | ADDRESS ON FILE |
| MARGARITA M GIL | ADDRESS ON FILE |
| MARIA DOMINGUES, MD | ADDRESS ON FILE |
| MARIA ELAINE EVIA | ADDRESS ON FILE |
| MARIA MORGAN-TREVINO | ADDRESS ON FILE |
| MARIA NAVARRO | ADDRESS ON FILE |
| MARIA PARMAGOS | ADDRESS ON FILE |
| MARIA, ADAMIAN | ADDRESS ON FILE |
| MARIA, GARELICK | ADDRESS ON FILE |
| MARIA, LUCIANO | ADDRESS ON FILE |
| MARIA, MARKOU | ADDRESS ON FILE |
| MARIA, ROBALINO | ADDRESS ON FILE |
| MARIA, TAVAREZ | ADDRESS ON FILE |
| MARIAN, DIAZ | ADDRESS ON FILE |
| MARIANNE, STERN | ADDRESS ON FILE |
| MARICAR R. ESTILER | ADDRESS ON FILE |
| MARICHU, CASINGAL | ADDRESS ON FILE |
| MARIDIAN PROPERTIES, INC. | 70 HUDSON ST, 7TH FL PH HOBOKEN NJ 07030 |
| MARIE, CHERUBIN | ADDRESS ON FILE |
| MARIES ALLIED HEALTH | 1543 NJ-27, STE 14 SOMERSET NJ 08873 |
| MARIFEL, VIDAL | ADDRESS ON FILE |
| MARILYN CINTRON | ADDRESS ON FILE |
| MARIN, KERRI-ANNE | ADDRESS ON FILE |
| MARIN, SABRINA | ADDRESS ON FILE |
| MARINA BASTAWROSS | ADDRESS ON FILE |
| MARINA MEDICAL INSTRUMENT INC | 8190 W. STATE ROAD 84 DAVIE FL 33324 |
| MARINO, CHARLOTTE | ADDRESS ON FILE |
| MARIO SERRANO | ADDRESS ON FILE |
| MARIO, SERRANO | ADDRESS ON FILE |
| MARISOL, ROSAS | ADDRESS ON FILE |
| MARISSA, FIGUEROA | ADDRESS ON FILE |
| MARJAN ALIMI, M.D. | ADDRESS ON FILE |
| MARJORIE, VASQUEZ | ADDRESS ON FILE |
| MARK SPEKTOR | ADDRESS ON FILE |
| MARK SPEKTOR, D.O. | ADDRESS ON FILE |
| MARK, CANNING | ADDRESS ON FILE |
| MARKET LAB INC | PO BOX 844348 BOSTON MA 02284-4348 |
| MARKOUS, MARIANA | ADDRESS ON FILE |
| MARKS PLUMBING PARTS & COMMERCIAL | PO BOX 121554 FORT WORTH TX 76121-1554 |
| MARQUEZ, ANANIA L | ADDRESS ON FILE |
| MARQUEZ, BELKYS G | ADDRESS ON FILE |
| MARQUEZ, REINA | ADDRESS ON FILE |
| MARRERO, EDGARDO | ADDRESS ON FILE |
| MARRERO, MARISSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARS, JENNIFER DE | ADDRESS ON FILE |
| MARSHALL, CHRYSDOVA | ADDRESS ON FILE |
| MARSHALL, CYRILENE D. | ADDRESS ON FILE |
| MARSHALL, MARIEL | ADDRESS ON FILE |
| MARSHALL, MELISSA | ADDRESS ON FILE |
| MARTE, ANABEL | ADDRESS ON FILE |
| MARTE, ANABEL | ADDRESS ON FILE |
| MARTE, ILUMINADA | ADDRESS ON FILE |
| MARTI, KATIUSKA | ADDRESS ON FILE |
| MARTIAK, ANTHONY J | ADDRESS ON FILE |
| MARTIAK, ANTHONY JOHN | ADDRESS ON FILE |
| MARTIAK, DENISE | ADDRESS ON FILE |
| MARTIAK, ROBERT | ADDRESS ON FILE |
| MARTIAK, THOMAS | ADDRESS ON FILE |
| MARTIN, JACQUELINE | ADDRESS ON FILE |
| MARTIN, KYON | ADDRESS ON FILE |
| MARTIN, SHANNON | ADDRESS ON FILE |
| MARTIN-GARCIA, ELIZABETH | ADDRESS ON FILE |
| MARTINEZ DELA CRUZ, VANESSA | ADDRESS ON FILE |
| MARTINEZ, BRITTNEY | ADDRESS ON FILE |
| MARTINEZ, CAROLINA R | ADDRESS ON FILE |
| MARTINEZ, DEBRA | ADDRESS ON FILE |
| MARTINEZ, EVETTE | ADDRESS ON FILE |
| MARTINEZ, FERNANDO | ADDRESS ON FILE |
| MARTINEZ, GLADYS | ADDRESS ON FILE |
| MARTINEZ, JEANNERYS | ADDRESS ON FILE |
| MARTINEZ, JOSEFINA | ADDRESS ON FILE |
| MARTINEZ, LIEZEL | ADDRESS ON FILE |
| MARTINEZ, MARK | ADDRESS ON FILE |
| MARTINEZ, MYA | ADDRESS ON FILE |
| MARTINEZ, RICARDO | ADDRESS ON FILE |
| MARTINEZ, RUTH | ADDRESS ON FILE |
| MARTINI, HUGHES & GROSSMAN | ATTN: GREG MARTINI 955 NW 17TH AVENUE BUILDING A DELRAY BEACH FL 33445 |
| MARVEL CONSULTANTS, INC | 1416 ASHLEY RIVER RD CHARLESTON SC 29407-5306 |
| MARY PADRONE | ADDRESS ON FILE |
| MARY STEWART HEALTHCARE CONSULTING, INC. | 1069 GREEN ACRES CIR S DAYTONA BEACH FL 32119-2444 |
| MARYAM ASLANI M.D. | ADDRESS ON FILE |
| MARYLAND, JAMES | ADDRESS ON FILE |
| MASKER RADIOLOGY, LLC | ADDRESS ON FILE |
| MASOOD, MARRYAM | ADDRESS ON FILE |
| MASSA, DONNA | ADDRESS ON FILE |
| MASSACHUSETTS MEDICAL SOCIETY | 860 WINTER STREET WALTHAM MA 02451-1411 |
| MASSAQUOI, MARIAMA | ADDRESS ON FILE |
| MASSON, LALITHA | ADDRESS ON FILE |
| MASSON, LALITHA M.D. | ADDRESS ON FILE |
| MASSON, VIVEK | ADDRESS ON FILE |
| MASSON, VIVEK MD | ADDRESS ON FILE |
| MASUD, AVAIS MD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATEO, ANGELIQUE | ADDRESS ON FILE |
| MATEO, LISA | ADDRESS ON FILE |
| MATEO, MARISOL | ADDRESS ON FILE |
| MATEO, NATHANIEL | ADDRESS ON FILE |
| MATHEW, GLENDA | ADDRESS ON FILE |
| MATHEW, JIBIN P. | ADDRESS ON FILE |
| MATHEW, SELVI SHAJI | ADDRESS ON FILE |
| MATOS, MIGUELINA | ADDRESS ON FILE |
| MATOS, TAYLOR | ADDRESS ON FILE |
| MATTHEW, MULE | ADDRESS ON FILE |
| MATUTE, LENIN | ADDRESS ON FILE |
| MATZ, CHRISTINA MULLEADY | ADDRESS ON FILE |
| MAULIN PATEL | ADDRESS ON FILE |
| MAUREEN SARNO | ADDRESS ON FILE |
| MAURICIO, GALLARDO SANCHEZ | ADDRESS ON FILE |
| MAURICIO, GWENDOLYN | ADDRESS ON FILE |
| MAX, DEBORAH | ADDRESS ON FILE |
| MAXIM HEALTHCARE SERVICES INC | 12558 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| MAXIM HEALTHCARE STAFFING SERVICES, INC | SKLAR LAW, LLC 20 BRACE ROAD, SUITE 205 CHERRY HILL NJ 08034 |
| MAXIM HEALTHCARE STAFFING SERVICES, INC. | 20 BRACE ROAD, SUITE 205 CHERRY HILL NJ 08034 |
| MAXMD | ADDRESS ON FILE |
| MAXMD | ADDRESS ON FILE |
| MAXWELL, FARKAS | ADDRESS ON FILE |
| MAXWELL, KATHLEEN | ADDRESS ON FILE |
| MAYOR RAVI BHALLA | ADDRESS ON FILE |
| MAYOR STEVEN FULOP | ADDRESS ON FILE |
| MAZNAB, BOUCHRA | ADDRESS ON FILE |
| MAZUMA CAPITAL | 274 WEST 12300 SOUTH DRAPER UT 84020 |
| MAZUMA CAPITAL CORP | 10813 SOUTH RIVER FRONT PARKWAY SUITE 475 SOUTH JORDAN UT 84095 |
| MAZUMA CAPITAL CORP | 274 WEST 12300 SOUTH DRAPER UT 84020 |
| MAZUMA CAPITAL CORP | 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84111 |
| MAZUMA CAPITAL CORP | RAY QUINNEY & NEBEKER P.C. 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84111 |
| MAZZOTTA, JULIA | ADDRESS ON FILE |
| MB FINANCIAL BANK, N.A. | 6111 NORTH RIVER RD ROSEMONT IL 60018 |
| MBO PARTNERS, INC | 20370 EXCHANGE ST, STE 250 ASHBURN VA 20147 |
| MC CLARY, PATRICIA | ADDRESS ON FILE |
| MC GILBERRY, DIANE | ADDRESS ON FILE |
| MC INTOSH, THOMAS | ADDRESS ON FILE |
| MC KNIGHT, REBER | ADDRESS ON FILE |
| MCBEE ASSOCIATES, INC | 565 E SWEDESFORD RD, STE 100 WAYNE PA 19087 |
| MCCABE AMBULANCE SERVICE INC | 7 EAST 41 STREET BAYONNE NJ 07002 |
| MCCABE AMBULANCE SERVICES, LLC | 7 EAST 41 STREET BAYONNE NJ 07002 |
| MCCARRON, DONNA | ADDRESS ON FILE |
| MCCARTER & ENGLISH | FOUR GATEWAY CENTER 100 MULBERRY STREET NEWARK NJ 07102-4056 |
| MCCARTY, JOHANNA | ADDRESS ON FILE |
| MCCLOUGH, PAMELA | ADDRESS ON FILE |
| MCCOLLIGAN, SHIRLEY E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCCOLLOM D'EMILIO SMITH | ADDRESS ON FILE |
| MCCREA, AYSA | ADDRESS ON FILE |
| MCCUSKER,ANSELMI,ROSEN & | 210 PARK AVENUE SUITE 301 FLORHAM PARK NJ 07932 |
| MCDONALD, JUDITH | ADDRESS ON FILE |
| MCDONOUGH, BRIAN | ADDRESS ON FILE |
| MCDOWELL, COURTNEY | ADDRESS ON FILE |
| MCDOWELL, LAMONT | ADDRESS ON FILE |
| MCDUFFIE, JACQUELINE | ADDRESS ON FILE |
| MCELROY, DEUTSCH, MULVANEY | & CARPENTER LLP 1617 JFK BLVD., SUITE 1500 PHILADELPHIA PA 19103 |
| MCELROY, DEUTSCH, MULVANEY & | 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| MCELROY, DEUTSCH, MULVANEY & | CARPENTER, LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| MCG HEALTH, LLC | 901 FIFTH AVENUE SUITE 2000 SEATTLE WA 98164 |
| MCGEACHY, COURTNEY L | ADDRESS ON FILE |
| MCGLASHAN, KAVELLE | ADDRESS ON FILE |
| MCGONIGLE, KEVIN | ADDRESS ON FILE |
| MCGOVERN, JAKE | ADDRESS ON FILE |
| MCGOVERN, SEAN RYAN | ADDRESS ON FILE |
| MCGRATH, GORDON | ADDRESS ON FILE |
| MCKAY CONSULTING INC | 8590 BUSINESS PARK DRIVE SHREVEPORT LA 71105 |
| MCKEON-HOFFMANN, PATRICIA | ADDRESS ON FILE |
| MCKESSON CORPORATION | P O BOX 409521 ATLANTA GA 30384-9521 |
| MCKESSON HBOC | PO BOX 98347 CHICAGO IL 60693-8347 |
| MCKESSON HEALTH SYSTEMS | 6555 N STATE HWY 161 IRVING TX 75039 |
| MCKESSON MEDICAL SURGICAL | P.O. BOX 634404 CINCINNATI OH 45263-4404 |
| MCKESSON MEDICAL-SURGICAL SUPPLY, INC | P.O. BOX 634404 CINCINNATI OH 45263-4404 |
| MCKESSON PLASMA & BIOLOGICS LLC | P O BOX 409521 ATLANTA GA 30384-9521 |
| MCKNIGHT, COURTLAND D. | ADDRESS ON FILE |
| MCMANUS, SHERRY | ADDRESS ON FILE |
| MCMASTER UNIVERSITY | 1280 MAIN ST W HAMILTON ON L8S 4L8 CANADA |
| MCMORAN, OCONNOR, BRAMLEY, & BURNS, P.C. | 2399 HWY. 34, BLDG. D STE . D-1 MANASQUAN NJ 08736 |
| MCNAMARA, MALINI | ADDRESS ON FILE |
| MCNERNEY, JOHN E DPM | ADDRESS ON FILE |
| MCQUILKIN, GEORGE | ADDRESS ON FILE |
| MCQUILKIN, GEORGE MD | ADDRESS ON FILE |
| MCROBERTS PROTECTIVE AGENCY, INC. | 17 BATTERY PL NEW YORK NY 10004 |
| MCVETTA, BRAD | ADDRESS ON FILE |
| MD BUYING GROUP | 79 MAIN STREET HACKENSACK NJ 07601 |
| MD BUYING GROUP | C/O MARK S CARTER, ESQ 79 MAIN ST, STE 1 HACKENSACK NJ 07601 |
| MD BUYING GROUP | MARK S. CARTER, ESQUIRE 79 MAIN STREET HACKENSACK NJ 07601 |
| MD BUYING GROUP, LLC | 16 MT BETHEL ROAD SUITE 211 WARREN NJ 07059 |
| MDF 113 14TH STREET LLC | P. O. BOX 587 HOBOKEN NJ 07030 |
| MEADOWLANDS PHYSICIANS PA | 39-40 BROADWAY SECAUCUS NJ 07094 |
| MECTA CORPORATION | 19799 SW 95TH AVE TUALATIN OR 97062-7584 |
| MED LEARN MEDIA INC | 445 MINNESOTA ST STE 514 ST. PAUL MN 55101 |
| MED METRIX | 9 ENTIN ROAD PARSIPPANY NJ 07054 |
| MED ONE | PO BOX 3514 (LB271128) SEATTLE WA 98124-5145 |
| MED ONE CAPITAL FUNDING, LLC | 10712 S 1300 EAST SANDY UT 08901 |
| MED ONE CAPITAL FUNDING, LLC | 10712 S 1300 EAST SANDY UT 84094 |

| Claim Name | Address Information |
|---|---|
| MED ONE CAPITAL FUNDING-NEW JERSEY | 10712 S 1300 EAST SANDY UT 08901 |
| MED ONE CAPITAL FUNDING-NEW JERSEY | 10712 S 1300 EAST SANDY UT 84094 |
| MED ONE CAPITAL FUNDING-NJ LP | PO BOX 3514 (LB271128) SEATTLE WA 98124-5145 |
| MED ONE CAPITAL FUNDING-NJ LP | PO BOX 3514 (LB271128) (LB271128) SEATTLE WA 98124-5145 |
| MED ONE LOCKBOX | PO BOX 3514 (LB271128) SEATTLE WA 98124-5145 |
| MED RECORDS EXCH LLC D/B/A CHARTFAST | C/O CHARTFAST 5415 SUGARLOAF PKWY, STE 1100 LAWRENCEVILLE GA 30043 |
| MED REQUEST SOLUTIONS, INC | 427 WHITEHEAD AVE SOUTH RIVER NJ 08882-2595 |
| MED STAFFING SVCS INC | D/B/A EQUILIEM HEALTHCARE 777 TERR AVE, STE 508 HASBROUCK HEIGHTS NJ 07604 |
| MED-LABEL INC | PO BOX 721 FLANDERS NJ 07836 |
| MED-METRIX | 9 ENTIN RD THIRD FLOOR PARSIPPANNY NJ 07054 |
| MED-METRIX LLC | ATTN STEVEN KAMEN, CLO AND EXECUTIVE VP 9 ENTIN RD PARSIPPANY NJ 07054 |
| MED-METRIX LLC | C/O AKERMAN LLP ATTN JOHN THOMPSON, ESQ 750 NINTH ST NW, STE 750 WASHINGTON DC 20001 |
| MED-METRIX, LLC | 1251 AVENUE OF THE AMERICAS, 37TH FLOOR NEW YORK NY 10020 |
| MED-METRIX, LLC | 9 ENTIN RD THIRD FLOOR PARSIPPANY NJ 07054 |
| MED-SCRIBE TRANSCRIPTION SERVICES, INC | 121 CEDAR LN, STE 6 TEANECK NJ 07666 |
| MEDACTA USA, INC | P.O. BOX 735199 DALLAS TX 75373-5199 |
| MEDARTIS INC | 1195 POLK DRIVE WARSAW IN 46582 |
| MEDASSETS NET REVENUE SYSTEMS, LLC | 200 N POINT CTR E, STE 400 ALPHARETTA GA 30022-8274 |
| MEDASSETS SUPPLY CHAIN SYSTEMS, LLC, | 200 N POINT CTR E, STE 400 ALPHARETTA GA 30022 |
| MEDASSIST | ATTN: A/R 10400 LINN STATION RD SUITE 100 LOUISVILLE KY 40223 |
| MEDCOMP MEDICAL COMPONENTS INC | 1499 DELP DRIVE HARLEYSVILLE PA 19438 |
| MEDCON ACQUISTION LLC | D/B/A MEDCON FINANCIAL SVCS 301 STATE RT 17, FL 3 RUTHERFORD NJ 07070-2575 |
| MEDDATA, INC | 25700 I-45 N, STE 300 SPRING TX 77386 |
| MEDELA | 38789 EAGLE WAY CHICAGO IL 60678-1387 |
| MEDELA, LLC | 38789 EAGLE WAY CHICAGO IL 60678-1387 |
| MEDELY INC | 2355 WESTWOOD BLVD, #412 LOS ANGELES CA 90064 |
| MEDELY INC. | 1315 3RD STREET PROMENADE SANTA MONICA CA 90401 |
| MEDELY INC. | DEPT LA 25128 PASADENA CA 91185-5128 |
| MEDEROS, MICHELE | ADDRESS ON FILE |
| MEDEXCEL USA, INC. | 484 TEMPLE HILL RD, STE 102 NEW WINDSOR NY 12553 |
| MEDFARE | 6560 WEST ROGERS CIRCLE SUITE 13 BOCO RATON FL 33487 |
| MEDFARE LLC | 6421 CONGRESS AVE, STE 105 BOCA RATON FL 33487 |
| MEDHQ, LLC | 4 WESTBROOK CORP CTR, STE 430 WESTCHESTER IL 60154 |
| MEDI-DOSE, INC | LOCK BOX 238 JAMISON PA 18929-0238 |
| MEDIBADGE | PO BOX 12307 OMAHA NE 68112-0307 |
| MEDICAL ADMINISTRATIVE SOLUTIONS LTD | 10130 MALLARD CREEK RD, BLDG 2 CHARLOTTE NC 28262 |
| MEDICAL GRAPHICS CORP | 350 OAK GROVE PKWY SAINT PAUL MN 55127 |
| MEDICAL GRAPHICS CORP | D/B/A MGC DIAGNOSTICS 350 OAK GROVE PARKWAY ST. PAUL MN 55127 |
| MEDICAL INFORMATION TECH | PO BOX 74569 CHICAGO IL 60696 |
| MEDICAL INFORMATION TECHNOLOGY | INC (MEDITECH) PO BOX 74569 CHICAGO IL 60693 |
| MEDICAL MARKETING SRL | CIUREA IASI COUNTY 707080 ROMANIA |
| MEDICAL RECORDS EXCHANGE, LLC | D/B/A CHARTFAST 5415 SUGARLOAF PKWY, STE 1100 LAWRENCEVILLE GA 30043 |
| MEDICAL SEARCH INTERNATIONAL | PO BOX 15020 WORCHESTER MA 01615-0020 |
| MEDICAL SOCIETY OF NEW JERSEY | 2 PRINCESS ROAD LAWRENCEVILLE NJ 08648-2302 |
| MEDICAL SOCIETY OF NEW JERSEY | PO BOX 8909 TRENTON NJ 08650-0909 |
| MEDICAL SOLUTIONS L.L.C. | 56 HQ PLZ, W TOWER, 5TH FL MORRISTOWN NJ 07960 |
| MEDICAL SOLUTIONS LLC | ATTN NICHOLAS RUDMAN 1010 N 102ND ST, STE 300 OMAHA NE 68114 |
| MEDICAL SOLUTIONS LLC | C/O KOLEY JESSEN ATTN BRIAN J KOENIG 1125 S 103RD ST, STE 800 OMAHA NE 68124 |

| Claim Name | Address Information |
|------------|---------------------|
| MEDICAL SOLUTIONS, LLC | 1010 N 102ND ST SUITE 300 OMAHA NE 68114 |
| MEDICAL SOLUTIONS, LLC | ANSELMI & CARVELLI, LLP 56 HEADQUARTERS PLAZA WEST TOWER, FIFTH FLOOR MORRISTOWN NJ 07960 |
| MEDICAL STAFFING NETWORK | 18321 VENTURA BLVD. SUITE 1000 TARZANA CA 91356 |
| MEDICAL STAFFING NETWORK | PO BOX 840292 DALLAS TX 75284 |
| MEDICAL STAFFING NETWORK HEALTHCARE, LLC | PO BOX 840292 DALLAS TX 75284-0292 |
| MEDICAL STAFFING PROS | 315 5TH AVE, RM 806 NEW YORK NY 10016-6589 |
| MEDICAL STAFFING SERVICES INC | 25 KENNEDY BLVD SUITE 200 EAST BRUNSWICK NJ 08816 |
| MEDICAL STAFFING SERVICES, INC | D/B/A EQUILIEM HEALTHCARE 25 KENNEDY BLVD EAST BRUNSWICK NJ 08816 |
| MEDICAL STAFFING SERVICES, INC | D/B/A EQUILIEM HEALTHCARE FREEDMAN & FRIEDLAND LLC 777 TERRACE AVENUE, SUITE 508 HASBROUCK HEIGHTS NJ 07604 |
| MEDICAL SUPPORT SERVICES | 4314 WASHIGINTON BOULEVARD JERSEY CITY NJ 07310 |
| MEDICARE - PART A | 1800 CENTER STREET CAMP HILL PA 17089 |
| MEDICUS HEALTHCARE SOLUTIONS LLC | THREE GATEWAY CTR, 100 MULBERRY ST STE 1301 NEWARK NJ 07102 |
| MEDICUS HEALTHCARE SOLUTIONS, LLC | TANENBAUM KEALE LLP THREE GATEWAY CENTER, SUITE 1301 - 100 MULBERRY STREET NEWARK NJ 07102 |
| MEDICUS PSYCHIATRY SERVICES LLC | 22 ROULSTON ROAD WINDHAM, NH 03087 |
| MEDIFAX-EDI, LLC | 26 CENTURY BLVD NASHVILLE TN 37214 |
| MEDIKIN INC | 101 W 23RD ST, STE 289 NEW YORK NY 10011 |
| MEDINA, ATHANASIA | ADDRESS ON FILE |
| MEDINA, JOSE | ADDRESS ON FILE |
| MEDINA, MARIO | ADDRESS ON FILE |
| MEDITECH INC | PO BOX 74569 CHICAGO IL 60693 |
| MEDITRACT INC. | 736 MARKET ST CHATTANOOGA TN 37402 |
| MEDIVATORS | P.O. BOX 644063 PITTSBURGH PA 15264-4063 |
| MEDIVATORS, INC | P.O. BOX 644063 PITTSBURGH PA 15264-4063 |
| MEDIX STAFFING SOLUTIONS INC | 7839 SOLUTION CENTER CHICAGO IL 60677-7008 |
| MEDKEEPER LLC | 165 S UNION BLVD STE 888 LAKEWOOD CO 80228-2213 |
| MEDLINE INDUSTRIES | 30 NORTH LASALLE ST. - SUITE 1520 CHICAGO IL 60602 |
| MEDLINE INDUSTRIES INC | THE CKB FIRM 30 NORTH LASALLE ST. - SUITE 1520 CHICAGO IL 60602 |
| MEDLINE INDUSTRIES, INC | BOX 382075 PITTSBURGH PA 15251-8075 |
| MEDLYTIX LLC | 675 MANSELL RD STE 100 ROSWELL GA 30076 |
| MEDPARTNERS HIM | 5810 CORAL RIDGE DR, STE 250 CORAL SPRINGS FL 33076-3381 |
| MEDQUIST TRANSCRIPTIONS, LTD | 1000 BISHOPS GATE BLVD, 300 MT LAUREL NJ 08054-4629 |
| MEDRAD, INC | ONE MEDRAD DR INDIANOLA PA 15051-0780 |
| MEDSOURCE GROUP LLC | 1245 S. POWERLINE ROAD SUITE 298 POMPANO BEACH FL 33069 |
| MEDSPHERE SYSTEMS CORPORATION | 9980 S 300 W, STE 200 SANDY UT 84070 |
| MEDTOX LABORATORIES, INC. | PO BOX 8107 BURLINGTON NC 27216-8107 |
| MEDTRAK SERVICES, LLC | 10895 LOWELL AVE SUITE 100 OVERLAND PARK KS 66210 |
| MEDTRAKRX SERVICES | 10895 LOWELL AVE SUITE 100 OVERLAND PARK KS 66210 |
| MEDTRONIC | 4642 COLLECTION CENTER DRIVE CHICAGO IL 60693-0046 |
| MEDTRONIC | P.O. BOX 36483 ST. LOUIS MO 63179 |
| MEDTRONIC | P.O. BOX 8247 SADDLE BROOK NJ 07663 |
| MEDTRONIC INC POWERED SURGICAL | PO BOX 848079 DALLAS TX 75284-8079 |
| MEDTRONIC NEUROLOGICAL TECHNOLOGIES | 4642 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MEDTRONIC SD USA, INC. | PO BOX 409201 ATLANTA GA 30384-9201 |
| MEDTRONIC SD USA, INC. | 4642 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| MEDTRONIC USA INC | 710 MEDTRONIC PKWY, LS360 MINNEAPOLIS MN 55432 |
| MEDTRONIC USA, INC | 4642 COLLECTION CENTER DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
| --- | --- |
| MEDX, LLC | 3465 NORTH RIDGE AVE, STE 100 ARLINGTON IL 60004 |
| MEERTENS, ELSIE L | ADDRESS ON FILE |
| MEGAPATH | 6800 KOLL CENTER PKWY, STE 200 PLEASANTON CA 94566 |
| MEILENIS, GONZALEZ GARCIA | ADDRESS ON FILE |
| MEIZ, STEPHANIE F. | ADDRESS ON FILE |
| MEJIA JR., FLORENCIO V. | ADDRESS ON FILE |
| MEJIA SANCHEZ, DAVID T | ADDRESS ON FILE |
| MELANIE D. GUTIERREZ POLANCO | ADDRESS ON FILE |
| MELANIE R. COSTANTINO | ADDRESS ON FILE |
| MELENDEZ, ELIZABETH | ADDRESS ON FILE |
| MELENDEZ, ROSANA J | ADDRESS ON FILE |
| MELGAREJO, ALEXANDER | ADDRESS ON FILE |
| MELISSA H. BIREN | ADDRESS ON FILE |
| MELISSA, CRECCO | ADDRESS ON FILE |
| MELISSA, FOSTER VIRGO | ADDRESS ON FILE |
| MELISSA, OLIVO | ADDRESS ON FILE |
| MELISSA, PETRONELLA | ADDRESS ON FILE |
| MELISSA, SANZO | ADDRESS ON FILE |
| MELISSA, VICENTE | ADDRESS ON FILE |
| MELTON, JOHN | ADDRESS ON FILE |
| MEMORIES UNLIMITED, INC. | 9511 JOHNSON POINT LOOP NE OLYMPIA WA 98516 |
| MENDES, DANIEL | ADDRESS ON FILE |
| MENDIZABAL, CAROLINA | ADDRESS ON FILE |
| MENDONCA, KATHRYN | ADDRESS ON FILE |
| MENDOZA, ANALYN R. | ADDRESS ON FILE |
| MENESES, CARLOS | ADDRESS ON FILE |
| MENESES, MARTHA | ADDRESS ON FILE |
| MENON, SUJOY MD | ADDRESS ON FILE |
| MENTAL HEALTH OUTCOMES, INC. | 401 E CORPORATE DR, STE 100 LEWISVILLE TX 75057 |
| MENTIAS, SALLY | ADDRESS ON FILE |
| MENTOR WORLDWIDE, LLC | 15600 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MERCADIEN | 3625 QUAKERBRIDGE RD HAMILTON NJ 08619 |
| MERCADO, CARMEN | ADDRESS ON FILE |
| MERCADO, LOLO | ADDRESS ON FILE |
| MERCADO-REYES, CYNTHIA | ADDRESS ON FILE |
| MERCED, LETICIA | ADDRESS ON FILE |
| MERCEDES MEDICAL | 12210 RANGELAND PKWY BRADENTON FL 34211-9512 |
| MERCEDES, POLANCO-RIJO | ADDRESS ON FILE |
| MERCEDES-VEGA, JACQUELINE | ADDRESS ON FILE |
| MERCK SHARP & DOHME LLC | P.O. BOX 94000 PALATINE IL 60094-4000 |
| MERCURY PUBLIC AFFAIRS | 54 STATE STREET ALBANY NY 12207 |
| MERCURY PUBLIC AFFAIRS LLC | 54 STATE ST, STE 1001 ALBANY NY 12207 |
| MERCURY PUBLIC AFFAIRS, LLC | 1285 AVE OF THE AMERICAS 3RD FL ATTN: DANA LUGO NEW YORK NY 10019 |
| MERCY COLLEGE | 47 W 34TH ST NEW YORK NY 10001 |
| MEREJO, NATHANIEL | ADDRESS ON FILE |
| MEREJO-DIAZ, CRYSTAL | ADDRESS ON FILE |
| MERENDA, AUDREY | ADDRESS ON FILE |
| MERGE HEALTHCARE | PO BOX 205824 DALLAS TX 75320-5824 |
| MERIT MEDICAL SYSTEMS INC | PO BOX 204842 DALLAS TX 75320-4842 |

| Claim Name | Address Information |
|---|---|
| MERIT TECHNICAL INSTITUTE SCHOOL | 321 GROVE ST JERSEY CITY NJ 07302 |
| MERLUZA, MANUELA | ADDRESS ON FILE |
| MERRICK, CAROL | ADDRESS ON FILE |
| MERRITT HAWKINS | 8840 CYPRESS WATERS BLVD, STE 300 DALLAS TX 75019 |
| MERRITT, GLENN | ADDRESS ON FILE |
| MERRY X-RAY/SOURCEONE HEALTH- | 4444 VIEWRIDGE AVE STE A SAN DIEGO CA 92123 |
| MERTRUD, JANE | ADDRESS ON FILE |
| MESCCA LLC | 18 SHADY TREE LANE COLTS NECK NJ 07722 |
| MESCO MEDICAL COMPANY | 1562 SUSSEX TURNPIKE RANDOLPH NJ 07869 |
| MESSER LLC | ATTN RICHARD LINGG 200 SOMERSET CORPORATE BLVD, STE 7000 BRIDGEWATER NJ 08807 |
| MESSER, LLC | 200 SOMERSET CORPORATE BLVD SUITE 7000 BRIDGEWATER NJ 08807 |
| METALLA, SENADA | ADDRESS ON FILE |
| METAYER, JEAN | ADDRESS ON FILE |
| METLIFE | PO BOX 8500-3895 PHILADELPHIA PA 19178-3895 |
| METRO BLOOD SERVICES | 1150 YONKERS AVE, STE 4 YONKERS NY 10704 |
| METRO CT SURGICAL PC | 39 VESTRY STREET APT 1-A NEW YORK NY 10013 |
| METRO FIRE & SAFETY EQUIPMENT CO, INC. | 509 WASHINGTON AVE CARLSTADT NJ 07072 |
| METRO FIRE AND SAFETY INC | 509 WASHINGTON AVENUE (MIJACK COURT) CARLSTADT NJ 07072 |
| METRO HUMAN RESOURCES ADMIN. ASSOC. | 532 MONROE STREET CARLSTADT NJ 07072 |
| METROPOLITAN FAMILY HEALTH NETWORK, INC | 935 GARFIELD AVE JERSEY CITY NJ 07304-2731 |
| METROPOLITAN NEUROSURGERY ASSOCIATES, PA | 309 ENGLE ST, 1ST FL ENGLEWOOD NJ 07631 |
| MEULENER-GARCIA, YADIRA | ADDRESS ON FILE |
| MEULIKOUO, MABE J | ADDRESS ON FILE |
| MEYERS, ROBERT LNHA, FACHE | ADDRESS ON FILE |
| MEYERSON, FOX & CONTE, P.A. | ONE PARAGON DRIVE SUITE 240 MONTVALE NJ 07645 |
| MEYS, PATRICIA | ADDRESS ON FILE |
| MFI MEDICAL EQUIPMENT, INC. | 10695 TREENA STREET 105 SAN DIEGO CA 92131 |
| MGL PRINTING SOLUTIONS | 154 SOUTH STREET NEW PROVIDENCE NJ 07974 |
| MGMA | P.O. BOX 17603 DENVER CO 80217-0603 |
| MIANGOLARRA, VALENTINA | ADDRESS ON FILE |
| MICARA, KEITH | ADDRESS ON FILE |
| MICELI, JESSICA | ADDRESS ON FILE |
| MICHAEL BENZ, M.D. | ADDRESS ON FILE |
| MICHAEL FEDOROVSKY, D.O. | ADDRESS ON FILE |
| MICHAEL GUMA DO LLC | ADDRESS ON FILE |
| MICHAEL PAGE INTERNATIONAL INC. | 201 BROAD STREET SUITE 440 STAMFORD CT 06901 |
| MICHAEL VALENCIA | ADDRESS ON FILE |
| MICHAUD, RETHELJIE | ADDRESS ON FILE |
| MICHELLE, CIESLA | ADDRESS ON FILE |
| MICKENS-CASILLAS, JANAYA B. | ADDRESS ON FILE |
| MICRO AIRE SURGICAL INSTRUMENTS | LOCK BOX 96565 CHICAGO IL 60693 |
| MICRO-TECH ENDOSCOPY USA,INC | P.O.BOX 7410475 CHICAGO IL 60674-0475 |
| MICROAIRE | LOCKBOX 96565 CHICAGO IL 60693 |
| MICRONIX SYSTEMS INC | 43 COMMERCE ST SPRINGFIELD NJ 07081 |
| MICRONIX SYSTEMS INC | 44 COMMERCE STREET SPRINGFIELD NJ 07081 |
| MICROPORT ORTHOPEDICS INC | 5677 AIRLINE ROAD ARLINGTON TN 38002 |
| MICROPORT ORTHOPEDICS, INC. | 5677 AIRLINE RD ARLINGTON MEMPHIS TN 38002 |
| MICROPORT ORTHOPEDICS, INC. | 648 WYCKOFF AVENUE WYCKOFF NJ 07481 |

| Claim Name | Address Information |
|---|---|
| MICROPORT ORTHOPEDICS, INC. | LAW OFFICES OF JOSEPH A. MOLINARO, LLC 648 WYCKOFF AVENUE WYCKOFF NJ 07481 |
| MICROSOFT CORPORATION | ATTN: HOSSEIN NOWBAR 1950 N. STEMMONS FREEWAY SUITE 5010 DALLAS TX 75207 |
| MICROSURGICAL TECHNOLOGY | 8415 154TH AVE NE REDMOND WA 98073 |
| MICROTEK MEDICAL INC | FILE 4033P PO BOX 911633 DALLAS TX 75391-1633 |
| MICROVENTION, INC | 35 ENTERPRISE ALISO VIEJO CA 92656 |
| MIDDLEBROOKS, RAYCHELL | ADDRESS ON FILE |
| MIDTOWN PRIMARY CARE, LLC | 550 NEWARK AVE, 308 JERSEY CITY NJ 07306 |
| MIDWESTERN UNIVERSITY | 555 31ST ST DOWNERS GROVE IL 60515 |
| MIGUEL, GLENN S | ADDRESS ON FILE |
| MIKHAIL LITINSKI | ADDRESS ON FILE |
| MIKSZA, RHODORA G | ADDRESS ON FILE |
| MILE SQ PHYSICAL THERAPY & SPORTS MED | 608 WASHINGTON ST HOBOKEN NJ 07302 |
| MILEIKA, PACHECO | ADDRESS ON FILE |
| MILLAN, CHRISTOPHER | ADDRESS ON FILE |
| MILLENNIUM HC OF CLIFTON LLC SURG CTR | 925 CLIFTON AVE, STE 201 CLIFTON NJ 07013-2724 |
| MILLENNIUM SURGICAL CORP | P.O. BOX 775385 CHICAGO IL 60677-5385 |
| MILLER & CHITTY COMPANY INC | 135-139 MARKET STREET KENILWORTH NJ 07033-0256 |
| MILLER JONES | 5930 LBJ FWY, STE 401 DALLAS TX 75240 |
| MILLER, BENETTA MD | ADDRESS ON FILE |
| MILLER, CATHERINE | ADDRESS ON FILE |
| MILLER, ERIK J | ADDRESS ON FILE |
| MILLER, STANLEY J. | ADDRESS ON FILE |
| MILLER, TIANA D. | ADDRESS ON FILE |
| MILLIMAN CARE GUIDELINES LLC | 901 5TH AVE, STE 2000 SEATTLE WA 98164 |
| MILLIPORE CORPORATION | 25760 NETWORK PLACE CHICAGO IL 60673-1257 |
| MILLO, KAREN C | ADDRESS ON FILE |
| MILROSE CONSULTANTS LLC | 498 SEVENTH AVENUE 17TH FLOOR NEW YORK NY 10018 |
| MILTON, CYNTHIA | ADDRESS ON FILE |
| MIN, JIHYUN | ADDRESS ON FILE |
| MINA GANDHI | ADDRESS ON FILE |
| MINARCZUK, BEATA | ADDRESS ON FILE |
| MINCEY III, ALBERT | ADDRESS ON FILE |
| MINDRAY DS USA INC | 24312 NETWORK PLACE CHICAGO IL 60673-1243 |
| MINDSHIFT TECHNOLOGIES HEALTH | PO BOX 950 MEDFIELD MA 02052 |
| MINER, CAITLIN | ADDRESS ON FILE |
| MINGLE, SAMUEL | ADDRESS ON FILE |
| MINGMA LAMA | ADDRESS ON FILE |
| MINGO, JUAN C | ADDRESS ON FILE |
| MINTAH, JUSTICE | ADDRESS ON FILE |
| MIQBEL, MOHAMMAD | ADDRESS ON FILE |
| MIQBEL, MOHAMMAD H | ADDRESS ON FILE |
| MIQBEL, MOHAMMAD MD | ADDRESS ON FILE |
| MIRANDA, JOHN S. | ADDRESS ON FILE |
| MIRANDA, LIZET | ADDRESS ON FILE |
| MIRANDA, REGALADO J. | ADDRESS ON FILE |
| MIRANDA, ROWENA | ADDRESS ON FILE |
| MIRANDA-CHAVEZ, HELEN | ADDRESS ON FILE |
| MIRANDILLA, LOUISE ANNE | ADDRESS ON FILE |
| MIRIAM ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIRIAM, HERNANDEZ | ADDRESS ON FILE |
| MIRION TECHNOLOGIES(GDS), INC. | PO BOX 101301 PASADENA CA 91189-0005 |
| MIRTHA, MACRI | ADDRESS ON FILE |
| MIRUS, LLC | 1755 W. OAK PKWY, STE 100 MARIETTA GA 30062 |
| MIRZA, IQRA F | ADDRESS ON FILE |
| MIRZA, MOHAMMED | ADDRESS ON FILE |
| MIRZA, NAZAR H | ADDRESS ON FILE |
| MISHRA, PRIYA | ADDRESS ON FILE |
| MISONIX, INC | 1938 NEW HIGHWAY FARMINGDALE NY 11735 |
| MISYS HEALTHCARE SYSTEMS | 8529 SIX FORKS RD RALEIGH NC 27615-2963 |
| MITCHELL & TITUS, LLP | ATTN: FINANCE DEPT 80 PINE ST STE 3220 NEW YORK NY 10005 |
| MITCHELL J MUTTERPERL, MD | ADDRESS ON FILE |
| MITCHELL, ANGELA M | ADDRESS ON FILE |
| MITCHELL, DIVINA | ADDRESS ON FILE |
| MITCHELL, LAMONT DO | ADDRESS ON FILE |
| MITCHELL, MEISHAGAYE | ADDRESS ON FILE |
| MITCHELL, RITA | ADDRESS ON FILE |
| MITCHELL, SYMONE | ADDRESS ON FILE |
| MITHBAVKAR, VAISHALI | ADDRESS ON FILE |
| MITSU PURI | ADDRESS ON FILE |
| MITTAL, RENU | ADDRESS ON FILE |
| MITTI, ERICA | ADDRESS ON FILE |
| MIZUHO ORTHOPEDIC SYSTEMS INC | DEPT CH16977 PALATINE IL 60055-6977 |
| MIZUHO OSI | ADDRESS ON FILE |
| MIZUHO OSI | ADDRESS ON FILE |
| MIZZI, SUSAN | ADDRESS ON FILE |
| MJARTAN, JAIME L. | ADDRESS ON FILE |
| MK CONNOLLY, LLC | 589 FRANKLIN TURNPIKE ALLENDALE NJ 07401 |
| MM JERSEY CITY BREATHING CENTER | 192 HARRISON AVENUE JERSEY CITY NJ 07304 |
| MM JERSEY CITY BREATHING CENTER, FL | 192 HARRISON AVENUE JERSEY CITY NJ 07304 |
| MMKV, LLC | 2151 VALPARAISO AVE MENLO PARK CA 94025 |
| MMRGLOBAL, INC | 4401 WILSHIRE BLVD, STE 200 LOS ANGELES CA 90010 |
| MMS/A MEDICAL SUPPLY COMPANY | SOLUTIONS PO BOX 94631 CLEVELAND OH 44101 |
| MODERN MEDICAL SYSTEMS COMPANY | 170 FINN CT, STE 1 FARMINGDALE NY 11735 |
| MOGROVEJO CRUZ, LAURA | ADDRESS ON FILE |
| MOGROVEJO, SHIRLEY | ADDRESS ON FILE |
| MOHABIR, ASHTI | ADDRESS ON FILE |
| MOHABIR, ASHTI SHANTI | ADDRESS ON FILE |
| MOHAIR FOUNDATION, INC. | 176 PALISADE AVE, 13TH FL JERSEY CITY NJ 07306 |
| MOHAMAD, SOUD | ADDRESS ON FILE |
| MOHAMED, HASSAN N. | ADDRESS ON FILE |
| MOHAMED, YASHODA D. | ADDRESS ON FILE |
| MOHAMMAD JAVED,MD | ADDRESS ON FILE |
| MOHSEN, KAMEELA M | ADDRESS ON FILE |
| MOHY E. KOTB | ADDRESS ON FILE |
| MOISES, ELSIE | ADDRESS ON FILE |
| MOISES, KATRINA M | ADDRESS ON FILE |
| MOISES, KATRINA MAY | ADDRESS ON FILE |
| MOJICA, MARITZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOKAYA, LYDIAH | ADDRESS ON FILE |
| MOKLAK, KATERINA | ADDRESS ON FILE |
| MOLESSO, CHARLES | ADDRESS ON FILE |
| MOLINA, SILVERIO | ADDRESS ON FILE |
| MOM365, INC | 1862 LACKLAND HILL PKWY MARYLAND HEIGHTS MO 63146 |
| MOMAR, INC. | PO BOX 19569 ATLANTA GA 30325 |
| MOMINA AYUB, MD | ADDRESS ON FILE |
| MONA GERGIS | ADDRESS ON FILE |
| MONACO LOCK CO INC | 339-345 NEWARK AVENUE JERSEY CITY NJ 07302 |
| MONIKA, RATKOCZY | ADDRESS ON FILE |
| MONKA, NEAL J | ADDRESS ON FILE |
| MONMOUTH UNIVERSITY | 400 CEDAR AVE WEST LONG BRANCH NJ 07764 |
| MONPERE, MARINA | ADDRESS ON FILE |
| MONTANEZ, DEBBIE A | ADDRESS ON FILE |
| MONTANEZ, PATRICIA | ADDRESS ON FILE |
| MONTAS, CRYSTAL | ADDRESS ON FILE |
| MONTCLAIR STATE UNIVERSITY | 1 NORMAL AVE MONTCLAIR NJ 07043 |
| MONTEMAYOR, MARLON C | ADDRESS ON FILE |
| MONTEREY, TAISHALEE | ADDRESS ON FILE |
| MONTES, FELIX | ADDRESS ON FILE |
| MONTVALE SURGICAL CENTER | 6 CHESTNUT RIDGE RD MONTVALE NJ 07645 |
| MOONEY & COMPANY | 415 WILLIAMSON WAY SUITE 9 ASHLAND OR 97520 |
| MOORE & VANALLEN PLLC | 100 N TRYON ST, STE 4700 CHARLOTTE NC 28202-4003 |
| MOORE MEDICAL LLC | PO BOX 1500 NEW BRITAIN CT 06050 |
| MOORE, DESTINY | ADDRESS ON FILE |
| MOORE, NDIYO | ADDRESS ON FILE |
| MOORER, RODGER | ADDRESS ON FILE |
| MOOSH, ANLLY | ADDRESS ON FILE |
| MOPAC | PO BOX 64652 SOUDERTON PA 18964-0652 |
| MOPEC | 800 TECH ROW MADISON HEIGHTS MI 48071 |
| MORADA, ARLENE | ADDRESS ON FILE |
| MORAILLE, PASCALE | ADDRESS ON FILE |
| MORAILLE, PASCALE MD | ADDRESS ON FILE |
| MORALES, AIXA | ADDRESS ON FILE |
| MORALES, ALFREDO | ADDRESS ON FILE |
| MORALES, CARMEN | ADDRESS ON FILE |
| MORALES, DIANA | ADDRESS ON FILE |
| MORALES, ERICA | ADDRESS ON FILE |
| MORALES, JUANITA | ADDRESS ON FILE |
| MORALES, MYRIAM | ADDRESS ON FILE |
| MORALES, RAMON | ADDRESS ON FILE |
| MORALES, SARAHI | ADDRESS ON FILE |
| MORALES, TANIA | ADDRESS ON FILE |
| MORAN, FRANCO | ADDRESS ON FILE |
| MORANCIE, KEVIN I | ADDRESS ON FILE |
| MOREL, MARCIA | ADDRESS ON FILE |
| MOREL, MARCIA J | ADDRESS ON FILE |
| MORELLO, ROCCO LEN | ADDRESS ON FILE |
| MORENO, ANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORGAN, CHERITA | ADDRESS ON FILE |
| MORGAN, TEAGHAN | ADDRESS ON FILE |
| MORGAN-TREVINO, MARIA M | ADDRESS ON FILE |
| MORRIS, AISHA | ADDRESS ON FILE |
| MORRIS, NAKISHA R | ADDRESS ON FILE |
| MORRIS, SIDNEY | ADDRESS ON FILE |
| MORRONE, NICOLA | ADDRESS ON FILE |
| MOSS TUBES INC | PO BOX 378 WEST SAND LAKE NY 12196 |
| MOSZCZYNSKI, ZBIGNIEW | ADDRESS ON FILE |
| MOSZCZYNSKI, ZBIGNIEW MD | ADDRESS ON FILE |
| MOULICK, ACHINTYA | ADDRESS ON FILE |
| MOULTRIE, SHANIECE | ADDRESS ON FILE |
| MOUSSA GHIAS | ADDRESS ON FILE |
| MOUSSA, AMIRA DO | ADDRESS ON FILE |
| MOUSSA, AYA | ADDRESS ON FILE |
| MOUSSA, GHIAS MD | ADDRESS ON FILE |
| MOUSSOUROS, DANIEL J. | ADDRESS ON FILE |
| MOUSTAFA, AZZA | ADDRESS ON FILE |
| MOUSTAFA, MOHAMED M.A. | ADDRESS ON FILE |
| MOYA, NORA | ADDRESS ON FILE |
| MOZEIKA, MICHAEL | ADDRESS ON FILE |
| MPM MEDICAL INC | 2301 CROWN CT IRVING TX 75038 |
| MPM MEDICAL SUPPLY | 265 WILLOW BROOK ROAD UNIT 10 FREEHOLD NJ 07728 |
| MPT OF BAYONNE, LLC | 1000 URBAN CENTER DR SUITE 501 BIRMINGHAM AL 35242 |
| MPT OF HOBOKEN TRS, LLC | 1000 URBAN CENTER DRIVE SUITE 501 BIRMINGHAM AL 35242 |
| MR DISPOSABLE INC | 101 RICHARDSON ST BROOKLYN NY 11211 |
| MR DISPOSABLE INC | 1103 WYCKOFF AVE RIDGEWOOD NY 11385 |
| MSA SAFETY INCORPORATED | 1000 CRANBERRY WOODS DRIVE CRANBERRY TOWNSHIP PA 16066 |
| MSR ACQUISITIONS, LLC | 397 ORCHARD LANE HIGHLAND PARK IL 60035 |
| MUGHNI, AZAM | ADDRESS ON FILE |
| MUGHNI, AZAM MD | ADDRESS ON FILE |
| MUHAMMAD, TYANA | ADDRESS ON FILE |
| MUHLENBERG SNYDER SCHOOLS | 1200 RANDOLPH RD PLAINFIELD NJ 07060 |
| MUI, JONATHAN | ADDRESS ON FILE |
| MUIA, ANGELA M | ADDRESS ON FILE |
| MUIA, ANGELA MARIE | ADDRESS ON FILE |
| MUKASA, INNA | ADDRESS ON FILE |
| MUKUNDAN IYENGAR | ADDRESS ON FILE |
| MULE, MATTHEW | ADDRESS ON FILE |
| MULHOLLAND, ELIZABETH | ADDRESS ON FILE |
| MULKAY AND RENDO, PC | 700 79TH ST NORTH BERGEN NJ 07047 |
| MULLANE, CHRISTINE | ADDRESS ON FILE |
| MULLEADY, VIOLET | ADDRESS ON FILE |
| MULTI DISCIPLINARY SPECIALIST LLC | 777 PASSAIC AVE 5TH FLOOR, STE 575 CLIFTON NJ 07012 |
| MULTI DISCIPLINARY SPECIALISTS | D/B/A MD SPECIALISTS 777 PASSAIC AVE, STE 575 CLIFTON NJ 07012-1873 |
| MULTI DISCIPLINARY SPECIALISTS LLC | D/B/A MD SPECIALISTS 777 PASSAIC AVE, STE 575 CLIFTON NJ 07012-1873 |
| MULTI DISCIPLINARY SPECIALISTS, LLC | D/B/A MD SPECIALISTS 777 PASSAIC AVE, 5TH FLR, STE 575 CLIFTON NJ 07012 |
| MULTIDISCIPLINARY SPECIALISTS, LLC | 777 PASSAIC AVE SUITE 575 CLIFTON NJ 07012 |
| MULVANEY, ALYSSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MUNFORD, TORIANO | ADDRESS ON FILE |
| MUNICIPAL COURT OF HOBOKEN | 100 NEWARK STREET HOBOKEN NJ 07030 |
| MUNIRA, MEHTA | ADDRESS ON FILE |
| MUNISHI, ALICE N. | ADDRESS ON FILE |
| MUNNE, GISELA | ADDRESS ON FILE |
| MUNNE, GISELA MD | ADDRESS ON FILE |
| MUNOZ, JAVIER | ADDRESS ON FILE |
| MUNSHI, ZINIRA F. | ADDRESS ON FILE |
| MURCHISON, JACLYN D | ADDRESS ON FILE |
| MURIEL-SUAREZ, BARBARA | ADDRESS ON FILE |
| MURILLO, BETSY | ADDRESS ON FILE |
| MURILLO, EVE | ADDRESS ON FILE |
| MURILLO, GERALDINE | ADDRESS ON FILE |
| MUROWSKI, VIVIAN | ADDRESS ON FILE |
| MURPHY & ANDERSON, P.A. | 1501 SAN MARCO BOULEVARD JACKSONVILLE FL 32207 |
| MURPHY, KELLY M. | ADDRESS ON FILE |
| MURRAY HILL FUNDING II, LLC | 3 PARK AVE, 36TH FL NEW YORK NY 10016 |
| MURRAY, ELAINE | ADDRESS ON FILE |
| MURRAY, NORA | ADDRESS ON FILE |
| MURTHY, MANASA | ADDRESS ON FILE |
| MUSCULOSKELETAL TRANSPLANT FDN | PO BOX 69385 BALTIMORE MD 21264-9385 |
| MUSSARA, SUSAN | ADDRESS ON FILE |
| MUSTAPHA, MOYOSORE | ADDRESS ON FILE |
| MUSULOSKELETAL TRANSPLANT FOUNDATION | 125 MAY ST, STE 300 EDISON CORPORATE CENTER EDISON NJ 08837 |
| MUSULOSKELETAL TRANSPLANT FOUNDATION | 648 WYCKOFF AVENUE WYCKOFF NJ 07481 |
| MUTARE INC. | C/O MUTARE INC 2325 HICKS RD ROLLING MEADOWS IL 60008 |
| MUTARE SOFTWARE | C/O MUTARE INC 2325 HICKS RD ROLLING MEADOWS IL 60008 |
| MUTATYA, ZUHURA M | ADDRESS ON FILE |
| MUTTERPERL, MITCHELL MD | ADDRESS ON FILE |
| MUTUAL LINK INC | 1269 SOUTH BROAD STREET WALLINGFORD CT 06492 |
| MUTUC, MARISA | ADDRESS ON FILE |
| MUZZIO, ELSYE | ADDRESS ON FILE |
| MVAP MEDICAL SUPPLIES INC | 1415 LAURENCE DRIVE NEWBURY PARK CA 91320 |
| MWANGI, ANNE W | ADDRESS ON FILE |
| MWANGI, ANNE WANJIRU | ADDRESS ON FILE |
| MXR IMAGING INC. | 4909 MURPHY CANYON ROAD SUITE 120 SAN DIEGO CA 92123 |
| MYKHAYLIV, VOLODYMYR | ADDRESS ON FILE |
| MYRIAD GENETIC LABORATORIES, INC. | 320 S WAKARA WAY SALT LAKE CITY UT 84108-1214 |
| MYRTA CINTRON | ADDRESS ON FILE |
| N J HOSPITAL ASSOCIATION | P. O BOX 828776 PHILADELPHIA PA 19182-8776 |
| N. MASSON REALTY LLC | 634 NEWARK AVENUE JERSEY CITY NJ 07306 |
| NACIREMA INDUSTRIES, INC | 211 W 5TH ST BAYONNE NJ 07002 |
| NADINE, BRUNO | ADDRESS ON FILE |
| NADIR IJAZ | ADDRESS ON FILE |
| NAGEH, DAVID S. | ADDRESS ON FILE |
| NAIROOZ, LOUISE | ADDRESS ON FILE |
| NAKVI, BATOOL | ADDRESS ON FILE |
| NAMASTE MEDIA, INC | 9817 HORACE HARDING EXPRESSWAY 8C CORONA NY 11368 |
| NANCY ECCELS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANOSONICS INC | 7205 E 87TH ST INDIANAPOLIS IN 46256 |
| NANTICUKE GASTROENTEROLOGY | 924 MIDDLEFORD RD SEAFORD DE 19973 |
| NAPOLEONE, VINCENZO A | ADDRESS ON FILE |
| NAPPI, PALMA R | ADDRESS ON FILE |
| NAQVI, SYED H | ADDRESS ON FILE |
| NAQVI, SYED HASAN | ADDRESS ON FILE |
| NARANJO, MARISOL | ADDRESS ON FILE |
| NARCISO, FLORLITA | ADDRESS ON FILE |
| NARDONI, CHRIS C. | ADDRESS ON FILE |
| NARESH, PATEL | ADDRESS ON FILE |
| NARGILECI, EROL | ADDRESS ON FILE |
| NARGILECI, EROL | ADDRESS ON FILE |
| NARTATES, MARIA NANCY D | ADDRESS ON FILE |
| NARULA, KARAN | ADDRESS ON FILE |
| NARVAEZ, NESTOR | ADDRESS ON FILE |
| NARVAEZ, WILSON G. | ADDRESS ON FILE |
| NATALY GENAO | ADDRESS ON FILE |
| NATANAEL PEREZ-CORDERO, MD | ADDRESS ON FILE |
| NATARAJAN, SEKAR MD | ADDRESS ON FILE |
| NATASHA, SANTOS | ADDRESS ON FILE |
| NATERA, ASHLEY | ADDRESS ON FILE |
| NATERA, ASHLEY | ADDRESS ON FILE |
| NATHAN, BRIAN | ADDRESS ON FILE |
| NATHAN, PRISCILLA J. | ADDRESS ON FILE |
| NATHANIEL, ALLISON | ADDRESS ON FILE |
| NATIONAL AIR FILTER | 74 SAND PARK ROAD CEDAR GROVE NJ 07009 |
| NATIONAL AIR FILTER SERVICE | 74 SAND PARK ROAD CEDAR GROVE NJ 07009 |
| NATIONAL DECISION SUPPORT CO. | 316 W WASHINGTON AVE, STE 500 MADISON WI 53703 |
| NATIONAL EMPLOYEE MGMT RESOURCES LLC | 4-A EVES DR, STE 108 MARLTON NJ 08053 |
| NATIONAL MEDICAL AND | TESTING SERVICES, LLC 200 WELSH RD HORSHAM PA 19044 |
| NATIONAL MEDICAL CARE, INC | D/B/A NEW JERSEY MOBILE ACUTE 920 WINTER ST, STE A WALTHAM MA 02451-1519 |
| NATIONAL RECALL ALERT CENTER | PO BOX 609 MARLTON NJ 08053 |
| NATIONAL STAFFING SOLUTIONS | 925 S SEMORAN BLVD, STE 108 WINTER PARK FL 32792 |
| NATIONAL UNION | C/O AIG 1271 AVE OF THE AMERICAS NEW YORK NY 10020-1304 |
| NATIONAL UNION FIRE INSURANCE COMPANY | C/O AIG 1271 AVE OF THE AMERICAS NEW YORK NY 10020-1304 |
| NATIONAL WORKSITE STAFFING LLC | 4-A EVES DRIVE, SUITE 108 MARLTON NJ 08053 |
| NATIONWIDE | 1 NATIONWIDE PLZ COLUMBUS OH 43215-2239 |
| NATIONWIDE - FREEDOM SPECIALTY INSUR CO | 1 NATIONWIDE PLZ COLUMBUS OH 43215-2239 |
| NATIONWIDE SERVICES | PO BOX 23099 FT. LAUDERDALE FL 33307-3099 |
| NATIVIDAD, JESSICA L | ADDRESS ON FILE |
| NATL MED CARE INC | D/B/A NJ MOBILE ACUTE 920 WINTER ST, STE A WALTHAM MA 02451-1519 |
| NATL MEDICAL & TESTING SVCS LLC | C/O NMS LABS 200 WELSH RD HORSHAM PA 19044 |
| NATUS MEDICAL INC | PO BOX 3604 CAROL STREAM IL 60132-3604 |
| NAUMAN, RAMAY | ADDRESS ON FILE |
| NAVARRO, FRANCIS | ADDRESS ON FILE |
| NAVARRO, GODFREY | ADDRESS ON FILE |
| NAVARRO, JULIUS C | ADDRESS ON FILE |
| NAVEX GLOBAL, INC. | 5885 MEADOWS RD, STE 500 LAKE OSWEGO OR 97035 |
| NAYAR, DEVJIT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAYAR, DEVJIT M.D. | ADDRESS ON FILE |
| NAZ, MARIVIC M | ADDRESS ON FILE |
| NAZIR, HABIB | ADDRESS ON FILE |
| NAZIR, SABAH | ADDRESS ON FILE |
| NAZON, MARJORIE PA | ADDRESS ON FILE |
| NEELUM PATEL | ADDRESS ON FILE |
| NEGRONI, VANESSA | ADDRESS ON FILE |
| NELL BALDWIN MD | ADDRESS ON FILE |
| NEMCO, INC | 43 ELIZABETH STREET HACKENSACK NJ 07601 |
| NEPA HOUSE | ADDRESS ON FILE |
| NEPHRON | P.O. BOX 746455 ATLANTA GA 30374-6455 |
| NEPHRON 503B OUTSOURCING | P.O. BOX 746455 ATLANTA GA 30374-6455 |
| NERIO, ISABELLA | ADDRESS ON FILE |
| NESTLE WATERS NORTH AMERICA, INC | 900 LONG RIDGE RD STAMFORD CT 06902-1139 |
| NESTMANN, PAUL R | ADDRESS ON FILE |
| NETSMART NEW YORK INC | 3500 SUNRISE HWY GREAT RIVER NY 11739-1001 |
| NETWORK INFRASTRUCTURE TECHNOLOGIES, INC | 90 JOHN ST NEW YORK NY 10038 |
| NEUROUTER, SIOBHAN C | ADDRESS ON FILE |
| NEUROVISION MEDICAL PRODUCTS,INC | 353 SANJON ROAD VENTURA CA 93001 |
| NEUWAVE MEDICAL, INC. | 3529 ANDERSON ST MADISON WI 53704 |
| NEVRO CORP | 1800 BRIDGE PARKWAY REDWOOD CITY CA 94065 |
| NEVRO CORP | 648 WYCKOFF AVENUE WYCKOFF NJ 07481 |
| NEW CINGULAR WIRELESS PCS, LLC | 1025 LENOX PARK BLVD NE ATLANTA GA 30319-5309 |
| NEW EDGE ORTHOPEDICS, LLC | 115 CHRISTOPHER COLUMBUS DR, STE 302 JERSEY CITY NJ 07302-3551 |
| NEW ERA HEALTH ASSOCIATES CORP | 680 CENTRAL AVE, STE 117 CEDARHURST NY 11516 |
| NEW ERA HEALTH ASSOCIATES, CORP | 680 CENTRAL AVE ST. 117 CEDARHURST NY 11516 |
| NEW GROVE MANOR | C/O GROVE PARK HEALTHCARE & REHAB CTR 101 N GROVE ST EAST ORANGE NJ 07017 |
| NEW INNOVATIONS, INC. | 3540 FOREST LAKE DRIVE UNIONTOWN OH 44685 |
| NEW JERSEY CARPENTERS HEALTH FUND | 91 FIELSCREST AVENUE RARITAN PLAZA II EDISON NJ 08837 |
| NEW JERSEY CITY UNIVERSITY | 2039 KENNEDY BLVD JERSEY CITY NJ 07305 |
| NEW JERSEY DEPARTMENT OF HEALTH | 140 E FRONT STREET TRENTON NJ 08608 |
| NEW JERSEY DEPARTMENT OF HEALTH | 55 NORTH WILL ST TRENTON NJ 08608-1203 |
| NEW JERSEY DEPT OF ENVIRON. PROTECTION | PO BOX 420 TRENTON NJ 08625 |
| NEW JERSEY DEPT OF HEALTH | 55 N WILLOW ST TRENTON NJ 08608-2308 |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE 1 JOHN FITCH PLAZA TRENTON NJ 08611 |
| NEW JERSEY DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 1 JOHN FITCH PLAZA TRENTON NJ 08625 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF ADMINISTRATION PO BOX 211 TRENTON NJ 08625-0211 |
| NEW JERSEY DEPT. OF LABOR | 1 JOHN FITCH WAY TRENTON NJ 08611 |
| NEW JERSEY DIVISON OF CONSUMER AFFAIRS | OFFICE OF CONSUMER PROTECTION 124 HALSEY ST NEWARK NJ 07102 |
| NEW JERSEY DOOR WORKS LLC | 689 RAMSEY AVENUE HILLSIDE NJ 07205 |
| NEW JERSEY HOSPITAL ASSOCIATION | PO BOX 828776 PHILADELPHIA PA 19182-8776 |
| NEW JERSEY IMAGING ASSOCIATES, PC | 29 E 29TH ST BAYONNE NJ 07002-4654 |
| NEW JERSEY MEDICAL AND | HEALTH ASSOCIATES 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| NEW JERSEY MEDICAL AND | HEALTH ASSOCIATES, LLC, DBA CAREPOINT HEALTH MEDICAL GROUP 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| NEW JERSEY OFFICE OF EMS | 55 N WILLOW ST TRENTON NJ 08611 |
| NEW JERSEY ORGAN AND TISSUE | SHARING NETWORK, INC 691 CENTRAL AVE NEW PROVIDENCE NJ 07974 |
| NEW JERSEY POISON INFORMATION | 140 BERGEN ST, STE G1600 NEWARK NJ 07103 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY POISON INFORMATION & | RUDGERS, THE SUNJ 140 BERGEN STREET, SUITE G1600 NEWARK NJ 07103-1709 |
| NEW JERSEY STATE BOARD OF PHARMACY | PO BOX 45013 NEWARK NJ 07101 |
| NEW JERSEY TELE-PHYSICIANS | 359 BOLIVARD STREET UNIT 2F CANTON MA 02021 |
| NEW JERSEY TRANSIT | PO BOX 416168 BOSTON MA 02241-6168 |
| NEW JERSEY UNCLAIMED PROPERTY ADMIN | PO BOX 214 TRENTON NJ 08625 |
| NEW ROOT SOLUTIONS | 343 W AUSTIN AVE LIBERTYVILLE IL 60048 |
| NEW SIGNATURE US INC. | 211 QUALITY CIR COLLEGE STATION TX 77845-4470 |
| NEW WAVE ENDO-SURGICAL CORP. | 6601 LYONS ROAD SUITE D-8 COCONUT CREEK FL 33073 |
| NEW WORLD MEDICAL | 10763 EDISON CT RANCHO CUCAMONGA CA 91730 |
| NEW YORK BLOOD CENTER | P O BOX 419137 BOSTON MA 02241-9137 |
| NEW YORK COLLEGE OF PODIATRIC MEDICINE | 53 E 124TH ST NEW YORK NY 10035 |
| NEW YORK MEDICAL COLLEGE | 40 SUNSHINE COTTAGE RD VALHALLA NY 10595 |
| NEW YORK METROPOLITAN | ORTHOPAEDICS AND SPINE, LLC 700 PLAZA DRIVE SUITE 203 SECAUCUS NJ 07094 |
| NEW YORK SPINAL IMPLANTS CORP | 311 EAST PENN STREET LONG BEACH NY 11561 |
| NEW YORK SPINAL IMPLANTS CORP | ATTN KEVIN MARTINSEN 311 E PENN ST LONG BEACH NY 11561 |
| NEW YORK SPINAL IMPLANTS CORP | ONE PIERCE PLACE SUITE 725W ITASCA IL 60143 |
| NEW YORK UNIVERSITY ON BEHALF OF | STEINHARDT SCHOOL OF EDUCATION 82 WASHINGTON SQ E NEW YORK NY 10003 |
| NEWARK BETH ISRAEL MEDICAL CENTER | 201 LYONS AVE OSBORNE TER NEWARK NJ 07112 |
| NEWBY, NADIRA S | ADDRESS ON FILE |
| NEWFANGLED | 601 W ROSEMARY ST CHAPEL HILL NC 27516 |
| NEWPORT CENTRE, LLC | 30 MALL DR W JERSEY CITY NJ 07310-1615 |
| NEWPORT LIBERTY MEDICAL ASSOCIATES, LLC | 610 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| NEWPORT PHARMACY | 165 ERIE ST JERSEY CITY NJ 07302 |
| NEWPORT SPECIALTY PHARMACY | 165 ERIE ST JERSEY CITY NJ 07302-1717 |
| NEXCLEAN | 1304 GOSHEN PKWY, STE 300 WEST CHESTER PA 19380 |
| NEXERA, INC | 13034 BALLANTYNE CORPORATE PL CHARLOTTE NC 28277 |
| NEXXT SPINE LLC | 14225 BERGEN BLVD SUITE B NOBLESVILLE IN 46060 |
| NFS LEASING, INC. | 900 CUMMING CENTER SUITE 226-U BEVERLY MA 01915 |
| NG, JONATHAN | ADDRESS ON FILE |
| NGO, KELLY | ADDRESS ON FILE |
| NGOLE, KINENDAY | ADDRESS ON FILE |
| NGUYEN, JIM DO | ADDRESS ON FILE |
| NGUYEN, LINDSEY H | ADDRESS ON FILE |
| NGUYEN, PHUOC H. | ADDRESS ON FILE |
| NGUYEN, SANDY | ADDRESS ON FILE |
| NHSA | PO BOX 71352 PHILADELPHIA PA 19176-1352 |
| NHUNG, NGUYEN | ADDRESS ON FILE |
| NICHOLAS J LORDI & ASSOCIATES, PC | 485 VALLEY BROOK AVE LYNDHURST NJ 07071 |
| NICHOLSON, KELSEA | ADDRESS ON FILE |
| NICOLE L. ROSSO | ADDRESS ON FILE |
| NICOLE, FAZIO DEFRANCO | ADDRESS ON FILE |
| NICOLE, HOPPER | ADDRESS ON FILE |
| NIDIA, CICCARELLI | ADDRESS ON FILE |
| NIEGO, ALYSSA | ADDRESS ON FILE |
| NIEVES, ANA H | ADDRESS ON FILE |
| NIEVES, DAVID | ADDRESS ON FILE |
| NIEVES-REEVEY, PILAR | ADDRESS ON FILE |
| NIGHTINGALE NURSES LLC | MANERI LAW FIRM, LLC 30 TWO BRIDGES ROAD, SUITE 260 FAIRFIELD NJ 07004 |
| NIGHTINGALE NURSES LLC | PO BOX 5935 TROY MI 48007-5935 |

| Claim Name | Address Information |
|---|---|
| NIGHTINGALE NURSES, L.L.C. | 30 TWO BRIDGES ROAD, SUITE 260 FAIRFIELD NJ 07004 |
| NIGOWSKI, CHESTER | ADDRESS ON FILE |
| NIGOWSKI, JANICE | ADDRESS ON FILE |
| NIKITA, BRUSCH | ADDRESS ON FILE |
| NILUFAR, SABRINA MD | ADDRESS ON FILE |
| NISAR, NAYAB | ADDRESS ON FILE |
| NIXCIDA, MARTINEZ | ADDRESS ON FILE |
| NIXON A/R | 500 CENTERPOINT BLVD NEW CASTLE DE 19720 |
| NIXON PEABODY LLP | EXCHANGE PLACE 53 STATE ST BOSTON MA 02109-2835 |
| NIXON UNIFORM SERVICE INC. | 500 CENTERPOINT BLVD NEW CASTLE DE 19720 |
| NIZAR KIFAIEH, M.D. | ADDRESS ON FILE |
| NJ CARDIOVASCULAR CARE, LLC | 102 JAMES ST, STE 302 EDISON NJ 08820-3970 |
| NJ DEPT OF LABOR | ATTN DIV EMPLOYER ACCOUNTS PO BOX 379 TRENTON NJ 08625-0379 |
| NJ DEPT OF LABOR DIV EMPLOYER ACCOUNTS | PO BOX 379 TRENTON NJ 08625 |
| NJ E-Z PASS | PO BOX 52005 NEWARK NJ 07101-8205 |
| NJ FAMILY CARE | 303 GEORGE ST, PLZ1, STE 410 NEW BRUNSWICK NJ 08901 |
| NJ HEART AND VASCULAR CENTER, PA | 22-18 BROADWAY FAIR LAWN NJ 07410 |
| NJ HITEC | 211 WARREN ST, STE 405 NEWARK NJ 07103 |
| NJ MED & HEALTH ASSOCS LLC | D/B/A CAREPOINT HEALTH MED GROUP 308 WILLOW AVE HOBOKEN NJ 07030-3808 |
| NJ MEDICAL AND HEALTH ASSOCIATES | PO BOX 824276 PHILADELPHIA PA 19181-4276 |
| NJ MOM, LLC | 80 SCULPTORS WAY HAMILTON NJ 08619 |
| NJ NURSING HOME PROVIDER ASSESSMENT | PO BOX 646 TRENTON NJ 08646-0646 |
| NJ ORGAN & TISSUE SHARING NETWORK INC | 691 CENTRAL AVE NEW PROVIDENCE NJ 07974 |
| NJ ORTHO BRACING LLC | 17 WHITE TERRACE NUTLEY NJ 07110 |
| NJ S&U WEB PAYMENT | PO BOX 646 TRENTON NJ 08646-0646 |
| NJ TOP DOCS | 460 PARK AVENUE 2ND FL 2ND FLOOR SCOTCH PLAINS NJ 07076 |
| NJ TOP DOCS | 599 SPRINGFIELD AVE STE 1 BERKELEY HTS NJ 07922-1045 |
| NJAMHAA | AND ADDICTION SERVICES 3635 QUAKERBRIDGE RD STE35 MERCERVILLE NJ 08619 |
| NJBIZ | PO BOX 745929 ATLANTA GA 30374-5929 |
| NJBMCH, INC | D/B/A HUDSON REG HOSPITAL & NJBMCH INC 61 SOUTH PARAMUS RD, STE 250 PARAMUS NJ 07652 |
| NJBOS | OFFICE OF THE NJ ATTORNEY GEN 153 HALSEY ST 6TH FL NEWARK NJ 07102 |
| NJCU FIRE | NEW JERSEY CITY UNIVERSITY COLLEGE OF PROFESS STUDIES P 451 2039 KENNEDY BLVD. JERSEY CITY NJ 07305-1597 |
| NJCU FIRE | NEW JERSEY CITY UNIVERSITY COLLEGE OF PROFESS STUDIES P 451 2039 KENNEDY BLVD. UNION CITY NJ 07305-1597 |
| NJDOH DIV OF CERT OF NEED & LICENSING | 55 NORTH WILL ST TRENTON NJ 08608-1203 |
| NJHA HEALTHCARE BUSINESS | PO BOX 824612 PHILADELPHIA PA 19182-4612 |
| NJHCFFA | PO BOX 366 TRENTON NJ 08625-0366 |
| NJIE, NDEY ASTOU | ADDRESS ON FILE |
| NJMHMC LLC | D/B/A HUDSON REG HOSPITAL & NJBMCH INC 61 SOUTH PARAMUS RD, STE 250 PARAMUS NJ 07652 |
| NJMHMC LLC DBA HUDSON REGIONAL HOSPITAL | ATTN YAN OSHE, CHAIRMAN OF THE BOARD ATTN: H. G. KAPRALOS, ESQ, CFO 55 MEADOWLANDS PARKWAY SECAUCUS NJ 07094 |
| NJMHMC, LLC | D/B/A HUDSON REGIONAL HOSP & NJBMCH INC 61 SOUTH PARAMUS RD, STE 250 PARAMUS NJ 07652 |
| NJMHMC, LLC D/B/A HUDSON REGIONAL HOSP | ATTN YAN OSHE, CHAIRMAN OF THE BOARD ATTN: H. G. KAPRALOS, ESQ, CFO 55 MEADOWLANDS PARKWAY SECAUCUS NJ 07094 |
| NJOAG DIV OF CONSUMER AFFAIRS | 124 HALSEY ST, 6TH FL NEWARK NJ 07102 |
| NJOKU, LIVINUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NJSNA | 1479 PENNINGTON ROAD TRENTON NJ 08618 |
| NKETSIA, SHIRLEY | ADDRESS ON FILE |
| NO RETREAT, NO SURRENDER LLC | 308 WILLOW AVE HOBOKEN NJ 07030 |
| NOBLE, GAVIN FITZGERALD | ADDRESS ON FILE |
| NOGRA, MARIA MAYOLA L. | ADDRESS ON FILE |
| NONTEPARA, CHRISTINA | ADDRESS ON FILE |
| NOODLE SOUP OF WEINGART DESIGN | 4614 PROSPECT AVENUE 328 CLEVELAND OH 44103-4314 |
| NORCOM COMMUNICATION SOLUTIONS INC | 220 WHITE PLAINS RD, STE 325 TARRYTOWN NY 10591 |
| NORCOM SOLUTIONS | 220 WHITE PLAINS RD SUITE 325 TARRYTOWN NY 10591 |
| NORK, BRIANNA | ADDRESS ON FILE |
| NORTH BERGEN MUA | 6200 TONNELLE AVE NORTH BERGEN NJ 07047 |
| NORTH EAST CARPENTERS HEALTH FUND | 91 FIELDCREST AVE, STE 25 EDISON NJ 08837 |
| NORTH EASTERN ORTHOPEDICS | 11000 ROOSEVELT BLVD PHILADELPHIA PA 19116 |
| NORTH HUDSON COMMUNITY | ACTION CORPORATION 5301 BROADWAY WEST NEW YORK NJ 07093 |
| NORTH HUDSON SEWERAGE AUTHORITY | 1600 ADAMS ST HOBOKEN NJ 07030 |
| NORTH JERSEY FITNESS LLC | 206 BRADLEY BLVD BRADLEY BEACH NJ 07720-1113 |
| NORTHEAST ELECTRONICS | 455 BIC DR MILFORD CT 06461-1799 |
| NORTHWELL HEALTH, INC. | 2000 MARCUS AVE NEW HYDE PARK NY 11042-1069 |
| NOVO SUPPLY | 9925 HAYNES BRIDGE RD, STE 200-125 ALPHARETTA GA 30025 |
| NOVO SURGICAL INC | 407 PLAZA DRIVE WESTMONT IL 60559 |
| NOWACKI, JAMES | ADDRESS ON FILE |
| NOWOGRODZKA, BARBARA G | ADDRESS ON FILE |
| NSPIRE HEALTH | 205 KEN PRATT BLVD, STE 120 LONGMONT CO 80501-8998 |
| NTT DATA SERVICES LLC | PO BOX 677956 DALLAS TX 75267-7956 |
| NUANCE COMMUNICATIONS INC | PO BOX 7247-6924 PHILADELPHIA PA 19170-6924 |
| NUCLEAR DIAGNOSIS PRODUCTS, INC | P.O. BOX 787442 PHILADELPHIA PA 19178-7442 |
| NUCLEAR DIAGNOSTIC PRODUCTS INC. | P.O. BOX 787442 PHILADELPHIA PA 19178-7442 |
| NUGUID, THEODORE | ADDRESS ON FILE |
| NUHU, NAJAT | ADDRESS ON FILE |
| NUNEZ, ALEXANDRA | ADDRESS ON FILE |
| NUNEZ, ALEXANDRA | ADDRESS ON FILE |
| NUNEZ, CINDY | ADDRESS ON FILE |
| NUNEZ, JUDITH | ADDRESS ON FILE |
| NUNEZ, JUDITH A | ADDRESS ON FILE |
| NUNEZ, MARY PAT | ADDRESS ON FILE |
| NUNN, TERRENCE | ADDRESS ON FILE |
| NUQUI, SABRINA EVE | ADDRESS ON FILE |
| NURSE, STEVENSON | ADDRESS ON FILE |
| NURSES 24/7 | 1700 ROUTE 23 N SUITE 170 WAYNE NJ 07470 |
| NURSES 24/7 | PO BOX 823473 PHILADELPHIA PA 19182 |
| NURSES 24/7 | PO BOX 823473 PHILADELPHIA PA 19182-3473 |
| NURSES CHOICE CORPORATION | P O BOX 958 WRIGHTSVILLE BEACH NC 28480 |
| NUTANIX | 1740 TECHNOLOGY DR SAN JOSE CA 95110 |
| NUVASIVE CLINICAL SERVICES | 10275 LITTLE PATUXENT PARKWAY SUITE 300 COLUMBIA MD 21044 |
| NUVASIVE INC | P.O. BOX 741902 ATLANTA GA 30384-1902 |
| NUVASIVE, INC. | 198 US 9N, SUITE 207 MANALAPAN NJ 07726 |
| NUVASIVE, INC. | HEITNER & BREITSTEIN PC 198 US 9N, SUITE 207 MANALAPAN NJ 07726 |
| NWANKWO, ANN | ADDRESS ON FILE |
| NY METROPOLITAN ORTHOP & SPINE LLC | 700 PLAZA DR, STE 203 SECAUCUS NJ 07094 |

| Claim Name | Address Information |
|---|---|
| NYABORO, GLADYS N | ADDRESS ON FILE |
| NYAME, AUGUSTUS | ADDRESS ON FILE |
| NYAMWANCHA, JUSTUS O. | ADDRESS ON FILE |
| NYAMWANGE, ELISEBAH M | ADDRESS ON FILE |
| NYASIA, GILYARD | ADDRESS ON FILE |
| NYC DATA SYSTEMS, LLC | 10645 N ORACLE RD, STE 121 TUCSON AZ 85737-9388 |
| NYCSPREP, INC. | 1970 ADAM CLAYTON POWELL JR BLVD NEW YORK NY 10026-1723 |
| NYU O/B/O STEINHARDT SCHOOL OF EDU | 82 WASHINGTON SQ E NEW YORK NY 10003 |
| O'BRIEN, GARY | ADDRESS ON FILE |
| O'CONCO HEALTHCARE CONSULTANTS | 44 SYCAMORE AVENUE SUITE 3E LITTLE SILVER NJ 07739-1242 |
| O'HALLORAN, LAUREN | ADDRESS ON FILE |
| O'TOOLE SCRIVO | 14 VILLAGE ROAD CEDAR GROVE NJ 07009 |
| O.A. PETERSON CONSTRUCTION | 78 NORTH WILLOW STREET MONTCLAIR NJ 07042 |
| OAK MANAGEMENT, LLC | REGISTERED AGENT - TIBONI & TIBONI, LLP 166 SOUTH STREET NEW PROVIDENCE NJ 07974 |
| OAK SECURITY GROUP LLC | 8904 BASH STREET SUITE K INDIANAPOLIS IN 46256 |
| OASIS MED & SURG WELLNESS GROUP LLC | 85 HARRISTOWN RD, STE 103 GLEN ROCK NJ 07452 |
| OASIS MEDICAL AND SURGICAL | WELLNESS GROUP, LLC 85 HARRISTOWN RD, STE 103 GLEN ROCK NJ 07452 |
| OASIS MEDICAL INC. | 514 S VERMONT AVE GLENDORA CA 91740 |
| OB HOSPITALIST SERVICES NEW JERSEY, PA | 777 LOWNDES HILL RD, BLDG 1 GREENVILLE SC 29607-2131 |
| OBENZA, RHEZA | ADDRESS ON FILE |
| OBRADOVIC, DRAGANA | ADDRESS ON FILE |
| OBRIEN, ETHEL | ADDRESS ON FILE |
| OCAMPO, GREG | ADDRESS ON FILE |
| OCAMPO, JOCELYN | ADDRESS ON FILE |
| OCCEAN, FABIOLA | ADDRESS ON FILE |
| OCEAN FIRST BANK | ATTN: W BONELLO 267 MAIN STREET MATAWAN NJ 07747 |
| OCEAN HEART PROFESSIONAL CORPORATION | 2010 SPRINGFIELD AVENUE MAPLEWOOD NJ 07040 |
| OCEAN SIDE INSTITUTIONAL INDUSTRIES, INC | 2525 LONG BEACH RD OCEANSIDE 11752 |
| OCFEMIA, CARMELO | ADDRESS ON FILE |
| OCHSNER LSU HEALTH SHREVEPORT | ATTN OLHS PHYSICIAN GROUP PO BOX 38601 SHREVEPORT LA 71133 |
| OCHSNER LSU HEALTH SHREVEPORT | ATTN WINSTON HOOKER 1501 KINGS HWY, RM 2-318D SHREVEPORT LA 71103 |
| OCONCO INC D/B/A OCONCO HEALTHCARE CNSLT | C/O OCONCO INC 44 SYCAMORE AVE, STE 3E LITTLE SILVER NJ 07739-1242 |
| OCONNELL, KATHLEEN | ADDRESS ON FILE |
| OCONNOR, JAMES P | ADDRESS ON FILE |
| OCRAN, SAMUEL | ADDRESS ON FILE |
| OCSAN, ERIC L | ADDRESS ON FILE |
| OCSAN, LORAINE B | ADDRESS ON FILE |
| ODOM, SIMONE C. | ADDRESS ON FILE |
| ODONNELL, KRISTIN | ADDRESS ON FILE |
| ODP BUSINESS SOLUTIONS | 2385 NW EXECUTIVE CENTER DRIVE, STE 300 BOCA RATON FL 33431 |
| ODP BUSINESS SOLUTIONS | SHRAIBERG PAGE P.A. 2385 N.W. EXECUTIVE CENTER DRIVE SUITE 300 BOCA RATON FL 33431 |
| ODP BUSINESS SOLUTIONS LLC | 6600 N MILITARY TRL BOCA RATON FL 33487 |
| OFFER, BEN-ARIE | ADDRESS ON FILE |
| OFFICE DEPOT INC | PO BOX 1413 CHARLOTTE NC 28201-1413 |
| OFFICE FURNITURE SERVICE INC | 901 PENHORN AVENUE UNIT 3 SECAUCUS NJ 07094 |
| OFFICE FURNITURE SERVICE INC | GARY SHAPKOPF, ESQ. 11 BALA AVE BALA CYNWYD PA 19004 |

| Claim Name | Address Information |
|---|---|
| OFFICE FURNITURE SERVICE INC. | 11 BALA AVE BALA CYNWYD PA 19004 |
| OFFICE OF SEC. OF STATE OF NEW JERSEY | HON. SHEILA Y. OLIVER LIEUTENANT GOVERNOR -E PO BOX 001 TRENTON NJ 08625 |
| OFFICE OF THE US ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530 |
| OFFICER EDWARD J. AJAMIAN | ADDRESS ON FILE |
| OGALDEZ, MARY K | ADDRESS ON FILE |
| OGASAWARA, LILIKO | ADDRESS ON FILE |
| OGUNDARE, TOBI MD | ADDRESS ON FILE |
| OGUNYINKA, COMFORT O | ADDRESS ON FILE |
| OH, SHERRY | ADDRESS ON FILE |
| OHARA, AMANDA | ADDRESS ON FILE |
| OKAH, SAMUEL | ADDRESS ON FILE |
| OKO, PIOTR | ADDRESS ON FILE |
| OKO, PIOTR MD | ADDRESS ON FILE |
| OKORIE, OKECHUKWU | ADDRESS ON FILE |
| OKWU, CHUKWUEBUKA | ADDRESS ON FILE |
| OLATUBOSUN, ABIODUN | ADDRESS ON FILE |
| OLAYA, ANIWAY | ADDRESS ON FILE |
| OLGA ABDUAKHADOV | ADDRESS ON FILE |
| OLIVA MONROE, MARA | ADDRESS ON FILE |
| OLIVA, ROMINA | ADDRESS ON FILE |
| OLIVARES, JORLEDIA | ADDRESS ON FILE |
| OLIVER FIRE PROTECTION & | 501 FEHELEY DRIVE KING OF PRUSSIA PA 19406 |
| OLIVER FIRE PROTECTION & SECURITY | 501 FEHELEY DRIVE KING OF PRUSSIA PA 19406 |
| OLIVER WYMAN ACTUARIAL CONSULTING, INC | 1166 AVE OF THE AMERICAS NEW YORK NY 10036-2708 |
| OLIVERA, DINEEN | ADDRESS ON FILE |
| OLORITUN, KHADIJAT O. | ADDRESS ON FILE |
| OLYMPUS AMERICA | PO BOX 200194 PITTSBURG PA 15251-0160 |
| OLYMPUS AMERICA INC | BOX 200194 PITTSBURGH PA 15251-0194 |
| OMEGA ENVIRONMENTAL SERVICES INC | 280 HUYLER STREET SOUTH HACKENSACK NJ 07606 |
| OMENGAN, ELEANOR GANA C | ADDRESS ON FILE |
| OMNIA MEDICAL, LLC | 1500 W. 3RD ST., SUITE 300 CLEVELAND OH 44113 |
| OMNIA MEDICAL, LLC | 6 CANYON ROAD SUITE 300 MORGANTOWN WV 26508 |
| OMNIA MEDICAL, LLC | WALTER HAVERFIELD 1500 W. 3RD ST., SUITE 300 CLEVELAND OH 44113 |
| OMOREGIE, DOUGLAS | ADDRESS ON FILE |
| ON ASSIGNMENT | 26745 MALIBU HILLS RD CALABASAS CA 91301 |
| ON-SITE STUDIOS, LLC | 1400 LOMBARDI AVE, STE 50 GREEN BAY WI 54304 |
| ONEAL, CRYSTAL | ADDRESS ON FILE |
| ONEAL, TYRELL | ADDRESS ON FILE |
| ONESOURCE | 311 S WACKER DR CHICAGO IL 60606 |
| ONG, CAMILLE A. | ADDRESS ON FILE |
| ONODIPE, MOYOSOLA | ADDRESS ON FILE |
| ONORI, DENISE C. | ADDRESS ON FILE |
| ONUIGBO, EZINMA F. | ADDRESS ON FILE |
| ONWARD HEALTHCARE, INC | 542 WESTPORT AVE, STE 2 NORWALK CT 06851-4431 |
| OPEN MRI OF WARREN LLC | D/B/A OPEN MRI OF PHILLIPSBURG D/B/A OPEN MRI OF PHILLIPSBURG 430 MEMORIAL PKWY PHILLIPSBURG NJ 08865 |
| OPEN MRI OF WARREN, LLC | D/B/A OPEN MRI OF PHILLIPSBURG 430 MEMORIAL PKWY PHILLIPSBURG NJ 08865 |
| OPERA SOLUTIONS LLC | 10 EXCHANGE PLACE 11TH FLOOR JERSEY CITY NJ 07302 |
| OPOKU-ANTWI, DIANE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OPTIMA CARE SECAUCUS LLC | 595 COUNTY AVENUE SECAUCUS NJ 07094 |
| OPTIMAL PHONE INTERPRETERS, INC | 755 CLAY ST WINTER PARK FL 32789 |
| OPTIMUM | P.O. BOX 70340 PHILADELPHIA PA 19176-0340 |
| OPTIMUM BUSINESS | ONE COURT SQUARE 1 44TH DR LONG ISLAND CITY NY 11120 |
| OPTIMUM BUSINESS | PO BOX 70340 PHILADELPHIA PA 19176-0340 |
| OPTIMUS PARTNERS LLC | 50 W STATE ST, STE 1000 TRENTON NJ 08608 |
| OPTIMUS PARTNERS LLC | C/O SAVO SCHALK CORSINI WARNER ET AL ATTN MATTHEW R FLYNN 56 E MAIN ST, STE 301 SOMERVILLE NJ 08876 |
| OPTUM | 3436 MOMENTUM PLACE CHICAGO IL 60689-5334 |
| OPTUM | P.O. BOX 30760 SALT LAKE CITY UT 84130 |
| OPTUM (UNITED BEHAVIORAL HEALTH) | 3436 MOMENTUM PLACE CHICAGO IL 60689-5334 |
| OPTUM BANK, INC. | 2525 LAKE PARK BLVD SALT LAKE CITY UT 84120 |
| OPTUMINSIGHT, INC. | 1 OPTUM CIR EDEN PRAIRIE MN 55344 |
| ORANGE CIRCLE MANAGEMENT LLC | 871 ALLWOOD RD CLIFTON NJ 07012 |
| ORBE, NATALIE | ADDRESS ON FILE |
| ORBELYAN, GERASIM MD | ADDRESS ON FILE |
| ORE POWER LLC | ATTN TANNER TIMMONS 516 COUNTY RD 513 CALIFON NJ 07830 |
| ORE POWER LLC | PO BOX 223 CALIFON NJ 07830 |
| ORGANOGENESIS INC | PO BOX 122542 DALLAS TX 75312-2542 |
| ORGANON LLC | 30 HUDSON STREET, 3RD FLR JERSEY CITY NJ 07302 |
| ORION, JENNIFER | ADDRESS ON FILE |
| ORLANDO, FALCON | ADDRESS ON FILE |
| ORLANDO, PATRICIA | ADDRESS ON FILE |
| ORLOV, OLEG | ADDRESS ON FILE |
| ORQUIDEA, CEPIN | ADDRESS ON FILE |
| ORTEGA, EDNA | ADDRESS ON FILE |
| ORTEGA, MARISOL J | ADDRESS ON FILE |
| ORTEGA, SHAYLIM | ADDRESS ON FILE |
| ORTEGA, TOM R | ADDRESS ON FILE |
| ORTHALIGN | 120 COLUMBIA SUITE 500 ALISO VIEJO CA 92656 |
| ORTHALIGN | 153 TECHNOLOGY DR STE 100 IRVINE CA 92618-2461 |
| ORTHALIGN INC | C/O FEIN SUCH KAHN & SHEPARD PC 6 CAMPUS DR, STE 304 PARSIPPANY NJ 07054 |
| ORTHO CLINICAL DIAGNOSTICS | PO BOX 3655 CAROL STREAM IL 60132-3655 |
| ORTHO-CLINICAL DIAGNOSTICS, INC | PO BOX 3655 CAROL STREAM IL 60132-3655 |
| ORTHOFIX INC | PO BOX 849806 DALLAS TX 75284-9806 |
| ORTHOPAEDIC SPINE & SPORTS MED LLC | ATTN PRES 5500 MERRICK RD MASSAPEQUA NY 11758 |
| ORTHOPAEDIC SPINE AND SPORTS MEDICINE | ATTN PRES 5500 MERRICK RD MASSAPEQUA NY 11758 |
| ORTHOPEDIC SYSTEMS INC | PO BOX 1468 UNION CITY CA 94587-1468 |
| ORTIZ MARIN, MANUELA | ADDRESS ON FILE |
| ORTIZ, ALEJITA M | ADDRESS ON FILE |
| ORTIZ, ALVIDIA | ADDRESS ON FILE |
| ORTIZ, BENNY | ADDRESS ON FILE |
| ORTIZ, JANET | ADDRESS ON FILE |
| ORTIZ, JOSE O | ADDRESS ON FILE |
| ORTIZ, KAREN BAY | ADDRESS ON FILE |
| ORTIZ, LISA | ADDRESS ON FILE |
| ORTIZ, OMAIDA | ADDRESS ON FILE |
| ORTIZ, YANILL | ADDRESS ON FILE |
| ORTIZ, YVONNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORZECHOWSKI, MELINDA S | ADDRESS ON FILE |
| ORZEL, BARBARA | ADDRESS ON FILE |
| OSBERT, FERNANDEZ | ADDRESS ON FILE |
| OSCAR, TARA | ADDRESS ON FILE |
| OSCOR INC | 10000 WEHRLE DRIVE CLARENCE NY 14031 |
| OSHUST, JOANNE W | ADDRESS ON FILE |
| OSHUST, JOANNE WALL | ADDRESS ON FILE |
| OSLINKER, ROBERT | ADDRESS ON FILE |
| OSORIO, KATHERINE | ADDRESS ON FILE |
| OSORIO, SYLVIA | ADDRESS ON FILE |
| OSPINA, VALENTINA | ADDRESS ON FILE |
| OSSDSIGN USA, INC | 10320 LITTLE PATUXENT PARKWAY SUITE 850 COLUMBIA MD 21044 |
| OSSDSIGN USA, INC. | ONE HUNT VALLEY 11311 MCCORMICK RD, STE 205 HUNT VALLEY MD 21031 |
| OSTEOMED | 3885 ARAPAHO ROAD ADDISON TX 75001 |
| OSTROSKI, PETER | ADDRESS ON FILE |
| OTERO, NORMA L | ADDRESS ON FILE |
| OTHA, LASHAWN | ADDRESS ON FILE |
| OTIS ELEVATOR COMPANY | PO BOX 13716 NEWARK NJ 07188-0716 |
| OUIZA TOUAITIA | ADDRESS ON FILE |
| OUR365, INC | 1862 LACKLAND HILL PKWY ST LOUIS MO 63146-3572 |
| OUTCOME SCIENCES | 25 THOMSON PL BOSTON MA 02210-1215 |
| OUTLAW, ANNA M | ADDRESS ON FILE |
| OUTLAW, ANNA MARIA | ADDRESS ON FILE |
| OWUOR, EMMANUEL | ADDRESS ON FILE |
| OXFORD HEALTH PLAN | PO BOX 292377 NASHVILLE TN 37229-2377 |
| OXFORD HEALTH PLANS (NJ), INC. | P.O. BOX 292377 NASHVILLE TN 37229-2377 |
| OXFORD HEALTH PLANS, LLC | P.O. BOX 292377 NASHVILLE TN 37229-2377 |
| OYEBOLA, ASENUGA | ADDRESS ON FILE |
| OZA, GARGI | ADDRESS ON FILE |
| OZDEN, AYKUT | ADDRESS ON FILE |
| OZDEN, AYKUT MD | ADDRESS ON FILE |
| PA MANUFACTURERS ASSOC INSURANCE COMPANY | 380 SENTRY PKWY BLUE BELL PA 19422-2357 |
| PABILONIA, GEMMA F | ADDRESS ON FILE |
| PACAANAS, BERNARD | ADDRESS ON FILE |
| PACCIONE, EMMA | ADDRESS ON FILE |
| PACE UNIVERSITY | 161 WILLIAM ST, 1ST FL NEW  YORK NY 10038 |
| PACELLI, TARA | ADDRESS ON FILE |
| PACIFIC GLOBAL, INC. | 401 HACKENSACK AVE, STE 905 HACKENSACK NJ 07601 |
| PACIFIC WESTERN BANK | 5404 WISCONSIN AVE 2ND FLOOR CHEVY CHASE MD 20815 |
| PACRAN COMPANY, INC. | 129 WASHINGTON ST HOBOKEN NJ 07030 |
| PADILLA, ADRIAN MD | ADDRESS ON FILE |
| PADILLA, AISSA | ADDRESS ON FILE |
| PADILLA, BANEZA Y. | ADDRESS ON FILE |
| PADILLA, MYRIAM | ADDRESS ON FILE |
| PADILLA, TIFFANY | ADDRESS ON FILE |
| PADILLA, ZENAIDA | ADDRESS ON FILE |
| PADMINI RAJPAUL | ADDRESS ON FILE |
| PADMINI, RAJHPAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PADOLINA, BERNADETH | ADDRESS ON FILE |
| PADOVANO, THERESA | ADDRESS ON FILE |
| PADRONE, JASON | ADDRESS ON FILE |
| PADUA, MARIA | ADDRESS ON FILE |
| PAETEC | 366 N BROADWAY, STE 305 JERICHO NY 11753-2000 |
| PAEZ, TALIA GULIANA | ADDRESS ON FILE |
| PAGAN, GALAVISH | ADDRESS ON FILE |
| PAGER, INC. | 580 BROADWAY, STE 608 NEW YORK NY 10012 |
| PAJUNK MEDICAL SYSTEMS LP | 4575 MARCONI DR ALPHARETTA GA 30005 |
| PALADINO JR., ALBERT | ADDRESS ON FILE |
| PALADO, VIRGIL ALDRIN G. | ADDRESS ON FILE |
| PALISADE EYE ASSOCIATES | 203 PALISADE AVENUE JERSEY CITY NJ 07306 |
| PALISADE EYE ASSOCIATES PC | 203 PALISADES AVENUE JERSEY CITY NJ 07306-1155 |
| PALISADES MEDICAL CENTER | 7600 RIVER RD NORTH BERGEN NJ 07047 |
| PALISADES NURSING CENTER | 6819 BLVD E GUTTENBERG NJ 07093 |
| PALMA, CONNY | ADDRESS ON FILE |
| PALMA, WEENA | ADDRESS ON FILE |
| PALMA, ZULENKA | ADDRESS ON FILE |
| PALMER, TAMARA | ADDRESS ON FILE |
| PALUMBO, LAURETTA | ADDRESS ON FILE |
| PANACCIONE, NICOLE | ADDRESS ON FILE |
| PANDEY, PRIYA | ADDRESS ON FILE |
| PANDYA, DAXA T | ADDRESS ON FILE |
| PANDYA, HET | ADDRESS ON FILE |
| PANDYA, TUSHAR | ADDRESS ON FILE |
| PANETO, YESENIA | ADDRESS ON FILE |
| PANGILINAN, ALDO RAY | ADDRESS ON FILE |
| PANGILINAN, MARIA R | ADDRESS ON FILE |
| PANJIKUNNEL, LALY T | ADDRESS ON FILE |
| PANJIKUNNEL, LALY THOMAS | ADDRESS ON FILE |
| PANSINI, ANITA M | ADDRESS ON FILE |
| PANTALENA, PETER | ADDRESS ON FILE |
| PARADA, MAGDALENA | ADDRESS ON FILE |
| PARADA, MAGDALENA | ADDRESS ON FILE |
| PARAGI, PRAKASH | ADDRESS ON FILE |
| PARAGI, PRAKASH M.D. | ADDRESS ON FILE |
| PARAGI, PRAKASH RAMAIAH, DR | ADDRESS ON FILE |
| PARAGON 28 | 14445 GRASSLANDS DR ENGLEWOOD CO 80112 |
| PARAGON 28 | DEPT 1532 PO BOX 30106 SALT LAKE CITY UT 84130-0106 |
| PARAGON REVENUE GROUP | PO BOX 1158 ATTN: ACCOUNTING CONCORD NC 28025 |
| PARALLON TECH SOLUTIONS | 1100 DR MLK JR BLVD, STE 1700 NASHVILLE TN 32703 |
| PARAMONTE, SUSAN | ADDRESS ON FILE |
| PARAS, EARL | ADDRESS ON FILE |
| PARE, SAMIRATOU | ADDRESS ON FILE |
| PAREDES, MELISSA | ADDRESS ON FILE |
| PAREDES, SANDRA | ADDRESS ON FILE |
| PAREJA-MORA, MARIA | ADDRESS ON FILE |
| PARIKH, ASHIT | ADDRESS ON FILE |
| PARIKH, SNEHA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PARILLA, SUSAN | ADDRESS ON FILE |
| PARISH OF OUR LADY OF GRACE & ST JOSEPH | 411 CLINTON ST HOBOKEN NJ 07030 |
| PARIYAR, BISHNU | ADDRESS ON FILE |
| PARK, CHIN HYONG | ADDRESS ON FILE |
| PARK, PETER | ADDRESS ON FILE |
| PARKER, NA-TASHA | ADDRESS ON FILE |
| PARKINSON, PRUDI | ADDRESS ON FILE |
| PARRA-GARCIA, IVELISSE | ADDRESS ON FILE |
| PARTH, SHAH | ADDRESS ON FILE |
| PARTNER ENGINEERING | P O BOX 207428 DALLAS TX 75320-7428 |
| PARTNER ENGINEERING AND SCIENCE, INC. | P O BOX 207428 DALLAS TX 75320-7428 |
| PARTNERSHIP FOR MATERNAL & CHILD | ATTN: KATHY COTSONAS 17 ARCADIAN AVE, SUITE 204 PARAMUS NJ 07652-1245 |
| PARTS SOURCE INC. | PO BOX 645186 CINCINNATI OH 45264-5186 |
| PASAWA, ELAINE | ADDRESS ON FILE |
| PASCUA, ANNA MARIE | ADDRESS ON FILE |
| PASCUAL, CLARITA D | ADDRESS ON FILE |
| PASSAFARO, MICHAEL DO | ADDRESS ON FILE |
| PASSAIC COUNTY COMMUNITY COLLEGE | 1 COLLEGE BLVD PATERSON NJ 07505 |
| PASSAIC HEALTHCARE SERVICES, LLC | 41 COLUMBUS AVE NEW ROCHELLE NY 10801 |
| PASSAIC VALLEY SEWERAGE COMPANY | 600 WILSON AVENUE NEWARK NJ 07105 |
| PASSPORT HEALTH COMMUNICATIONS, INC | 720 COOL SPRINGS BLVD, STE 450 FRANKLIN TN 37067 |
| PASTRANA, ELIZABETH | ADDRESS ON FILE |
| PASUCO, MAUREEN | ADDRESS ON FILE |
| PATE, DANIELLE | ADDRESS ON FILE |
| PATEL, ADWAIT | ADDRESS ON FILE |
| PATEL, AMISH MD | ADDRESS ON FILE |
| PATEL, BHARATBHUSHAN | ADDRESS ON FILE |
| PATEL, BHAVIN | ADDRESS ON FILE |
| PATEL, BINDI | ADDRESS ON FILE |
| PATEL, CHANDNI | ADDRESS ON FILE |
| PATEL, CHETAN | ADDRESS ON FILE |
| PATEL, DHRUVI S | ADDRESS ON FILE |
| PATEL, DHRUVINA | ADDRESS ON FILE |
| PATEL, FALGUNI C. | ADDRESS ON FILE |
| PATEL, GHANSHYAM V. | ADDRESS ON FILE |
| PATEL, HELI | ADDRESS ON FILE |
| PATEL, HINA P | ADDRESS ON FILE |
| PATEL, JAYESHKUMAR MD | ADDRESS ON FILE |
| PATEL, KINJAL | ADDRESS ON FILE |
| PATEL, KRISHNA | ADDRESS ON FILE |
| PATEL, MAULIN | ADDRESS ON FILE |
| PATEL, MONIL | ADDRESS ON FILE |
| PATEL, MUKESH | ADDRESS ON FILE |
| PATEL, NARESH J DO | ADDRESS ON FILE |
| PATEL, NEELUM | ADDRESS ON FILE |
| PATEL, NIKUL | ADDRESS ON FILE |
| PATEL, POOJA | ADDRESS ON FILE |
| PATEL, RAKHEE | ADDRESS ON FILE |
| PATEL, RAKHEE MD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATEL, RATTAN MD | ADDRESS ON FILE |
| PATEL, SHAIVIN | ADDRESS ON FILE |
| PATEL, SHILPABEN V | ADDRESS ON FILE |
| PATEL, SWETA | ADDRESS ON FILE |
| PATEL, ZEENA | ADDRESS ON FILE |
| PATHWAY HEALTHCARE | 163 MADISON AVE SIUTE 220-031 MORRISTOWN NJ 07960 |
| PATHWAY HEALTHCARE SOLUTIONS | 163 MADISON AVE SIUTE 220-031 MORRISTOWN NJ 07960 |
| PATIENT CARE ASSOCIATES, LLC | 500 GRANDE AVE ENGLEWOOD NJ 07631 |
| PATIENT CARE OF HUDSON COUNTY, LLC | 149 LEFANTE WY, STE 144 & 146 BAYONNE NJ 07002-5022 |
| PATRAM, SHIRADHA | ADDRESS ON FILE |
| PATRICIA A. FURCI | ADDRESS ON FILE |
| PATTEN, MARY | ADDRESS ON FILE |
| PATTERSON DENTAL | 40A COMMERCE WAY TOTOWA NJ 07512 |
| PAUGH, KEITH | ADDRESS ON FILE |
| PAUL HUFFARD | ADDRESS ON FILE |
| PAUL-MICEK, KATARZYNA | ADDRESS ON FILE |
| PAULA, ALBERY | ADDRESS ON FILE |
| PAULE, RAUL L | ADDRESS ON FILE |
| PAULINO, CYNTHIA | ADDRESS ON FILE |
| PAULUS, SOKOLOWSKI AND | ADDRESS ON FILE |
| PC CONNECTION SALES CORP. | 730 MILFORDD RD MERRIMACK NH 03054 |
| PCI MEDICAL, INC | 6 WINTER AVE DEEP RIVER CT 06417 |
| PE BENITO, RUTH | ADDRESS ON FILE |
| PEAK MEDICAL RESOURCES LLC | PO BOX 975452 DALLAS TX 75397-5452 |
| PEARSON MEDICAL TECHNOLOGIES | 2804 N BOLTON AVE ALEXANDRIA LA 71303 |
| PEEPLES, JENNIFER | ADDRESS ON FILE |
| PEEPLES, NATHANIEL | ADDRESS ON FILE |
| PELEKHACH, SVITLANA | ADDRESS ON FILE |
| PELINO, MARIA R | ADDRESS ON FILE |
| PELVIC REHABILITATION MEDICINE | 18 E 41ST ST, STE 2002 NEW YORK NY 10017 |
| PEMBERTON, ASHLEY | ADDRESS ON FILE |
| PENA, JOHANNA | ADDRESS ON FILE |
| PENA, LISA | ADDRESS ON FILE |
| PENAFLORIDA, APRIL | ADDRESS ON FILE |
| PENAMBERE, ASHLEY | ADDRESS ON FILE |
| PENANUEVA, MARIA | ADDRESS ON FILE |
| PENARANDA, NANCY | ADDRESS ON FILE |
| PENDRICK CAPITAL PARTNERS LLC | 2331 MILL RD SUITE 510 ALEXANDRIA VA 22314 |
| PENDRICK CAPITAL PARTNERS LLC | PO BOX 8017 FISHERS IN 46038-8017 |
| PENETRANTE, JOHN PAULO C. | ADDRESS ON FILE |
| PENINSULA SURGERY CENTER, LLC | 350 MARINE PKWY REDWOOD CITY CA 94065 |
| PENNINGTON, AZIZA | ADDRESS ON FILE |
| PENNSYLVANIA MANUFACTURER'S | ASSOCIATION INSURANCE COMPANY 380 SENTRY PKWY BLUE BELL PA 19422-2357 |
| PENSION BENEFIT GUARANTY CORP | GENERAL COUNSEL 445 12TH ST SW WASHINGTON DC 20024 |
| PENTAX | PO BOX 820146 PHILADELPHIA PA 19182-0146 |
| PENTAX MEDICAL COMPANY | PO BOX 820146 PHILADELPHIA PA 19182-0146 |
| PENUMBRA INC | 1351 HARBOR BAY PKWY ALAMEDA CA 94502 |
| PEOPLE'S UNITED BANK, N.A. | ONE POST OFFICE SQUARE 32ND FLOOR BOSTON MA 02109 |
| PERALTA, RAMON A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PERALTA, WALDY | ADDRESS ON FILE |
| PERAZZA, TERESA | ADDRESS ON FILE |
| PERCOMONLINE, INC. | 149 WILLIS ST, STE 8 ABILENE TX 75140 |
| PERCONTINO, MARY | ADDRESS ON FILE |
| PEREDA, WENDY | ADDRESS ON FILE |
| PERERA, AYODYA RUKSHANI | ADDRESS ON FILE |
| PERERA, SHARMALIE MD | ADDRESS ON FILE |
| PEREX, CHANELLE | ADDRESS ON FILE |
| PEREZ JR., JORGE | ADDRESS ON FILE |
| PEREZ RODRIGUEZ, ARELIS | ADDRESS ON FILE |
| PEREZ, ANA L. | ADDRESS ON FILE |
| PEREZ, ANGELA | ADDRESS ON FILE |
| PEREZ, CARMEN | ADDRESS ON FILE |
| PEREZ, CHANELLE | ADDRESS ON FILE |
| PEREZ, DOLORITA | ADDRESS ON FILE |
| PEREZ, EDWIN | ADDRESS ON FILE |
| PEREZ, GABRIELLE J | ADDRESS ON FILE |
| PEREZ, LESLIE F | ADDRESS ON FILE |
| PEREZ, LILLIAN | ADDRESS ON FILE |
| PEREZ, MAYRA D | ADDRESS ON FILE |
| PEREZ, MONICA L | ADDRESS ON FILE |
| PEREZ, MONICA LEE | ADDRESS ON FILE |
| PEREZ, MONSERAT | ADDRESS ON FILE |
| PEREZ, NORMA | ADDRESS ON FILE |
| PEREZ-CORDERO, NATANAEL | ADDRESS ON FILE |
| PEREZ-JANAMPA, AMET | ADDRESS ON FILE |
| PEREZ-PENA, KENDY | ADDRESS ON FILE |
| PEREZ-ROJAS, IDESKEL | ADDRESS ON FILE |
| PERFORMANCE HEALTH SUPPLY INC | PO BOX 93040 CHICAGO IL 60673-3040 |
| PERI & STEWART LLC | 450 LEXINGTON AVE NEW YORK NY 10017 |
| PERIPHERAL RESOURCES, INC. | 2721 S. LA CIENEGA BOULEVARD LOS ANGELES CA 90034 |
| PERITUS ADVISORS | MADLAVEIEN 364 HAFRSFJORD 4044 NORWAY |
| PERIUT, RICHARD MD | ADDRESS ON FILE |
| PERIUT, RICHARD MD LLC | ADDRESS ON FILE |
| PERKAROMA COFFEE SERVICE, INC | 568 61ST ST, STE A WEST NEW YORK NJ 07093-1441 |
| PEROT SYSTEMS HEALTHCARE SOLUTIONS, INC | 120 ROYALL ST, STE 4 CANTON MA 02021 |
| PERRY JOHNSON & ASSOCIATES | 1489 W. WARM SPRINGS RD SUITE 110 HENDERSON NV 89012 |
| PERRY JOHNSON & ASSOCIATES INCORPORATED | 1489 W. WARM SPRINGS RD SUITE 110 HENDERSON NV 89012 |
| PERRY, VIVIAN R. | ADDRESS ON FILE |
| PERSAUD, DAVIE L | ADDRESS ON FILE |
| PERSAUD, JAVAS | ADDRESS ON FILE |
| PERSAUD, RAVI K | ADDRESS ON FILE |
| PERSHAD, KHARANAND | ADDRESS ON FILE |
| PERSHING, YOAKLEY & ASSOCIATES, PC (PYA) | 2220 SUTHERLAND AVE KNOXVILLE TN 37919 |
| PERSIVIA | 4 MT ROYAL AVE, 4TH FL MARLBOROUGH MA 01752 |
| PETER ANDRADE, M.D. | ADDRESS ON FILE |
| PETERKIN, NICOLE | ADDRESS ON FILE |
| PETERS, HEATHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETERSEN, DEBORAH A | ADDRESS ON FILE |
| PETNET SOLUTIONS INC | LOCKBOX 2714 DELUXE 5450 N. CUMBERLAND AVENUE CHICAGO IL 60656 |
| PETROWSKI, NANCY | ADDRESS ON FILE |
| PETTY CASH/JO ANN PRINS | ADDRESS ON FILE |
| PETWAY, YVETTE | ADDRESS ON FILE |
| PEVCO | 1401 TANGIER DRIVE BALTIMORE MD 21220 |
| PFIZER, INC. | P O BOX 417510 BOSTON MA 02241-7510 |
| PHANORD, ALEXIS G. | ADDRESS ON FILE |
| PHANORD, JACQUES | ADDRESS ON FILE |
| PHARMA-CARE INC | 136 CENTRAL AVENUE CLARK NJ 07066 |
| PHARMACEUTICAL REVIEW SERVICES | 4837 RIDGEMOOR CIR PALM HARBOR FL 34685-3152 |
| PHARMACY AUTOMATION SUPPLIES | 146 S PINNACLE DR ROMEOVILLE IL 60446 |
| PHARMACY ONESOURCE, INC. | 525 JUNCTION ROAD, SUITE 5000 MADISON WI 53717 |
| PHARMATEK SYSTEMS | 9 ENTIN RD, 3RD FL PARSIPPANY NJ 07054 |
| PHEASANT RUN VENTURES, LLC | REGISTERED AGENT THE CORPORATE TRUST COMPANY 820 BEAR TAVERN ROAD WEST TRENTON NJ 08628 |
| PHILADELPHIA UNIVERSITY | 4201 HENRY AVE PHILADELPHIA PA 19144-5497 |
| PHILIP, GALDIS | ADDRESS ON FILE |
| PHILIP, NEENA S | ADDRESS ON FILE |
| PHILIP, SHARON | ADDRESS ON FILE |
| PHILIPS HEALTHCARE | PO BOX 100355 ATLANTA GA 30384-0355 |
| PHILIPS HOLDING USA INC | 3000 MINUTEMAN ROAD ANDOVER MA 01810-1032 |
| PHILIPS MEDICAL SYSTEMS NA | PO BOX 100355 ATLANTA GA 30384-0355 |
| PHILIPS RESPIRONICS | 1010 MURRY RIDGE LN MURRYSVILLE PA 15668-8525 |
| PHOENIX ADULT AND GERIATRIC | MEDICAL ASSO 8100 KENNEDY BLVD NORTH BERGEN NJ 07047 |
| PHOENIX HEALTHCARE, INC | 900 CIR 75 PKWY, STE 1235 ATLANTA GA 30339 |
| PHYSICIAN ADVISOR ON-CALL | 9 ENTIN RD PARSIPPANY NJ 07054 |
| PHYSICIANS ENDOSCOPY, LLC | 2500 YORK RD, STE 300 JAMISON PA 18929-1098 |
| PHYSIO CONTROL INC | 12100 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| PICIS, INC | 9 CENTENNIAL DR, STE 202 PEABODY MA 01960 |
| PIENCIAK, PAUL | ADDRESS ON FILE |
| PIERRE, MICHEL | ADDRESS ON FILE |
| PIERRE-LOUIS, FAHENGY | ADDRESS ON FILE |
| PIGAZZI, ALESSIO M.D. | ADDRESS ON FILE |
| PILAR, SANCHEZ | ADDRESS ON FILE |
| PINAL, JOSE | ADDRESS ON FILE |
| PINAL, JOSE MD | ADDRESS ON FILE |
| PINEDA, JENNIFER | ADDRESS ON FILE |
| PINEDA, MARIA B | ADDRESS ON FILE |
| PINEIRO, GWEN | ADDRESS ON FILE |
| PINERO, EMILIA | ADDRESS ON FILE |
| PINES, ARON | ADDRESS ON FILE |
| PINESTAR TECHNOLOGY INC | PO BOX 824 GREENVILLE PA 16125 |
| PINGOL, ALFREDO D | ADDRESS ON FILE |
| PINGOL, VICTORIA | ADDRESS ON FILE |
| PINO, NANCY Y. | ADDRESS ON FILE |
| PINTO, GINA DE | ADDRESS ON FILE |
| PINTO, JOSE | ADDRESS ON FILE |
| PIONEER CREDIT RECOVERY | PO BOX 979113 ST LOUIS MO 63197-9000 |

| Claim Name | Address Information |
|---|---|
| PIOTR OKO | ADDRESS ON FILE |
| PIRAMAL CRITICAL CARE | 3950 SCHELDEN CIR BETHLEHEM PA 18017 |
| PITAO, JACINTH | ADDRESS ON FILE |
| PITNEY BOWES | PO BOX 981039 BOSTON MA 02298-1039 |
| PITNEY BOWES GLOBAL FINANCIAL | PO BOX 981039 BOSTON MA 02298-1039 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | P.O. BOX 981022 BOSTON MA 02298-1022 |
| PITNEY BOWES INC | 27 WATERVIEW DR, 3RD FL SHELTON CT 06484 |
| PITNEY POWES BANK INC. PURCHASE POWER | P.O. BOX 981026 BOSTON MA 02298-1026 |
| PIZARRO, CHARISSA D. | ADDRESS ON FILE |
| PIZZA, ANTHONY | ADDRESS ON FILE |
| PLASCO LLC DBA ID WHOLESALER | PO BOX 95727 CHICAGO IL 60694-5727 |
| PLASKETT, NATHAN JOHN | ADDRESS ON FILE |
| PLUVIOSE, MARJORIE | ADDRESS ON FILE |
| PMA COMPANIES, INC. | 380 SENTRY PKWY #200 BLUE BELL PA 19422 |
| PMA PHYSICIANS, LLC | 600 PAVONIA AVE, STE 3 JERSEY CITY NJ 07306-2909 |
| PMCS | 16767 N PERIMETER DR 130 SCOTTSDALE AZ 85260 |
| PNC | ATTN: GERRYLE SMITH 1000 WESTLAKES DRIVE BERWYN PA 19312 |
| PNC BANK, NATIONAL ASSOCIATION | THE TOWER AT PNC PLZ 300 5TH AVE PITTSBURGH PA 15222 |
| PNC EQUIPMENT FINANCE LLC | 995 DALTON AVE CINCINNATI OH 45203 |
| PNC EQUIPMENT FINANCE, LLC | PO BOX 931034 CLEVELAND OH 44193 |
| POLANCO, YOXANDRY | ADDRESS ON FILE |
| POLANCO-GUZMAN, GRISELDA | ADDRESS ON FILE |
| POLAR MANUFACTURING COMPANY AC | 600 ERIE AVE PHILADELPHIA PA 19134 |
| POLARITY TE, INC | 123 N WRIGHT BROTHERS DRIVE SALT LAKE CITY UT 84116 |
| POLARITYTE | POLARITYTE HQ 1960 S 4250 W SALT LAKE CITY UT 84104 |
| POLLINGER, DEBORAH | ADDRESS ON FILE |
| POLLINGER, DEBORAH A | ADDRESS ON FILE |
| POLYMEDCO | PO BOX 95816 CHICAGO IL 60694-5816 |
| POLYMEDCO LLC | PO BOX 95816 CHICAGO IL 60694-5816 |
| POLYSCIENCES INC | 400 VALLEY ROAD WARRINGTON PA 18976 |
| POLYXENI, GUDIS | ADDRESS ON FILE |
| POMAQUIZA, JOANNELYS | ADDRESS ON FILE |
| POMPEI PIZZERIA | 480 BROADWAY BAYONNE NJ 07002 |
| PONDILLO, CARIN | ADDRESS ON FILE |
| POPOVICH, JOSEPH MD | ADDRESS ON FILE |
| PORAL, VANNA | ADDRESS ON FILE |
| PORTASOFT COMPANY INC | 469 A SOUTH AVE EAST WESTFIELD NJ 07090 |
| PORTILLO, SILVIA C | ADDRESS ON FILE |
| PORTO-VERNO, MARYANN | ADDRESS ON FILE |
| POSEN ARCHITECTS, LLC | 25 COLUMBIA STREET WEST ORANGE NJ 07052 |
| POSITIVE PROMOTIONS | 15 GILPIN AVENUE HAUPPAUGE NY 11788 |
| POSITIVE PROMOTIONS INC | 15 GILPIN AVE HAPPAUGUE NY 11788 |
| POTTER-MCQUILKIN, DINEASHA | ADDRESS ON FILE |
| POTTER-MCQUILKIN, DINEASHA MD | ADDRESS ON FILE |
| POWELL, HASHIME | ADDRESS ON FILE |
| POWERHEALTH ONDEMAND | 6500 S QUEBEC ST, STE 300 GREENWOOD VILLAGE CO 80111 |
| PPL ENERGYPLUS, LLC | 827 HAUSMAN RD ALLENTOWN PA 18104-9392 |
| PPS (PROSPECTIVE PAYMENT SPECIALISTS) | PO BOX 734411 CHICAGO IL 60673-4411 |
| PRABHU, VIRAJ S. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRACTICELINK, LTD. | P.O. BOX 100 HINTON WV 25921 |
| PRADEEP THAPA | ADDRESS ON FILE |
| PRADO STUCCHI, AMELIA A | ADDRESS ON FILE |
| PRAIMLAL, SAVITRI | ADDRESS ON FILE |
| PRAKASH R PARAGI | ADDRESS ON FILE |
| PRASAD, PATEL | ADDRESS ON FILE |
| PRASAD, VIJAY | ADDRESS ON FILE |
| PRATT, XAVIER L | ADDRESS ON FILE |
| PRAXAIR DISTRIBUTION INC. | 10 RIVERVIEW DR DANBURY CT 06810 |
| PRE BILLING CONSULTANTS, INC | 66 GILBERT ST RED BANK NJ 07701 |
| PRECISION DYNAMICS CORP | 25124 SPRINGFIELD COURT SUITE 200 VALENCIA CA 91355 |
| PRECISION DYNAMICS CORPORATION | 25124 SPRINGFIELD CT, STE 200 VALENCIA CA 91355 |
| PRECISION SPINE, INC. | 3840 PARK AVENUE, SUITE 202-A EDISON NJ 08820 |
| PRECISION SPINE, INC. | FREEMAN & PATEL, LLC 3840 PARK AVENUE, SUITE 202-A EDISON NJ 08820 |
| PRECISION SPINE, INC. | PO BOX 4356 DEPT1904 HOUSTON TX 77210-4356 |
| PRECISION SURGICAL INC | 6141 KELLERS CHURCH ROAD PIPERSVILLE PA 18947 |
| PREETHI, IDICULLA | ADDRESS ON FILE |
| PREMIER HEALTHCARE SOLUTIONS, INC | 1 W LAKESHORE DR, STE 250 BIRMINGHAM AL 35209 |
| PREMIER ORTHOP & SPORTS MED PC | 1255 BROAD ST, 201B BLOOMFIELD NJ 07003 |
| PREMIER ORTHOPAEDICS AND | SPORTS MEDICINE, PC 1255 BROAD ST, 201B BLOOMFIELD NJ 07003 |
| PREMIER, INC | 13034 BALLANTYNE CORP PL CHARLOTTE NC 28277 |
| PREMIER/GREATER NY HOSPITAL ASSOCIATION | 555 W 57TH ST, FL 15 NEW YORK NY 10019 |
| PRESCIENT LOGISTICS | 180 N STETSON AVE, STE 2625 CHICAGO IL 60601 |
| PRESIDIO NETWORK SOLUTIONS | PO BOX 677638 DALLAS TX 75267-7638 |
| PRESIDIO NETWORKED SOLUTIONS | C/O RAUCH-MILLIKEN INTERNATIONAL ATTN LEANN V STERLING, DIRECTOR 4400 TRENTON ST, STE A METAIRIE LA 70006 |
| PRESIDIO NETWORKED SOLUTIONS | PO BOX 822169 PHILADELPHIA PA 19182 |
| PRESILLA, ALEJANDRO MD | ADDRESS ON FILE |
| PRESS GANEY | BOX 88335 MILWAUKEE WI 53288-0335 |
| PRESS GANEY ASSOCIATES, INC | P.O. BOX 88335 MILWAUKEE WI 53288-0335 |
| PREZIO HEALTH, INC. | 25175 DEQUINDRE RD MADISON HEIGHTS MI 48071-4240 |
| PRICE PARKINSON & KERR PLLC | 5742 W. HAROLD GATTY DRIVE SUITE 101 SALT LAKE CITY UT 84116 |
| PRICE, RONALD | ADDRESS ON FILE |
| PRIMARY CARE DEVELOPMENT CORPORATION | 45 BROADWAY, 5TH FL NEW YORK NY 10006 |
| PRIME ALLIANCE BANK | 1868 S 500 W WOODS CROSS UT 84087 |
| PRIME HEALTH CARE, LLC | 39 TERHUNE AVE JERSEY CITY NJ 07305 |
| PRIME HEALTHCARE STAFFING, INC | 801 W ANN ARBOR TRL, STE 220 PLYMOUTH MI 48170 |
| PRIME PAY | ONE PIERCE PLACE SUITE 725W ITASCA IL 60143 |
| PRIMEFLEX ADMINISTRATIVE SERVICES, LLC | 7 INVERNESS DR E ENGELWOOD CO 80112 |
| PRIMEPAY LLC | 1487 DUNWOODY DRIVE WEST CHESTER PA 19380 |
| PRINCETON INSURANCE COMPANY | 648 WYCKOFF AVENUE WYCKOFF NJ 07481 |
| PRINCETON INSURANCE COMPANY | LAW OFFICES OF JOSEPH MOLINARO, L.L.C. 648 WYCKOFF AVENUE WYCKOFF NJ 07481 |
| PRIORITY RENTAL LLC | 3033 MARKET ST ASTON PA 19014 |
| PRISCILLA NATHAN | ADDRESS ON FILE |
| PRISCILLA, ESCOBAR | ADDRESS ON FILE |
| PRN HEALTH SERVICES LLC | 1101 E SOUTH RIVER ST APPLETON WI 54915 |
| PRN HEALTH SERVICES LLC | 122 EAST MAIN STREET, PO BOX 186 LITTLE CHUTE WI 54140 |
| PRN HEALTH SERVICES, LLC | VAN LIESHOUT LAW OFFICES 122 EAST MAIN STREET, PO BOX 186 LITTLE CHUTE WI 54140 |

| Claim Name | Address Information |
|---|---|
| PRO-FIT PROSTHETHICS & | 215 EDGEWOOD AVE WEST BERLIN NJ 08091 |
| PRO-MONITORING ASSOCIATES, LLC | 152 W 10TH ST BAYONNE NJ 07002-1357 |
| PROCURED HEALTH | 321 N CLARK ST, STE 2550 CHICAGO IL 60654 |
| PROEDGE FM, LLC | 15 BRIDLE PATH ROSLYN NY 11576 |
| PROFESSIONAL MEDICAL WAREHOUSE INC. | 3500 EAST TACHEVAH DRIVE SUITE F PALM SPRINGS CA 92262 |
| PROFESSIONAL PRODUCTS INC | PO BOX 589 DEFUNIAK SPRINGS FL 32435 |
| PROFESSIONAL RESEARCH CONSULTANTS, INC | 11326 P ST OMAHA NE 68137-2316 |
| PROFESSIONAL SECURITY INSURANCE CO | C/O MAG MUTUAL INSURANCE COMPANY 3535 PIEDMONT RD NE, BLDG 14-1000 ATLANTA GA 30305 |
| PROFESSIONAL TRANSCRIPTION COMPANY | PO BOX 120330 STATEN ISLAND NY 10312-0330 |
| PROFICIENT SURGICAL EQUIPMENT | 99 SEAVIEW BLVD. SUITE C PORT WASHINGTON NY 11050 |
| PROFICIENT SURGICAL EQUIPMENT, INC | 99 SEAVIEW BLVD. SUITE C PORT WASHINGTON NY 11050 |
| PROG MED IMAGING OF UNION CITY LLC | 3196 KENNEDY BLVD UNION CITY NJ 07306 |
| PROG NURSING STAFFERS OF NJ INC | 200 EXEC DR, STE 250 WEST ORANGE NJ 07052-3388 |
| PROGRESSIVE EMERGENCY PHYSICIANS | 1236 RXR PLZ UNIONDALE NY 11556 |
| PROGRESSIVE MEDICAL IMAGING | OF UNION CITY, LLC 3196 KENNEDY BLVD UNION CITY NJ 07306 |
| PROGRESSIVE RADIOLOGY, LLC | 86 CLINTON AVE MONTCLAIR NJ 07042-2001 |
| PROMED STAFFING RESOURCES | 100 W. 33RD STREET SUITE 1019 NEW YORK NY 10001 |
| PROMISECARE NJ, LLC | 576 CENTRAL AVE, STE 304 EAST ORANGE NJ 07018 |
| PRONTO REPAIRS, INC. | 7 ROCKLAND PARK AVENUE TAPPAN NY 10983 |
| PROPERTY VALUATION SERVICES | 14400 METCALF AVENUE OVERLAND PARK KS 66223 |
| PROPOCO, INC | 955 CHESTERBROOK BLVD, STE 300 WAYNE PA 19087 |
| PROSPECTIVE PAYMENT SPECIALISTS | PO BOX 734411 CHICAGO IL 60673-4411 |
| PROSPECTIVE PAYMENT SPECIALISTS INC | 3300 RIDER TRL S, 6TH FL EARTH CITY MO 63045 |
| PROSPECTIVE PAYMENT SPECIALISTS INC | ATTN SARAH HECK 6600 RIDER TRL S, 6TH FL EARTH CITY MO 63045 |
| PROTOCOLLO, GLADYS | ADDRESS ON FILE |
| PROTON SERVICES, INC | 776 JERNEE MILL RD, STE 120 SAYREVILLE NJ 08872 |
| PROVATION CAPITAL | 533 S THIRD ST, STE 300 MINNEAPOLIS MN 55415 |
| PROVATION MEDICAL | PO BOX 7410660 CHICAGO IL 60674-0660 |
| PROVATION SOFTWARE INC | 533 S 3RD ST, #300 MINNEAPOLIS MN 55415 |
| PROVIDENCE MEDICAL TECHNOLOGY, | 3875 HOPYARD RD STE 300 PLEASANTON CA 94588 |
| PROVIDER ADVANTAGE NW, INC | 1915 NW AMBERGLEN PKWY, STE 260 BEAVERTON OR 97006 |
| PROVISTA | 250 E JOHN CARPENTER FWY IRVING TX 75062 |
| PRS | P O BOX 415000 NASHVILLE TN 37241-0834 |
| PRUDENTE, JOHN N | ADDRESS ON FILE |
| PRUDENTRX LLC | 3820 NORTHDALE BLVD STE 311-A TAMPA FL 33624 |
| PRUDENTRX LLC | PO BOX 746669 ATLANTA GA 30374 |
| PRYCE, SHEENAY MD | ADDRESS ON FILE |
| PSA WORLDWIDE, LLC | 11641 RIDGELINE DR. 120 COLORADO SPRINGS CO 80921 |
| PSE&G | 44 SOUTH CLINTON AVENUE TRENTON NJ 08625 |
| PSE&G | 80 PARK PLAZA NEWARK NJ 07102 |
| PSE&G | P O BOX 14444 NEW BRUNSWICK NJ 08906-4444 |
| PSE&G CO | P.O. BOX 14444 NEW BRUNSWICK NJ 08906-4444 |
| PUA, ALFRED JOHN | ADDRESS ON FILE |
| PUBLIC CONSULTING GROUP | PO BOX 845811 BOSTON MA 02284-5811 |
| PUBLIC SERVICE ELECTRIC & GAS (PSE&G) | 80 PARK PLAZA NEWARK NJ 07102 |
| PUBLIC SERVICE ELECTRIC & GAS COMPANY | PO BOX 709 NEWARK NJ 07101 |
| PUBLIC SERVICE ELECTRIC AND GAS | ATTN: TAMARA L. LINDE 80 PARK PLACE NEWARK NJ 07102 |
| PUBLIC SERVICE ELECTRIC AND GAS | ATTN: TAMARA L. LINDE PO BOX 709 NEWARK NJ 07101 |

| Claim Name | Address Information |
|---|---|
| PUBLIC SERVICE ENTERPRISE GROUP | 44 SOUTH CLINTON AVENUE TRENTON NJ 08625 |
| PUBLIC SERVICE ENTERPRISE GROUP INC | PO BOX 14444 NEW BRUNSWICK NJ 08906 |
| PUBLIC STRATEGIES IMPACT | 414 RIVERVIEW PLZ TRENTON NJ 08611-3420 |
| PUELLO, PERCIBAL | ADDRESS ON FILE |
| PUENTE, CARLA DE LA | ADDRESS ON FILE |
| PULMONARY & CRITICAL CARE ASSOCS LLC | 50505 SCHOENHERR RD, STE 290 SHELBY TWP MI 48315 |
| PUNNOOSE, MOHAN | ADDRESS ON FILE |
| PURAN, DEVEKA | ADDRESS ON FILE |
| PURAN, VIDYA | ADDRESS ON FILE |
| PURCHASE POWER | PO BOX 371874 PITTSBURGH PA 15250 |
| PURE WATER PARTNERS, LLC | 123 S 3RD AVE PO BOX 24445 SEATTLE WA 98124-0445 |
| PURELY CLEAN SERVICE CORPORATION | D/B/A PURELY CLEAN SERVICES 15 EAST MIDLAND AVE, STE 3A PARAMUS NJ 07652 |
| PURELY CLEAN SERVICE CORPORATION | D/B/A PURLEY CLEAN SERVICES 15 EAST MIDLAND AVE, STE 3A PARAMUS NJ 07652 |
| PURELY CLEAN SERVICES | 290 W MT PLEASANT AVE, STE 2370 LIVINGSTON NJ 07039 |
| PURELY CLEAN SERVICES | C/O JOEL CASTILLO 1626 US HWY 130, SUITE K2 NORTH BRUNSWICK NJ 08902 |
| PUTHENPURA, ANEENA T | ADDRESS ON FILE |
| Q'APEL MEDICAL INC | 4245 TECHNOLOGY DR FREMONT CA 94538 |
| Q'APEL MEDICAL, INC | DEPT 2154 PO BOX 122154 DALLAS TX 75312-2154 |
| QUADRAMED CORPORATION | 2429 MILITARY RD, STE 300 NIAGARA FALLS NY 14304-1551 |
| QUALCARE, INC. | 30 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854 |
| QUALITY CARE ASSOCIATES LLC | 2175 NW PROFESSIONAL DR CORVALLIS OR 97330 |
| QUALITY CARE ASSOCIATES, LLC | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| QUALITY INSIGHTS RENEAL NETWORK THREE | 3001 CHESTERFIELD AVE CHARLESTON WV 25304 |
| QUALITY MEDICAL GROUP | 50 RANDOLPH ROAD SUITE A2 SOMERSET NJ 08873 |
| QUALITY MEDICAL GROUP, INC | 50 RANDOLPH ROAD SUITE A2 SOMERSET NJ 08873 |
| QUALITY TRANSPORTATION | 36-40 37TH STREET SUITE 201 LONG ISLAND CITY NY 11101 |
| QUALUS SERVICES, LLC | 100 COLONIAL CENTER PARKWAY SUITE 400 LAKE MARY FL 32746 |
| QUATCHON, MARIO | ADDRESS ON FILE |
| QUEST DIAGNOSTICS | 1 MALCOLM AVENUE DEPT 50 TETERBORO NJ 07608 |
| QUEST DIAGNOSTICS INC | 7402 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| QUEST DIAGNOSTICS INCORPORATED | 500 PLAZA DR SECAUCUS NJ 07094 |
| QUINN, DEBORAH | ADDRESS ON FILE |
| QUINONES, ZULMA | ADDRESS ON FILE |
| QUINONEZ, ANNA L | ADDRESS ON FILE |
| QUINTILES OUTCOME | 4820 EMPEROR BLVD DURHAM NC 27703 |
| QUINTIN, PAULA | ADDRESS ON FILE |
| QUINTO, QUINTIN | ADDRESS ON FILE |
| QUINTO, QUINTIN | ADDRESS ON FILE |
| QUIROS, JESSICA | ADDRESS ON FILE |
| QUONG, EVELYN | ADDRESS ON FILE |
| QUONG, EVELYN TRINIDAD | ADDRESS ON FILE |
| QUTAB, IQRA | ADDRESS ON FILE |
| QUVA PHARMA INC | 3 SUGAR CREEK CENTER BLVD SUGAR LAND TX 77478 |
| QUVA PHARMA INC. | 1075 WEST PARK ONE DRIVE SUITE 100 SUGAR LAND TX 77478 |
| R & S PHARMACEUTICAL | 8407 AUSTIN TRACY RD FOUNTAIN RUN KY 42133 |
| R R DONNELLEY & SONS COMPANY | PO BOX 842307 BOSTON MA 02284-2307 |
| R&S NORTHEAST | PO BOX 935485 ATLANTA GA 31193-5485 |
| R-MED INC | 3465 NAVARRE PO BOX 167636 OREGON OH 43616 |
| R.D. SALES DOOR & HARDWARE LLC | 220 WEST PARKWAY UNIT 3 POMPTON PLAINS NJ 07444 |

| Claim Name | Address Information |
| --- | --- |
| R1 RCM HOLDCO, INC. | 29586 NETWORK PLACE LOCKBOX 29586 CHICAGO IL 60673 |
| R1 RCM HOLDCO, INC. | 433 W. ASCENSION WAY SUITE 200 MURRAY UT 84123 |
| R4.ARCHITECTURE | 701 W. BROAD STREET SUITE 201 BETHELEM PA 18018 |
| RABINES, ALFREDO | ADDRESS ON FILE |
| RABINES, ALFREDO DO | ADDRESS ON FILE |
| RABINES, ALFREDO L, DR | ADDRESS ON FILE |
| RABO SUPPORT SERVICES, INC | 1448 W MAIN ST EL CENTRO CA 92243-2819 |
| RACANATI, FRANCESCO | ADDRESS ON FILE |
| RACCUIA, JOSEPH S, MD | ADDRESS ON FILE |
| RADCITI MANAGEMENT, LLC | 68 WINDSOR DRIVE PINE BROOK NJ 07058 |
| RADHIKA CHINAI, LLC | 610 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| RADHIKA VEDANTHAM | ADDRESS ON FILE |
| RADO, TOMASZ | ADDRESS ON FILE |
| RAELEAH, ORTEGA | ADDRESS ON FILE |
| RAGANIT, OPHELIA | ADDRESS ON FILE |
| RAGHUNATH, DANNY | ADDRESS ON FILE |
| RAHAD, KING | ADDRESS ON FILE |
| RAHAMAN-FOSTER, ANN | ADDRESS ON FILE |
| RAHMAN, RIFAT | ADDRESS ON FILE |
| RAHMAN, SHAFI | ADDRESS ON FILE |
| RAHMAN, ZAHID | ADDRESS ON FILE |
| RAI PROF SVCS / ADV MED INITIATIVE LLC | 754 ROUTE 18, STE 201 EAST BRUNSWICK NJ 08816 |
| RAI PROFESSIONAL SERVICES | 754 ROUTE 18 SUITE 201 EAST BRUNSWICK NJ 08816 |
| RAI, HARPREET | ADDRESS ON FILE |
| RAJ, BHARAT | ADDRESS ON FILE |
| RAJAGOPALAN, DAYAL S | ADDRESS ON FILE |
| RAJAN KANDA | ADDRESS ON FILE |
| RAJAPAKSHE, BODINI | ADDRESS ON FILE |
| RAJU, JULIET | ADDRESS ON FILE |
| RAKESH PASSI, MD, LLC | ADDRESS ON FILE |
| RAMAPO VALLEY SURGICAL CENTER | 500 N FRANKLIN TPKE RAMSEY NJ 07446 |
| RAMAS, JANET R | ADDRESS ON FILE |
| RAMASAMY, KOVIL MD | ADDRESS ON FILE |
| RAMAY, LAUREN R | ADDRESS ON FILE |
| RAMDEDOVIC, HANA | ADDRESS ON FILE |
| RAMESH K DARJI | ADDRESS ON FILE |
| RAMEY, SHADAYA | ADDRESS ON FILE |
| RAMEY, TENISHA | ADDRESS ON FILE |
| RAMIREZ, DELFINO | ADDRESS ON FILE |
| RAMIREZ, DENISE | ADDRESS ON FILE |
| RAMIREZ, JULIA | ADDRESS ON FILE |
| RAMNARINE, NALEENIE | ADDRESS ON FILE |
| RAMODE, JOAN | ADDRESS ON FILE |
| RAMOS, ALLISON | ADDRESS ON FILE |
| RAMOS, ANDRES JR | ADDRESS ON FILE |
| RAMOS, EUGENIO | ADDRESS ON FILE |
| RAMOS, EVELYN | ADDRESS ON FILE |
| RAMOS, IMELDA | ADDRESS ON FILE |
| RAMOS, JESSICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMOS, JOYLEIRIS R. | ADDRESS ON FILE |
| RAMOS, MARY | ADDRESS ON FILE |
| RAMOS, SUYAPA J | ADDRESS ON FILE |
| RAMOS, ZOTICO | ADDRESS ON FILE |
| RAMROOP, DEENADAI | ADDRESS ON FILE |
| RAMRUCH, DIANE | ADDRESS ON FILE |
| RAMSEY, TAMIKIA | ADDRESS ON FILE |
| RANA, SHIVRAJSINH | ADDRESS ON FILE |
| RAND CORPORATION | 1776 MAIN ST SANTA MONICA CA 90401-3208 |
| RANDALL, MONIQUE IDA | ADDRESS ON FILE |
| RANDAZZO PAVING, INC | 2611 SOUTH CLINTON AVENUE SOUTH PLAINFIELD NJ 07080 |
| RANDHAWA, CHARANJEET | ADDRESS ON FILE |
| RANDI, RILEY | ADDRESS ON FILE |
| RANDOLPH, LATISHA | ADDRESS ON FILE |
| RANEY, KAREN | ADDRESS ON FILE |
| RANGASAMY, AJANTHA | ADDRESS ON FILE |
| RANGASAMY, AJANTHA MD | ADDRESS ON FILE |
| RANGASAMY, AJANTHA MD | ADDRESS ON FILE |
| RANGEL, CHERRYANN | ADDRESS ON FILE |
| RANSOM, ZYASIA M. | ADDRESS ON FILE |
| RANY, MEKHAIL | ADDRESS ON FILE |
| RAO, GAUTAMI MD | ADDRESS ON FILE |
| RAO, SUKANYA | ADDRESS ON FILE |
| RAOUF, SAMIRA | ADDRESS ON FILE |
| RAPID MEDICAL INC | 445 S KIMBALL AVE, STE 140 SOUTHLAKE TX 76092 |
| RAPID MEDICAL, INC | 1355 SHOTGUN ROAD SUNRISE FL 33326 |
| RARITAN VALLEY SURGICAL CENTER | 100 FRANKLIN SQUARE DR, STE 400 SOMERSET NJ 08873 |
| RASKIN, JEFFREY MD | ADDRESS ON FILE |
| RASWANT, NEIL DO | ADDRESS ON FILE |
| RATEMO, DAMARIS | ADDRESS ON FILE |
| RATKOCZY, MONIKA | ADDRESS ON FILE |
| RAUL, F AGUILAR | ADDRESS ON FILE |
| RAWLINGS FINANCIAL SERVICES LLC | PO BOX 589 LAGRANGE KY 40031-0589 |
| RAYMUNDO, EVELYN | ADDRESS ON FILE |
| RAYSEARCH AMERICAS INC | 350 5TH AVENUE SUITE 5000 NEW YORK NY 10118 |
| RAZNATION, LLC | 32534 LEGACY ISLE PKWY AVON LAKE OH 44012-2217 |
| RAZNATION, LLC | 33702 NORTH FALL LAKE DR AVON OH 44011 |
| RAZON, MATTHEW | ADDRESS ON FILE |
| RC MEDICAL INC | PO BOX 833 TOLLAND CT 06084 |
| RCM HEALTHCARE SOLUTIONS LLC | ATTN MICHAEL ZWETSCHKENBAUM, CFO 112 BARTRAM OAKS WALK, #104-601013 JACKSONVILLE FL 32260 |
| RCM HEALTHCARE SOLUTIONS LLC | PO BOX 601013 SAINT JOHNS FL 32260 |
| RCM HEALTHCARE SOLUTIONS, LLC | 112 BARTRAM OAKS WALK 104-601013 ST. JOHNS FL 32260 |
| RCS INTERNATIONAL | 712 OLD SHORE ROAD UNIT 2 FORKED RIVER NJ 08731 |
| REA, JOY M | ADDRESS ON FILE |
| READY REFRESH | PO BOX 856192 LOUISVILLE KY 40285-6192 |
| READYREFRESH BY NESTLE | P.O. BOX 856192 LOUISVILLE KY 40285-6192 |
| REAGEN PIERRE | ADDRESS ON FILE |
| REALYTICS, INC. | 1000 N WEST ST, STE 1200 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| REAMER, SIERRA | ADDRESS ON FILE |
| REAZ, SADIA | ADDRESS ON FILE |
| REBECA, RIOS | ADDRESS ON FILE |
| REBECA, WOLF | ADDRESS ON FILE |
| REBECCA, DELBERT | ADDRESS ON FILE |
| RECONSTRUCTIVE ORTHOPAEDIC ASSOC II LLC | D/B/A ROTHMAN ORTHOPAEDIC INSTITUTE 1650 MARKET ST, STE 2800 PHILADELPHIA PA 19103 |
| RECONSTRUCTIVE ORTHOPAEDIC ASSOC II LLC | D/B/A ROTHMAN ORTHOPAEDIC INSTITUTE COZEN O'CONNOR 1650 MARKET ST, STE 2800 PHILADELPHIA PA 19103 |
| RECOVERY FOR ATHLETES LLC | 305 FIELDBROOK PLACE CHARLOTTE NC 28209 |
| REDA, GABRIELLA | ADDRESS ON FILE |
| REDONA, JUNE | ADDRESS ON FILE |
| REED, JUSTIN F | ADDRESS ON FILE |
| REEVES, EDWARD | ADDRESS ON FILE |
| REEVES, YANITZA | ADDRESS ON FILE |
| REGENCY LIGHTING | 9261 JORDAN AVENUE CHATSWORTH CA 91311 |
| REGINA, SAENZ | ADDRESS ON FILE |
| REGIONAL COMMUNICATIONS INC. | EAST 64 MIDLAND AVENUE PO BOX 144 PARAMUS NJ 07653-0144 |
| REGNO, MARGHERITA DEL | ADDRESS ON FILE |
| REGULATORY REPORTING SERVICES, LLC | 6000 HOOD MESA TRL FARMINGTON NM 87401-2383 |
| REHABCARE GROUP, INC | 4700 W 13TH ST N WICHITA KS 67212-5575 |
| REHAN SHAH | ADDRESS ON FILE |
| REILLY, BARBARA | ADDRESS ON FILE |
| REIMBURSEMENT SERVICES GROUP INC | GENERAL OFFICE PO BOX 27906 NEW YORK NY 10087-7906 |
| REIMBURSEMENT SOLUTIONS, LLC | 13428 MAXELLA AVE, 531 MARINA DEL REY CA 90292 |
| REINA QU, DO | ADDRESS ON FILE |
| REINA, HERNANDEZ | ADDRESS ON FILE |
| REINHARDT, LIUDMYLA | ADDRESS ON FILE |
| REINOEHL, CRYSTAL | ADDRESS ON FILE |
| REINVENT BIOLOGICS LLC | 1200 W FREEWAY STE 300 FORT WORTH TX 76102 |
| REISNER, MICHELLE | ADDRESS ON FILE |
| REISNER, MICHELLE MD | ADDRESS ON FILE |
| REJUV AESTHETIC GYNECOLOGY, P.A. | 285 DURHAM AVE, STE 1A SOUTH PLAINFIELD NJ 07080 |
| RELATIONAL, LLC | 3701 ALGONQUIN RD, 600 ROLLING MEADOWS IL 60008-3156 |
| RELIABLE COMMUNICATIONS SYSTEM | 712 OLD SHORRE RD, UNIT 2 FORKED RIVER NJ 08731 |
| RELIABLE FIRE PROTECTION | 20 MERIDIAN ROAD SUITE 1 EATONTOWN NJ 07724 |
| RELIABLE QUALITY CONSTRUCTION | 130 7TH STREET WOOD RIDGE NJ 07075 |
| RELIANCE MEDICAL GROUP, LLC | 525 TILTON RD NORTHFIELD NJ 08225-1217 |
| RELIANCE STANDARD LIFE INSURANCE CO | 1700 MARKET ST, STE 1200 PHILADELPHIA PA 19103 |
| RELIASTAR LIFE INSURANCE COMPANY | 250 S. MARQUETTE AVENUE SUITE 900 MINNEAPOLIS MN 55401 |
| RELIASTAR LIFE INSURANCE COMPANY | 3702 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| REMEDI8, LLC | 8245 NIEMAN ROAD LENEXA KS 66214 |
| REMEDI8, LLC | 8645 COLLEGE BLVD., SUITE 250 OVERLAND PARK KS 66210 |
| REMEDI8, LLC | BEAM-WARD, KRUSE, WILSON & FLETES, LLC 8645 COLLEGE BLVD., SUITE 250 OVERLAND PARK KS 66210 |
| REMEDY ANALYTICS | 234 W. FLORIDA STREET SUITE 150 MILWAUKEE WI 53204 |
| REMEDY ANALYTICS, INC. | 234 W. FLORIDA STREET SUITE 150 MILWAUKEE WI 53204 |
| REMY, ELNA | ADDRESS ON FILE |
| REN, MICHAEL | ADDRESS ON FILE |
| RENAL VENTURES BAYONNE RENAL CENTER | C/O DAVITA 434-436 BROADWAY BAYONNE NJ 07002 |

| Claim Name | Address Information |
|---|---|
| RENATA, PERLOWSKA | ADDRESS ON FILE |
| RENDON, MIRTHA | ADDRESS ON FILE |
| RENTAS, TWYLA | ADDRESS ON FILE |
| RESEARCH & MARKETING STRATEGIES | 15 E GENESEE ST, STE 210 BALDWINSVILLE NY 13027-2553 |
| RESMED | 9001 SPECTRUM CENTER BLVD SAN DIEGO CA 92123 |
| RESOLUTE PERIOPERATIVE | 242 MAIN ST MADISON NJ 07940 |
| RESOLUTE PERIOPERATIVE SERVICES LLC | ATTN MEHRDAD RAFIZADEH, MD 41 HOWELL RD MOUNTAIN LAKES NJ 07046 |
| RESOLUTE PERIOPERATIVE SERVICES LLC | C/O BRACH EICHLER LLC ATTN CARL J SORANNO, ESQ 101 EISENHOWER PKWY ROSELAND NJ 07068 |
| RESOURCE ANESTHESIOLOGY | ASSOCIATES OF NJ, LLC 29 E 29TH ST BAYONNE NJ 07002 |
| RESOURCE ANESTHESIOLOGY ASSOCS OF NJ LLC | 29 E 29TH ST BAYONNE NJ 07002 |
| RESOURCES INVESTMENT | P O BOX 735399 DALLAS TX 75373 |
| RESPIRATORY TECHNOLOGIES, INC. | 5905 NATHAN LANE NORTH, SUITE 200 PLYMOUTH MN 55442-1619 |
| RESPIRTECH | 5905 NATHAN LN N PLYMOUTH MN 55442 |
| RESTREPO, LUZVITA | ADDRESS ON FILE |
| RESURRECCION, CRISTINA B. | ADDRESS ON FILE |
| RESURRECCION, ELIZABETH | ADDRESS ON FILE |
| RESURRECION JR, NORMAN C | ADDRESS ON FILE |
| RESURRECION, NORMAN C JR | ADDRESS ON FILE |
| REUTER HANNEY | 149 RAILROAD DR IVYLAND PA 18974 |
| REVERB PARENT, INC | 1010 N 102ND ST 300 OMAHA NE 68114 |
| REVINT SOLUTIONS | 6900 N DALLAS PKWY PLANO TX 75024 |
| REVSPRING INC | PO BOX 734197 CHICAGO IL 60673-4197 |
| REYES, BARBARA C. | ADDRESS ON FILE |
| REYES, BRENDA R | ADDRESS ON FILE |
| REYES, EDRALINE | ADDRESS ON FILE |
| REYES, FRANKLIN | ADDRESS ON FILE |
| REYES, GABRIELA | ADDRESS ON FILE |
| REYES, IVETTE | ADDRESS ON FILE |
| REYES, JASSIRA | ADDRESS ON FILE |
| REYES, JOANNA | ADDRESS ON FILE |
| REYES, LILIBETH R. | ADDRESS ON FILE |
| REYES, MADELYN | ADDRESS ON FILE |
| REYES, MARIA Z | ADDRESS ON FILE |
| REYES, MICHELLE M | ADDRESS ON FILE |
| REYES, REMEDIOS C. | ADDRESS ON FILE |
| REYES, SONNY P. | ADDRESS ON FILE |
| REYES, SUSAN | ADDRESS ON FILE |
| REYNA, DALE | ADDRESS ON FILE |
| REYNES, STEPHANIE | ADDRESS ON FILE |
| REYNOSO-SANCHEZ, AMALFI O. | ADDRESS ON FILE |
| REZEK, MAGDY | ADDRESS ON FILE |
| REZKALLA, HAYAM | ADDRESS ON FILE |
| RF TECHNOLOGIES | PO BOX 1170 MILWAUKEE WI 53201-1170 |
| RFU OF MEDICINE & SCIENCE | 3333 N GREEN BAY RD NORTH CHICAGO IL 60064 |
| RHONE, HUGH | ADDRESS ON FILE |
| RICARDO, ARMI Z | ADDRESS ON FILE |
| RICCIO, KARYN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICE, JAMES | ADDRESS ON FILE |
| RICE, QUINESHA S. | ADDRESS ON FILE |
| RICHARD BOIARDO, M.D. | ADDRESS ON FILE |
| RICHARD GO | ADDRESS ON FILE |
| RICHARD GUTIERREZ, JR | ADDRESS ON FILE |
| RICHARD M. MAUSNER LAW OFFICES | 110 B MEADOWLANDS PARKWAY SUITE 303 SECAUCUS NJ 07094 |
| RICHARD N. CAMPISANO, ESQ. | ADDRESS ON FILE |
| RICHARD WOLF MEDICAL INSTRUMENTS | ONE PIERCE PLACE SUITE 725W ITASCA IL 60143 |
| RICHARD WOLF MEDICAL INSTRUMENTS | PO BOX 7873 CAROL STREAM IL 60197-7873 |
| RICHARDS, LAYTON & FINGER | 920 NORTH KING STREET WILMINGTON DE 19801 |
| RICHARDSON, APRIL L | ADDRESS ON FILE |
| RICHARDSON, PHANTA | ADDRESS ON FILE |
| RICHMOND ASC, LLC | 1360 HYLAN BLVD STATEN ISLAND NY 10305-1922 |
| RICHMOND ELEVATOR COMPANY | 17 RECTOR STREET STATEN ISLAND NY 10310 |
| RICHMOND ELEVATOR COMPANY INC | C/O MICHAEL HEITMANN 1946 VICTORY BLVD STATEN ISLAND NY 10314 |
| RICHMOND UNIVERSITY MEDICAL CENTER | 355 BARD AVE STATEN ISLAND NY 10310 |
| RICO, PHOEBUS | ADDRESS ON FILE |
| RICOH | 300 EAGLEVIEW BLVD EXTON PA 19341 |
| RICOT, HANZT | ADDRESS ON FILE |
| RIDDICK, LATESHA | ADDRESS ON FILE |
| RIETTIE, RUEBEN A | ADDRESS ON FILE |
| RIGHTPATIENT | 1050 CROWN POINTE PKWY, STE 850 ATLANTA GA 30338 |
| RIMMER, JOHN J DO | ADDRESS ON FILE |
| RINCON, ANA | ADDRESS ON FILE |
| RINON, ARACELI | ADDRESS ON FILE |
| RIOS, CATHERINE N | ADDRESS ON FILE |
| RIOS, EUFEMIA | ADDRESS ON FILE |
| RIOS, REBECCA | ADDRESS ON FILE |
| RIOS-ANDERSON, CYNTHIA | ADDRESS ON FILE |
| RIOS-ANDERSON, MILAGROS | ADDRESS ON FILE |
| RITA, ITONDO | ADDRESS ON FILE |
| RITTENHOUSE BOOK DIST INC | 511 FEHELEY DRIVE KING OF PRUSSIA PA 19406-6655 |
| RIVERA, ALEXANDER | ADDRESS ON FILE |
| RIVERA, CHRISTIAN A. | ADDRESS ON FILE |
| RIVERA, CLARISOL | ADDRESS ON FILE |
| RIVERA, EFRAIN | ADDRESS ON FILE |
| RIVERA, ELSY | ADDRESS ON FILE |
| RIVERA, ELSY M | ADDRESS ON FILE |
| RIVERA, EUNICE V | ADDRESS ON FILE |
| RIVERA, HILDA | ADDRESS ON FILE |
| RIVERA, LISA | ADDRESS ON FILE |
| RIVERA, MARGARET | ADDRESS ON FILE |
| RIVERA, MONICA | ADDRESS ON FILE |
| RIVERA, NANCY | ADDRESS ON FILE |
| RIVERA, NANETTE | ADDRESS ON FILE |
| RIVERA, RAMON | ADDRESS ON FILE |
| RIVERA, ROSA M | ADDRESS ON FILE |
| RIVERA, SILVETTE | ADDRESS ON FILE |
| RIVERA, SILVETTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERA, SYLVIA | ADDRESS ON FILE |
| RIVERS, KELLY M | ADDRESS ON FILE |
| RIVERSIDE MEDICAL GROUP | 1 HARMON PLAZA, 10TH FLOOR SECACUS NJ 07094 |
| RIVERSIDE MEDICAL GROUP | 1425 BLOOMFIELD ST HOBOKEN NJ 07030 |
| RIVERSIDE PEDIATRIC GROUP, PC | 714 10TH ST, STE 3 SECAUCUS NJ 07094-2921 |
| RIVEZZI, GINA | ADDRESS ON FILE |
| RIVKIN RADLER LLP | 926 RXR PLAZA ATTN: ACCOUNTING DEPT. UNIONDALE NY 11556-0926 |
| RIZVI, ANWAR | ADDRESS ON FILE |
| RIZVI, ANWAR A MD | ADDRESS ON FILE |
| RIZWAN, UZMA | ADDRESS ON FILE |
| RJR INTERIOR MAINTANANCE INC. | 30B VREELAND ROAD, SUITE 100 FLORHAM PARK NJ 07932 |
| RJR INTERIOR MAINTENANCE, INC | 24-49 47TH STREET ASTORIA NY 11103 |
| RJR INTERIOR MAINTENANCE, INC | 30B VREELAND ROAD, SUITE 100 FLORHAM PARK NJ 07932 |
| RLI INSURANCE COMPANY | 9025 N LINDBERGH DR PEORIA IL 61615-1499 |
| RLI INSURANCE COMPANY | 9205 NORTH LINDBERGH DR PEORIA IL 61615 |
| RLS (USA) INC. | MAIL CODE:7332 P O BOX 7247 PHILADEPHIA PA 19170-0001 |
| RMB, INC | 409 BEARDEN PARK CIR KNOXVILLE TN 37919 |
| RML SPECIALTY GROUP | 6025 ROYALTON RD NORTH ROYALTON OH 44133 |
| RN NETWORK | PO BOX 974088 DALLAS TX 75397-4088 |
| ROA, MARIANA | ADDRESS ON FILE |
| ROAQUIN, JONAS | ADDRESS ON FILE |
| ROAQUIN, MABEL ANN P | ADDRESS ON FILE |
| ROBALINO, JORGE D | ADDRESS ON FILE |
| ROBALINO, MARIA C. | ADDRESS ON FILE |
| ROBERSON, PATRICK | ADDRESS ON FILE |
| ROBERT HALF INC | ATTN RECOVERY DEPT 3001 BISHOP DR, STE 130 SAN RAMON CA 94583 |
| ROBERT HALF MANAGEMENT | 101 HUDSON STREET 21ST FLOOR JERSEY CITY NJ 07302 |
| ROBERT HALF MANAGEMENT | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ROBERT WOOD JOHNSON HOSPITAL, INC | 379 CAMPUS DR SOMERSET NJ 08873 |
| ROBERT, ESTOR | ADDRESS ON FILE |
| ROBERTINO GELVOSA | ADDRESS ON FILE |
| ROBERTS, DEARRA | ADDRESS ON FILE |
| ROBERTS, KAMEREN M. | ADDRESS ON FILE |
| ROBERTS, RONALD H | ADDRESS ON FILE |
| ROBINSON, ASANTE | ADDRESS ON FILE |
| ROBINSON, CHARMAINE | ADDRESS ON FILE |
| ROBINSON, JACOB | ADDRESS ON FILE |
| ROBINSON, JOCELYN | ADDRESS ON FILE |
| ROBINSON, LEMON | ADDRESS ON FILE |
| ROBINSON, LUZ Y | ADDRESS ON FILE |
| ROBINSON, LUZ YASMIN | ADDRESS ON FILE |
| ROBINSON, MUNEERAH | ADDRESS ON FILE |
| ROBINSON, THERESA | ADDRESS ON FILE |
| ROBOSPINE LLC (KORNELIS ANDRIES) | ADDRESS ON FILE |
| ROCCO L. MORELLO | ADDRESS ON FILE |
| ROCHE DIAGNOSTICS CORPORATION | PO BOX 71209 CHARLOTTE NC 28272-1209 |
| ROCKLAND, MALIWAN | ADDRESS ON FILE |
| ROCKWELL MEDICAL INC. | 30142 S. WIXOM ROAD WIXOM MI 48393 |
| RODRIGO, LISA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUES, MELISSA | ADDRESS ON FILE |
| RODRIGUEZ, ADA | ADDRESS ON FILE |
| RODRIGUEZ, ALISSA | ADDRESS ON FILE |
| RODRIGUEZ, ANA | ADDRESS ON FILE |
| RODRIGUEZ, ARLEEN | ADDRESS ON FILE |
| RODRIGUEZ, BEATRIZ | ADDRESS ON FILE |
| RODRIGUEZ, CARLA | ADDRESS ON FILE |
| RODRIGUEZ, DAMARIS | ADDRESS ON FILE |
| RODRIGUEZ, DARIAN | ADDRESS ON FILE |
| RODRIGUEZ, EDWINA | ADDRESS ON FILE |
| RODRIGUEZ, EFRAIN | ADDRESS ON FILE |
| RODRIGUEZ, FRANK | ADDRESS ON FILE |
| RODRIGUEZ, FRANYA | ADDRESS ON FILE |
| RODRIGUEZ, FREDDIE | ADDRESS ON FILE |
| RODRIGUEZ, JOHN | ADDRESS ON FILE |
| RODRIGUEZ, JORGE | ADDRESS ON FILE |
| RODRIGUEZ, JOY | ADDRESS ON FILE |
| RODRIGUEZ, MARIA C | ADDRESS ON FILE |
| RODRIGUEZ, MICHAEL | ADDRESS ON FILE |
| RODRIGUEZ, MILAGROS | ADDRESS ON FILE |
| RODRIGUEZ, NANCY | ADDRESS ON FILE |
| RODRIGUEZ, NOAH G | ADDRESS ON FILE |
| RODRIGUEZ, SHAIDELYN | ADDRESS ON FILE |
| RODRIGUEZ, SHALIMAR | ADDRESS ON FILE |
| RODRIGUEZ, TAMMY D | ADDRESS ON FILE |
| RODRIGUEZ, YOKAYRA | ADDRESS ON FILE |
| RODRIGUEZ-SANTANA, CRISTIAN | ADDRESS ON FILE |
| RODRIGUEZ-VENTURA, ANDERSON | ADDRESS ON FILE |
| ROJAS, JERELL | ADDRESS ON FILE |
| ROJAS-KIM, STEFFI | ADDRESS ON FILE |
| ROLDAN, LISA | ADDRESS ON FILE |
| ROLLINS, KAREN | ADDRESS ON FILE |
| ROLON, RAYMOND | ADDRESS ON FILE |
| ROMAGNUOLO, JUSTIN | ADDRESS ON FILE |
| ROMAN ISAAC MD PLLC | ADDRESS ON FILE |
| ROMAN, JERRY | ADDRESS ON FILE |
| ROMAN, JONATHAN | ADDRESS ON FILE |
| ROMAN, MARY B | ADDRESS ON FILE |
| ROMAN, MILDRED J. | ADDRESS ON FILE |
| ROMANO, ANGELO | ADDRESS ON FILE |
| ROMANO, JEREZA R. | ADDRESS ON FILE |
| ROMANO, MARY JEAN A | ADDRESS ON FILE |
| ROMANO, NANCY | ADDRESS ON FILE |
| ROMERO, ANDREA | ADDRESS ON FILE |
| ROMERO, ANNERY A. | ADDRESS ON FILE |
| ROMERO, PHILIP | ADDRESS ON FILE |
| RONALD, CALLY | ADDRESS ON FILE |
| ROPER, TRACY | ADDRESS ON FILE |
| ROSA, PINAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSADO, RUTH | ADDRESS ON FILE |
| ROSADO, RUTH N | ADDRESS ON FILE |
| ROSADO, SUREYRE | ADDRESS ON FILE |
| ROSARIO JR, ROBERT | ADDRESS ON FILE |
| ROSARIO, BRENDA | ADDRESS ON FILE |
| ROSARIO, JASMINE | ADDRESS ON FILE |
| ROSARIO, MYLENE DEL | ADDRESS ON FILE |
| ROSARIO, NATALIE | ADDRESS ON FILE |
| ROSAS, VIRNA | ADDRESS ON FILE |
| ROSATI, GABRIELLE | ADDRESS ON FILE |
| ROSE-SCHAUM, JENNIFER | ADDRESS ON FILE |
| ROSEMONT ASSOCIATES LLC | 3140 S OCEAN BLVD APT 205N PALM BEACH FL 33480 |
| ROSS UNIV SCHOOL OF MEDICINE SCHOOL | OF VETERINARY MEDICINE LIMITED 630 US HWY 1 NORTH BRUNSWICK NJ 08902 |
| ROSS, MARQUELL K | ADDRESS ON FILE |
| ROSSO, DONALD | ADDRESS ON FILE |
| ROSSO, NICOLE | ADDRESS ON FILE |
| ROSSO, STEPHANIE | ADDRESS ON FILE |
| ROTHMAN NATIONAL MANAGEMENT | SERVICES ORGANIZATION, LLC COZEN O'CONNOR 1010 KINGS HIGHWAY SOUTH CHERRY HILL NJ 08034 |
| ROTHMAN NATL MGMT SVS ORGANIZATION LLC | 1010 KINGS HIGHWAY SOUTH CHERRY HILL NJ 08034 |
| ROTHMAN ORTHOP OF NJ PC | D/B/A THE ROTHMAN ORTHOP INST 1010 KINGS HWY S CHERRY HILL NJ 08034 |
| ROTHMAN ORTHOPAEDICS OF NEW JERSEY PC | D/B/A THE ROTHMAN ORTHOPAEDIC INSTITUTE 1010 KINGS HIGHWAY SOUTH CHERRY HILL NJ 08034 |
| ROTHMAN ORTHOPAEDICS OF NEW JERSEY, LLC | 1010 KINGS HIGHWAY SOUTH CHERRY HILL NJ 08034 |
| ROUNDS, JEREMY | ADDRESS ON FILE |
| ROURK, TROY M. | ADDRESS ON FILE |
| ROWAN UNIVERSITY | 201 MULLICA HILL RD GLASSBORO NJ 08028 |
| ROWE, VANESSA | ADDRESS ON FILE |
| ROXAS, JULIET D | ADDRESS ON FILE |
| ROXAS, ZARA J | ADDRESS ON FILE |
| ROXAS, ZARA-JANE | ADDRESS ON FILE |
| ROYAL BIOLOGICS INC | 100 E. HANOVER AVE, SUITE 401 CEDAR KNOLLS NJ 07927 |
| ROYAL BIOLOGICS, INC. | 401 HACKENSACK AVE SUITE 604 HACKENSACK NJ 07601 |
| ROYAL BIOLOGICS, INC. | WEBBER MCGILL, LLC 100 E. HANOVER AVE, SUITE 401 CEDAR KNOLLS NJ 07927 |
| ROYCE ROLLS RINGER CO. | PO BOX 1831 GRAND RAPIDS MI 49501 |
| RR DONNELLEY | PO BOX 842307 BOSTON MA 02284-2307 |
| RS&A, INC. | 465 FORUM PARKWAY RURAL HALL NC 27045 |
| RSUI INDEMNITY COMPANY | 945 E PACES FERRY RD NE, STE 1800 ATLANTA GA 30326-1373 |
| RSUI INDEMNITY COMPANY | 945 EAST PACES FERRY RD. STE 1800 ATLANTA GA 30326 |
| RSUI INDEMNITY INSURANCE COMPANY | 945 E PACES FERRY RD NE STE 1800 ATLANTA GA 30326-1373 |
| RTI BIOLOGICS | 11621 RESEARCH CIRCLE ALACHUA FL 32615 |
| RUBIN, ZDENA MD | ADDRESS ON FILE |
| RUBINSON, DANA | ADDRESS ON FILE |
| RUBIO, BLANCA A | ADDRESS ON FILE |
| RUDNICKI, RACHEL | ADDRESS ON FILE |
| RUDY A. CAMEJO CURIEL | ADDRESS ON FILE |
| RUGE, DANIEL W | ADDRESS ON FILE |
| RUGE, JACQUELINE J | ADDRESS ON FILE |
| RUHOF CORPORATION | 393 SAGAMORE AVE MINEOLA NY 11501 |

| Claim Name | Address Information |
|------------|---------------------|
| RUIZ, AGNES | ADDRESS ON FILE |
| RUIZ, JOHN A | ADDRESS ON FILE |
| RUIZ, ROMEO | ADDRESS ON FILE |
| RUJUTA, KATKAR | ADDRESS ON FILE |
| RULLO, MARY A | ADDRESS ON FILE |
| RULLO, MARY ANN | ADDRESS ON FILE |
| RUPRECHT HART RICCIARDULLI | 53 CARDINAL DRIVE SUITE 1 WESTFIELD NJ 07090 |
| RUPRECHT HART RICCIARDULLI & SHERMAN LLP | 53 CARDINAL DRIVE SUITE 1 WESTFIELD NJ 07090 |
| RUS OF MED SCHOOL OF VET MED LTD | TWO MILE HIGH ST. MICHAEL BB11093 BARBADOS |
| RUSKO, VALERIE PA | ADDRESS ON FILE |
| RUSSELL, CANDICE | ADDRESS ON FILE |
| RUSSELL, DENA | ADDRESS ON FILE |
| RUSSO, ANNA | ADDRESS ON FILE |
| RUSSO, DAWN | ADDRESS ON FILE |
| RUTGERS BIOMEDICAL HEALTH SERVICES | STANLEY S BERGEN JR. BLDG 65 BERGEN ST NEWARK NJ 07107 |
| RUTGERS STATE UNIVERSITY OF NJ | 180 UNIVERSITY AVE, RM 201 NEWARK NJ 07102 |
| RUTGERS THE STATE UNI OF NJ | 180 UNIVERSITY AVE, RM 201 NEWARK NJ 07102 |
| RUTGERS, THE STATE UNIVERSITY OF NJ | 180 UNIVERSITY AVE, RM 201 NEWARK NJ 07102 |
| RUTHERFORD TEL ANSWERING SVC INC | 23 HIGHLAND CROSS RUTHERFORD NJ 07070-2110 |
| RUTHERFORD TELEPHONE | ANSWERING SERVICE, INC 23 HIGHLAND CROSS RUTHERFORD NJ 07070-2110 |
| RUTUL AND RUCHI, LLC | 9201 SOVEREIGN ROW DALLAS TX 75247 |
| RWJ BARNABAS HEALTH INC. | 414 GRAND STREET SUITE 17 JERSEY CITY NJ 07302 |
| RWJUH SOMERSET | 1 ROBERT WOOD JOHNSON PL NEW BRUNSWICK NJ 08901 |
| RX PROVISIONS, INC | 4 BEAVER BROOK ROAD SUITE 127 LINCOLN PARK NJ |
| RX PROVISIONS, INC | 4 BEAVER BROOK ROAD SUITE 127 LINCOLN PARK NJ 07035-1796 |
| RYAN MEEUF | ADDRESS ON FILE |
| RYAN, HEATHER | ADDRESS ON FILE |
| RYAN, NELSON | ADDRESS ON FILE |
| RYBANSKY, LEILA | ADDRESS ON FILE |
| S & S WORLDWIDE | PO BOX 210 HARTFORD CT 06141-0210 |
| S.S. WHITE TECHNOLOGIES, INC | 8300 SHEEN DRIVE ST. PETERSBURG FL 33709 |
| SABADO, EDNA LUCENA S | ADDRESS ON FILE |
| SABAH NAZIR | ADDRESS ON FILE |
| SABOGAL, GEORGE H | ADDRESS ON FILE |
| SABRINA NILUFAR | ADDRESS ON FILE |
| SACHS, DARREN | ADDRESS ON FILE |
| SACHS, DARREN MD | ADDRESS ON FILE |
| SADEGHI, HOOSHANG MD | ADDRESS ON FILE |
| SAFRAN, GEORGE MD | ADDRESS ON FILE |
| SAGE COLLEGES | 45 FERRY ST TROY NY 12180 |
| SAGE HEALTH, INC. | 301 RHODE ISLAND ST, STE B4 SAN FRANCISCO CA 94103 |
| SAGE PRODUCTS INC. | 211 E 7TH ST, STE 800 AUSTIN TX 78701 |
| SAGE SOFTWARE, INC | 14855 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SAGUIL, MARIA L | ADDRESS ON FILE |
| SAHARIG, VANESSA | ADDRESS ON FILE |
| SAIMA, BEGUM | ADDRESS ON FILE |
| SAINT BARNABAS MEDICAL CENTER, INC | 5850 MERIDIAN RD GIBSONIA PA 15044 |
| SAINT CLARE'S HOSPITAL, INC | 25 POCONO RD DENVILLE NJ 07834 |

| Claim Name | Address Information |
|---|---|
| SAINT MICHAEL'S MEDICAL CENTER | 111 CENTRAL AVE NEWARK NJ 07102 |
| SAINT PETER'S COLLEGE | 2641 JOHN F KENNEDY BLVD JERSEY CITY NJ 07306 |
| SAINT PETER'S UNIVERSITY HOSPITAL | 254 EASTON AVENUE MOB 3RD FL NEW BRUNSWICK NJ 08901 |
| SAIZAN & WINKLER ARCHITECTS, LLC | 78 WEST MAIN STREET FREEHOLD NJ 07728 |
| SAIZAN & WINKLER ARCHITECTS, LLC | 96A VANDERBURG RD MARLBORO NJ 07746-1433 |
| SAKURA FINETEK U.S.A., INC | 1750 WEST 214TH STREET TORRANCE CA 90501 |
| SALAM, MISBAH | ADDRESS ON FILE |
| SALAMI, MUTIU A. | ADDRESS ON FILE |
| SALAMON, VERONICA | ADDRESS ON FILE |
| SALARY.COM LLC | 610 LINCOLN STREET NORTH BLDG - SUITE 200 WALTHAM MA 02451 |
| SALAZAR, ALICE B. | ADDRESS ON FILE |
| SALAZAR, ARSENIA | ADDRESS ON FILE |
| SALAZAR, CARMEN | ADDRESS ON FILE |
| SALAZAR, JUAN | ADDRESS ON FILE |
| SALDANA, ARLENE GRACE M. | ADDRESS ON FILE |
| SALDARRIAGA, CENEY | ADDRESS ON FILE |
| SALEH, RANY MD | ADDRESS ON FILE |
| SALERNO JR, ANGELO | ADDRESS ON FILE |
| SALERNO MEDICAL ASSOCIATES, LLP | 613 PARK AVE EAST ORANGE NJ 07017 |
| SALGADO, JOSEPH | ADDRESS ON FILE |
| SALIBA, BASSEL | ADDRESS ON FILE |
| SALINA, PIERRE | ADDRESS ON FILE |
| SALMAN CAPITAL LLC | 35 JOURNAL SQUARE 4TH FLOOR JERSEY CITY NJ 07306 |
| SALUD HEALTHCARE SOLUTIONS, LLC | 3350 SW 148TH AVE, STE 202 MIRAMAR FL 33027 |
| SALVADOR, ALEX | ADDRESS ON FILE |
| SALVADOR, ELENA | ADDRESS ON FILE |
| SALVADORA, IVYNN | ADDRESS ON FILE |
| SALVAJI, MADHU MD | ADDRESS ON FILE |
| SALVAJI, MADHU, DO | ADDRESS ON FILE |
| SALVATORE, COLLEEN | ADDRESS ON FILE |
| SAMAA HASSANIEN, DO | ADDRESS ON FILE |
| SAMAAN, JENNIFER | ADDRESS ON FILE |
| SAMMAN, HANAN | ADDRESS ON FILE |
| SAMMARTINO, ANTHONY | ADDRESS ON FILE |
| SAMMETT, DAVID M.D. | ADDRESS ON FILE |
| SAMOITA, KELLY M | ADDRESS ON FILE |
| SAMOITA, VERONICA | ADDRESS ON FILE |
| SAMPSON DAVIS | ADDRESS ON FILE |
| SAMSON, LUCILA | ADDRESS ON FILE |
| SAMSUNG FIRE | 105 CHALLENGER RD, 5TH FL RIDGEFIELD PARK NJ 07660 |
| SAMSUNG FIRE & MARINE | INSURANCE COMPANY (CANOPIES) 105 CHALLENGER RD, 5TH FL RIDGEFIELD PARK NJ 07660 |
| SAMU SALES , LLC | 341 MOUNT HOPE BOULEVARD HASTINGS ON HUDSON NY 10706 |
| SAMUEL MERRITT UNIVERSITY | 3100 TELEGRAPH AVE OAKLAND CA 94609 |
| SAMY, AMANY | ADDRESS ON FILE |
| SAN DIEGO, GODFREE | ADDRESS ON FILE |
| SAN GABRIEL, LILYBETH J | ADDRESS ON FILE |
| SAN JUAN, PAOLO | ADDRESS ON FILE |
| SAN PEDRO, ROEL N. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANCHEZ GOMEZ, YESENIA | ADDRESS ON FILE |
| SANCHEZ, ANA | ADDRESS ON FILE |
| SANCHEZ, ANA | ADDRESS ON FILE |
| SANCHEZ, CONFESORA | ADDRESS ON FILE |
| SANCHEZ, DENNIS | ADDRESS ON FILE |
| SANCHEZ, INGRID | ADDRESS ON FILE |
| SANCHEZ, JANICE | ADDRESS ON FILE |
| SANCHEZ, MELISSA | ADDRESS ON FILE |
| SANCHEZ, OLGA | ADDRESS ON FILE |
| SANCHEZ, SUHEIL | ADDRESS ON FILE |
| SANCHEZ, YANIRA | ADDRESS ON FILE |
| SANDERSON, JAMES DO | ADDRESS ON FILE |
| SANDHU, BALDEV S MD | ADDRESS ON FILE |
| SANDHU, BALDEV S MD | ADDRESS ON FILE |
| SANDOVAL, JAIRO | ADDRESS ON FILE |
| SANDY, JEREZ-BOURDETT | ADDRESS ON FILE |
| SANGEETA, BAWA | ADDRESS ON FILE |
| SANGHVI, SANJNA DPM | ADDRESS ON FILE |
| SANIDAD, ISIDRO | ADDRESS ON FILE |
| SANIDAD, ROSARIO L | ADDRESS ON FILE |
| SANJIV SHAH | ADDRESS ON FILE |
| SANO SURGERY, LLC | 505 S HOSPITAL DR PAOLA KS 66071 |
| SANOFI PASTEUR INC | 12458 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SANOFI PASTEUR INC | DISCOVERY DRIVE, BLDG 60 CUBE 261 SWIFTWATER PA 18370 |
| SANON, JEAN EDDY | ADDRESS ON FILE |
| SANTA MARIA, VERONICA | ADDRESS ON FILE |
| SANTAMARIA, VIVIANA | ADDRESS ON FILE |
| SANTANA, JOSEPH | ADDRESS ON FILE |
| SANTANDER BANK, N.A. | AV DE CANTABRIA S/N BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTER, DANIA | ADDRESS ON FILE |
| SANTIAGO, ANTOINETTE | ADDRESS ON FILE |
| SANTIAGO, CARLOS | ADDRESS ON FILE |
| SANTIAGO, MARY | ADDRESS ON FILE |
| SANTIAGO, WALTER | ADDRESS ON FILE |
| SANTORA CPA GROUP | 220 CONTINENTAL DRIVE SUITE 112 NEWARK DE 19713-4309 |
| SANTORA CPA GROUP | 220 CONTINENTAL DRIVE SUITE 112 NEWARK NJ 17913 |
| SANTORO, LINDA | ADDRESS ON FILE |
| SANTOS, ABELARDO | ADDRESS ON FILE |
| SANTOS, CHRISTOPHER E.B. | ADDRESS ON FILE |
| SANTOS, EILEEN G | ADDRESS ON FILE |
| SANTOS, ISABELLE ARLETTE V | ADDRESS ON FILE |
| SANTOS, MARIA C. | ADDRESS ON FILE |
| SANTOS, MARTHA | ADDRESS ON FILE |
| SANTOS, PHILIP | ADDRESS ON FILE |
| SANTOS, PRESCILLA | ADDRESS ON FILE |
| SANTOS, RAQUEL DELOS | ADDRESS ON FILE |
| SANTOS, TIMOTHY J | ADDRESS ON FILE |
| SANTOS, VERONICA | ADDRESS ON FILE |
| SANTOS, WILBER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANZO, ROBYN | ADDRESS ON FILE |
| SAPANG, MARY ANGELA | ADDRESS ON FILE |
| SAPIRA, VALDI MD | ADDRESS ON FILE |
| SAPOUNTZIS, CHAWANNA L | ADDRESS ON FILE |
| SAQUIDO, ALFONSO | ADDRESS ON FILE |
| SARA VIEIRA | ADDRESS ON FILE |
| SARA, GELLIS | ADDRESS ON FILE |
| SARA, ROCHA | ADDRESS ON FILE |
| SARA, RODRIGUEZ | ADDRESS ON FILE |
| SARAH HALLER CONSULTING LLC | 514 HUDSON ST APT 2 HOBOKEN NJ 07030 |
| SARAI, BLASCHKE | ADDRESS ON FILE |
| SARALA TIMALSENA | ADDRESS ON FILE |
| SARAO, LINDA | ADDRESS ON FILE |
| SARITA SHARMA PARAJULI | ADDRESS ON FILE |
| SARKAR, AVIK MD | ADDRESS ON FILE |
| SARKER, GENEVIEVE S | ADDRESS ON FILE |
| SARLI, RICHARD J | ADDRESS ON FILE |
| SARLO, THOMAS ESQ | ADDRESS ON FILE |
| SARMIENTO, CRISONIA | ADDRESS ON FILE |
| SARNO, MAUREEN | ADDRESS ON FILE |
| SARR, RABY | ADDRESS ON FILE |
| SARWAT, SIDRA | ADDRESS ON FILE |
| SASSON, STEFAN | ADDRESS ON FILE |
| SATTAUR, AYESHA | ADDRESS ON FILE |
| SATTAUR, AYESHA M.D. | ADDRESS ON FILE |
| SAWHNEY, HARMAN | ADDRESS ON FILE |
| SAYAAN, KAREN J | ADDRESS ON FILE |
| SAYAAN, KAREN JOY | ADDRESS ON FILE |
| SAYAS ALLIANCE, INC | 14090 FM 2920 ROAD STE G554 TOMBALL TX 77377 |
| SAYLES, TIMOTHY | ADDRESS ON FILE |
| SAYNO, GEMMA | ADDRESS ON FILE |
| SB HOBOKEN PROPCO LLC | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| SB HOBOKEN PROPCO, LLC | 175 BELGROVE DRIVE KEARNY NJ 07032 |
| SB HOBOKEN PROPCO, LLC | ATTN: ACCOUNTS RECEIVABLE 175 BELGROVE DRIVE KEARNY NJ 07032 |
| SBJ GROUP INC. | 3637 LAHSER ROAD BLOOMFIELD HILLS MI 48304 |
| SCA PHARMACEUTICALS LLC | PO BOX 896546 CHARLOTTE NC 28289-6546 |
| SCALCIONE, ANTHONY | ADDRESS ON FILE |
| SCANLAN INTERNATIONAL | 1 SCANLAN PLAZA ST. PAUL MN 55107 |
| SCARAB ACQUISTION, LLC | 110 BROADWAY, STE 190 SAN ANTONIO TX 78205 |
| SCC CAPITAL CORPORATION | 74 WEST PARK PLACE STAMFORD CT 69010 |
| SCENTAIR TECHNOLOGIES | 3810 SHUTTERFLY RD, STE 900 CHARLOTTE NC 28217 |
| SCG CAPITAL | 100 SOUTHGATE PARKWAY P.O. BOX 1997 MORRISTOWN NJ 07962 |
| SCG CAPITAL | PORZIO BROMBERG & NEWMAN 100 SOUTHGATE PARKWAY P.O. BOX 1997 MORRISTOWN NJ 07962 |
| SCG CAPITAL CORPORATION | 74 WEST PARK PLACE STAMFORD CT 06901 |
| SCHEFF, ELIZABETH | ADDRESS ON FILE |
| SCHEFF, ELIZABETH MD | ADDRESS ON FILE |
| SCHENCK PRICE SMITH | ADDRESS ON FILE |
| SCHENCK PRICE SMITH & KING LLP | ATTN FRANKLIN BARBOSA JR, ESQ 220 PARK AVE FLORHAM PARK NJ 07932 |

| Claim Name | Address Information |
|---|---|
| SCHERMOND, GAYLE M | ADDRESS ON FILE |
| SCHIPILLITI, JOSE | ADDRESS ON FILE |
| SCHIRA, JESSICA | ADDRESS ON FILE |
| SCHLASK, GERI | ADDRESS ON FILE |
| SCHNEIDER ELECTRIC IT USA INC | 132 FAIRGROUNDS ROAD WEST KINGSTON RI 02892 |
| SCHOOL BASED YOUTH SERVICES PROGRAM | 422 WESTWOOD AVE LONG BRANCH NJ 07740 |
| SCHROEDER, JANICE I | ADDRESS ON FILE |
| SCHROTH, MARY J | ADDRESS ON FILE |
| SCHROTH, MARY JANE | ADDRESS ON FILE |
| SCHULTHEISS, CHRISTINE M.D. | ADDRESS ON FILE |
| SCHULTZ, KATHLEEN | ADDRESS ON FILE |
| SCHULTZEL, MARGARET | ADDRESS ON FILE |
| SCHULTZEL, SUEANN | ADDRESS ON FILE |
| SCHWARTZ, SAMANTHA L. | ADDRESS ON FILE |
| SCIANCALEPORE, STEVEN | ADDRESS ON FILE |
| SCIENTIA DIAGNOSTICS | 136 RIDGE ROAD SUITE 1A LYNDHURST NJ 07071 |
| SCIENTIA VASCULAR INC | 101 S. 200 E., SUITE 700 SALT LAKE CITY UT 84111 |
| SCIENTIA VASCULAR INC | ATTN GREG DIXON 2460 S 3270 W WEST VALLEY CITY UT 84119 |
| SCIENTIA VASCULAR INC | C/O PARR BROWN ATTN CRAIG PARRY 101 S 200 E, STE 700 SALT LAKE CITY UT 84111 |
| SCIENTIA VASCULAR INC | PARR BROWN GEE & LOVELESS, PC 101 S. 200 E., SUITE 700 SALT LAKE CITY UT 84111 |
| SCIENTIA VASCULAR LLC | 3487 W. 2100 S. SUITE 100 WEST VALLEY CITY UT 84119 |
| SCIENTIFIC DEVICE LABORATORY | PO BOX 1006 DES PLAINES IL 60017 |
| SCITECH INSTRUMENTS, INC. | PO BOX 251 FRANKLIN NJ 07416 |
| SCITON, INC | 925 COMMERCIAL ST PALO ALTO CA 94303 |
| SCOPULOVIC-NIKOLIC, BILJANA | ADDRESS ON FILE |
| SCOTT II, KEVIN | ADDRESS ON FILE |
| SCOTT, JANICE MARIE | ADDRESS ON FILE |
| SCREEN NJ COLON GRA | DR. JENNIFER HSIEH 18 AUTUMN WAY MONTVALE NJ 07645 |
| SCRIBEAMERICA | P.O. BOX 417756 BOSTON MA 02241-7756 |
| SCRIBEAMERICA LLC | C/O SKLAR LAW LLC 20 BRACE RD, STE 205 CHERRY HILL NJ 08034 |
| SCRIBEAMERICA, LLC | PO BOX 417756 BOSTON MA 02241-7756 |
| SEABERT, DAPHNE | ADDRESS ON FILE |
| SECUREWORKS, INC. | PO BOX 534583 ATLANTA GA 30353-4583 |
| SECURITAS ELECTRONICS INC. | 3800 TABS DRIVE UNIONTOWN OH 44685 |
| SECURITAS SECURITY SERVICES | P.O.BOX 403412 ATLANTA GA 30384-3412 |
| SECURITAS SECURITY SERVICES USA INC | 9 CAMPUS DR PARSIPPANY NJ 07054 |
| SECURITAS SECURITY SERVICES USA, INC. | 648 WYCKOFF AVENUE WYCKOFF NJ 07481 |
| SECURITAS TECHNOLOGY CORPORATION | P.O. BOX 643731 PITTSBURGH PA 15264-3731 |
| SECURITY EQUIPMENT CORPORATION | 747 SUN PARK DRIVE FENTON MO 63026 |
| SECURWORKS INC | 1 CONCOURSE PKWY NE, STE 500 ATLANTA GA 30328 |
| SEDA, LOURDES G | ADDRESS ON FILE |
| SEGARRA, JESSICA | ADDRESS ON FILE |
| SEGARRA, JESSICA | ADDRESS ON FILE |
| SEGERMAN, ALLISON | ADDRESS ON FILE |
| SEGOBIA, DAVID | ADDRESS ON FILE |
| SEGOVIA, PAUL | ADDRESS ON FILE |
| SEHA, JOHN DPM | ADDRESS ON FILE |
| SEJOUR, MANIESHA | ADDRESS ON FILE |
| SELLARO, JOANNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SELLERS, ANTONIO K | ADDRESS ON FILE |
| SEMINARIO, GRACE | ADDRESS ON FILE |
| SENIOR TV | 975 E. TALLMADGE AVENUE AKRON OH 44310 |
| SENTINEL LABS INC | 605 FAIRCHILD DR MOUNTAIN VIEW CA 94043 |
| SENTINEL ONE | 345 CALIFORNIA AVE PALO ALTO CA 94306 |
| SEPULVEDA, SARA | ADDRESS ON FILE |
| SEQUOIA BMC HOLDCO, LLC | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| SEQUOIA HEALTHCARE SERVICES, LLC | 10 EXCHANGE PLACE 11TH FLOOR JERSEY CITY NJ 07312 |
| SERENGETI LAW | 155 108TH AVE NE, STE 650 BELLEVUE WA 98004 |
| SERGIO, ZENON | ADDRESS ON FILE |
| SERRANO, DEIRDRE F | ADDRESS ON FILE |
| SERRANO, NEREIDA | ADDRESS ON FILE |
| SERRANO, YANAYZA | ADDRESS ON FILE |
| SERV-CARE | KARL-MARX-ALLEE 90 A BERLIN 10243 GERMANY |
| SERVICENOW | 2225 LAWSON LN SANTA CLARA CA 95054 |
| SERVPRO OF EAST BRUNSWICK/PRINCETON | 427 WHITEHEAD AVE SUITE 1 SOUTH RIVER NJ 08882 |
| SETU, PATEL | ADDRESS ON FILE |
| SEVERE, EMMANUEL | ADDRESS ON FILE |
| SEVERINI, STACEY A | ADDRESS ON FILE |
| SEYED, MAHMOUDI | ADDRESS ON FILE |
| SHAARI, JEFFREY MD LLC | ADDRESS ON FILE |
| SHAFIQ SAIMA | ADDRESS ON FILE |
| SHAFIQ, SAIMA MD | ADDRESS ON FILE |
| SHAH, ANUJ M.D. | ADDRESS ON FILE |
| SHAH, ANUJ R. | ADDRESS ON FILE |
| SHAH, DIPTI A | ADDRESS ON FILE |
| SHAH, HEMANT MD PC | ADDRESS ON FILE |
| SHAH, JAY | ADDRESS ON FILE |
| SHAH, JAYANA | ADDRESS ON FILE |
| SHAH, MIRAL R | ADDRESS ON FILE |
| SHAH, NAVAN | ADDRESS ON FILE |
| SHAH, NICKY | ADDRESS ON FILE |
| SHAH, RAJU B. | ADDRESS ON FILE |
| SHAH, REHAN | ADDRESS ON FILE |
| SHAH, REHAN M.D. | ADDRESS ON FILE |
| SHAH, SONAL | ADDRESS ON FILE |
| SHAH, VIKAS D.O. | ADDRESS ON FILE |
| SHAHNAJ BEGUM, MD | ADDRESS ON FILE |
| SHAKUN, ELAINA | ADDRESS ON FILE |
| SHAMIQ SYED | ADDRESS ON FILE |
| SHANE, FRASER-JOHN | ADDRESS ON FILE |
| SHARED MEDICAL EQUIPMENT GROUP, LLC | 209 LIMESTONE PASS COTTAGE GROVE WI 53527 |
| SHARIF, KIMBERLY | ADDRESS ON FILE |
| SHARIF, OMAR | ADDRESS ON FILE |
| SHARIFI, NIMA | ADDRESS ON FILE |
| SHARKEY, BARBARA | ADDRESS ON FILE |
| SHARMA, SHITAL | ADDRESS ON FILE |
| SHARMA, SHITAL DPM | ADDRESS ON FILE |
| SHARN ANESTHESIA INC | 6850 SOUTHBELT DRIVE CALEDONIA MI |

| Claim Name | Address Information |
|---|---|
| SHARN ANESTHESIA INC | 6850 SOUTHBELT DRIVE CALEDONIA MI 49316 |
| SHARON RIVENSON MARK P.C | ADDRESS ON FILE |
| SHAW, SONIA | ADDRESS ON FILE |
| SHC SERVICES INC | PO BOX 27124 SALT LAKE CITY UT 84127-0124 |
| SHEARNAH, SMALLWOOD | ADDRESS ON FILE |
| SHEEHAN, KENNETH | ADDRESS ON FILE |
| SHEHAB, SAYEED S. | ADDRESS ON FILE |
| SHEHATA, ANDREW | ADDRESS ON FILE |
| SHEIKH, SADIA | ADDRESS ON FILE |
| SHELBY, RAMLACKHAN | ADDRESS ON FILE |
| SHELDON, IRA, D.O. | ADDRESS ON FILE |
| SHELLY, GUPTA-SHARMA | ADDRESS ON FILE |
| SHEM, REECE | ADDRESS ON FILE |
| SHENANDOAH UNIVERSITY | 1460 UNIVERSITY DR WINCHESTER VA 22601 |
| SHEPPARD, BELINDA | ADDRESS ON FILE |
| SHEPPARD, LATIFAH | ADDRESS ON FILE |
| SHERIFF OF HUDSON COUNTY | 595 NEWARK AVE JERSEY CITY NJ 07306 |
| SHERMAN ENGINEERING CO. | 1830 COUNTY LINE ROAD UNIT 303 HUNTINGTON VALLEY PA 19006 |
| SHERWIN-WILLIAMS | 748 COMMUNIPAW AVENUE JERSEY CITY NJ 07304 |
| SHI INTERNATIONAL CORP | PO BOX 952121 DALLAS TX 75395-2121 |
| SHIEL HOLDINGS, LLC | 30 N GOULD ST, STE R SHERIDAN WY 82801 |
| SHIFT CAPITAL INC. | 7950 NW 53RD STREET SUITE 337 DORAL FL 33166 |
| SHIM, JOOMAN | ADDRESS ON FILE |
| SHIREL, STETSON | ADDRESS ON FILE |
| SHOCKWAVE MEDICAL INC | ATTN FINANCE 5403 BETSY ROSS DR SANTA CLARA CA 95054 |
| SHOCKWAVE MEDICAL, INC | 5403 BETSY ROSS DR SANTA CLARA CA 95054 |
| SHONUBI, YAHYA | ADDRESS ON FILE |
| SHOPRITE | 900 MADISON ST HOBOKEN NJ 07030 |
| SHOREGROUP, INC. | 460 WEST 35TH ST NEW YORK NY 10001 |
| SHUKLA, PARESH | ADDRESS ON FILE |
| SHUKLA, PARESH P MD | ADDRESS ON FILE |
| SHULMAN, ELLIOT MD | ADDRESS ON FILE |
| SHULMAN, YALE MD | ADDRESS ON FILE |
| SHVAVESH, TANYA MD | ADDRESS ON FILE |
| SI-BONE INC | 471 EL CAMINO REAL SUITE 101 SANTA CLARA CA 95050 |
| SIANO-LUCIANNA, ANNA | ADDRESS ON FILE |
| SIBAL, EMERLITO M. | ADDRESS ON FILE |
| SIBUG, JOEL | ADDRESS ON FILE |
| SIDDIQUI, WAQAR MD | ADDRESS ON FILE |
| SIDOTI, BARBARA | ADDRESS ON FILE |
| SIDRA AHMAD | ADDRESS ON FILE |
| SIEGEL, WAYNE MD | ADDRESS ON FILE |
| SIEMENS HEALTHCARE DIAGNOSTICS INC | PO BOX 121102 DALLAS TX 75312-1102 |
| SIEMENS INDUSTRY INC | 50 ORVILLE DRIVE BHOEMIA NY 11716 |
| SIEMENS MEDICAL PRODUCT - | IMAGING ONE, LLC 304 S VAN DIEN AVE RIDGEWOOD NJ 07450 |
| SIEMENS MEDICAL SOLUTIONS USA INC. | 40 LIBERTY BOULEVARD MALVERN PA 19355 |
| SIENKIEWICZ, SUSAN L | ADDRESS ON FILE |
| SIENTRA | 6769 HOLLISTER AVENUE, SUITE 201 SANTA BARBARA CA 93117 |
| SIERRA HEALTH GROUP, LLC | 16 VALLEY ROAD CLARK NJ 07066 |

| Claim Name | Address Information |
|---|---|
| SIERRA HEALTH GROUP, LLC | 440 FRANKLIN ST. SUITE 300 BLOOMFIELD NJ 07003 |
| SIERRA HEALTH GROUP, LLC | PERROTTA, FRASER & FORRESTER, LLC 16 VALLEY ROAD CLARK NJ 07066 |
| SIERRA, CARLA E | ADDRESS ON FILE |
| SIGNATURE FINANCIAL LLC | 102 DUFFY AVE #500 HICKSVILLE NY 11801-3630 |
| SIGNATURE FINANCIAL LLC | 225 BROADHOLLOW RD SUITE 132W MELVILLE NY 17747 |
| SIGNATURE II | 201 SOUTH MAIN STREET, SUITE 1800 SALT LAKE CITY UT 84111 |
| SIGNATURE INVESTMENTS II, LLC | 201 SOUTH MAIN STREET, SUITE 1800 SALT LAKE CITY UT 84111 |
| SIGNATURE RX INVESTMENT, LLC | 801 SOUTH CHURCH ST SUITE 9 MOUNT LAUREL NJ 08054 |
| SIGNATURE VESTMENTS LLC | 40 WALL STREET NY NY 10005 |
| SIGONA, SHARON | ADDRESS ON FILE |
| SIKAND, VIKRAM MD | ADDRESS ON FILE |
| SIKDER, AMINA | ADDRESS ON FILE |
| SIKORA'S | ADDRESS ON FILE |
| SIKORA, PATRICIA | ADDRESS ON FILE |
| SIKORA, ROBERT J. | ADDRESS ON FILE |
| SILVA, ANA | ADDRESS ON FILE |
| SIMCHA, WEISSMAN | ADDRESS ON FILE |
| SIMEON-OLUWAKUYIDE, CARLINE | ADDRESS ON FILE |
| SIMMONS, HENRY LEE | ADDRESS ON FILE |
| SIMMS, PATRICIA | ADDRESS ON FILE |
| SIMON, EGBERT MD | ADDRESS ON FILE |
| SIMON, MICHAEL | ADDRESS ON FILE |
| SIMON, MICHAEL MD | ADDRESS ON FILE |
| SIMONEAU, JACLYN | ADDRESS ON FILE |
| SIMPSON, THOMAS MD | ADDRESS ON FILE |
| SIMS, CRYSTAL | ADDRESS ON FILE |
| SIMS, PHYLLIS | ADDRESS ON FILE |
| SINGBENCO, CECILIA P | ADDRESS ON FILE |
| SINGH, DAMANBIR | ADDRESS ON FILE |
| SINGH, DAVID MD | ADDRESS ON FILE |
| SINGH, INDRANIE | ADDRESS ON FILE |
| SINGH, JASON | ADDRESS ON FILE |
| SINGH, MAKASH KELVIN | ADDRESS ON FILE |
| SINGH, RAWINDER | ADDRESS ON FILE |
| SINGH, SUKHJIT | ADDRESS ON FILE |
| SIPCOM COMMUNICATIONS | 99 WALL ST SUITE 280 NEW YORK NY 10005 |
| SIPCOM COMMUNICATIONS | 99 WALL STREET, #280 NEW YORK NY 10005 |
| SIREESHA, KADA | ADDRESS ON FILE |
| SIRISINAHAL, NARASIMHA | ADDRESS ON FILE |
| SIRONA COMPLETE CARE | 3006 W MIDDLETOWN ROAD COLUMBIANA OH 44408 |
| SIRTEX MEDICAL INC | 300 UNICORN PARK DRIVE WOBURN MA 01801 |
| SISAMON, MELISSA | ADDRESS ON FILE |
| SISON, AARON JOHN V. | ADDRESS ON FILE |
| SISTI, SUSAN M. | ADDRESS ON FILE |
| SITARAM, SHAKILA | ADDRESS ON FILE |
| SKALABAN, PAMELA | ADDRESS ON FILE |
| SKELETAL DYNAMICS INC | 7300 N KENDALL DR, STE 800 MIAMI FL 33156-7840 |
| SKELETAL DYNAMICS LLC | LOCKBOX 9492 PO BOX 9492 PHILADELPHIA PA 19176-0280 |
| SKOWRONSKI, BARBARA ANN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SKWIAT, MAUREEN | ADDRESS ON FILE |
| SKY HIGH WATERPROOFING CO INC | 80 SYLVAN AVENUE CLIFTON NJ 07011 |
| SLOANE, JOHN | ADDRESS ON FILE |
| SMALL WORLD PEDIATRICS OF HOBOKEN, P.A. | 79 HUDSON ST, 301 HOBOKEN NJ 07030 |
| SMALLS, BEATRICE C | ADDRESS ON FILE |
| SMART HEALTHCARE, INC | 4894 FRASER ST, UNIT 202 VANCOUVER BC V5V 4H5 CANADA |
| SMART WATER, INC. | 1 BEEKMAN ROAD SUITE 4 KENDELL PARK NJ 08824 |
| SMENTKOWSKI CARTING, INC | 60 JAMES AVE JERSEY CITY NJ 07306 |
| SMERETSKY, LARYSSA | ADDRESS ON FILE |
| SMITH & NEPHEW | 75 REMITTANCE DRIVE SUITE 6493 CHICAGO IL 60675-6493 |
| SMITH & NEPHEW ENDOSCOPY,INC | PO BOX 842935 DALLAS TX 75284-2935 |
| SMITH & NEPHEW INC | 150 MINUTEMAN RD ANDOVER MA 01810 |
| SMITH & NEPHEW ORTHOPAEDICS, INC | PO BOX 842935 DALLAS TX 75284-2935 |
| SMITH & NEPHEW, INC | PO BOX 842935 DALLAS TX 75284-2935 |
| SMITH & NEPHEW-WOUND | 75 REMITTANCE DRIVE SUITE 6493 CHICAGO IL 60675-6493 |
| SMITH JR, MICHAEL L | ADDRESS ON FILE |
| SMITH MEDICAL PARTNERS | 21950 NETWORK PLACE CHICAGO IL 60673-1219 |
| SMITH, ANDREW | ADDRESS ON FILE |
| SMITH, BRIAN R. | ADDRESS ON FILE |
| SMITH, BROCK | ADDRESS ON FILE |
| SMITH, CAMOY | ADDRESS ON FILE |
| SMITH, LAURA | ADDRESS ON FILE |
| SMITH, PAULA | ADDRESS ON FILE |
| SMITH, PETER MD | ADDRESS ON FILE |
| SMITH-MALCOLM, MARC ANTHONY | ADDRESS ON FILE |
| SMITHS MEDICAL ASD, INC | S-5155 PO BOX 7247-7784 PHILADELPHIA PA 11970-7784 |
| SMP REAL ESTATE COMPANY | 7976 95TH AVE VERO BEACH FL 32967 |
| SNEHA PARIKH MD | ADDRESS ON FILE |
| SNOW, QUINZA | ADDRESS ON FILE |
| SNOWX INC | FREEMAN MATHIS & GARY, LLP 1600 MARKET ST | SUITE 1210 PHILADELPHIA PA 19103 |
| SNOWX INC | P O BOX 387 MAHWAH NJ 07430 |
| SNOWX, INC. | 1600MARKETSTSUITE1210 PHILADELPHIA PA 19103 |
| SOCORRO, CHRISTIAN DEL | ADDRESS ON FILE |
| SODEXO OPERATIONS, LLC | 9801 WASHINGTONIAN BLVD, FL 1 GAITHERSBURG MD 20878-5355 |
| SODEXO, INC & AFFILIATES | PO BOX 360170 PITTSBURGH PA 15251-6170 |
| SODEXO, INC. | PO BOX 360170 PITTSBURGH PA 15251 |
| SOLAIRE MEDICAL STORAGE LLC | 1239 COMSTOCK STREET MARNE MI 49435 |
| SOLAIRE MEDICAL STORAGE LLC | ATTN CHRIS BARNARD 1239 COMSTOCK ST MARNE MI 49435 |
| SOLANO, RAMONA C | ADDRESS ON FILE |
| SOLIS, GENESIS | ADDRESS ON FILE |
| SOLLER, MARK | ADDRESS ON FILE |
| SOLSYS MEDICAL,LLC DBA | PO BOX 358026 PITTSBURGH PA 15251-5026 |
| SOMA TECH INT'L INC. | 166 HIGHLAND PARK DRIVE BLOOMFIELD CT 06002 |
| SOMATICS, LLC | 720 COMMERCE DRIVE SUITE 101 VENICE FL 34292 |
| SOMMA, MARIA | ADDRESS ON FILE |
| SONIA, JIMENEZ | ADDRESS ON FILE |
| SONIC INCYTES MEDICAL CORP. | 1788 W 5TH AVENUE VANCOUVER BC V6J 1P2 CANADA |
| SOOBRYAN, HERMON | ADDRESS ON FILE |
| SORIANO, RUBI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SORIN CRM | 14401 W 65TH WAY ARVADA CO 80004-3503 |
| SOSTRE, JANICE | ADDRESS ON FILE |
| SOTIRIADIS, JOHN MD | ADDRESS ON FILE |
| SOTO, LUIS | ADDRESS ON FILE |
| SOTTNICK, GAIL | ADDRESS ON FILE |
| SOTTO, KATHRINA | ADDRESS ON FILE |
| SOUD, MOHAMAD | ADDRESS ON FILE |
| SOUD, MOHAMAD M.D. | ADDRESS ON FILE |
| SOUL WARRIORS JS STUDIO, LLC | 811 30TH STREET UNION CITY NJ 07087 |
| SOUND REFRIGERATION & AC INC | 58 OLD STEWART AVE GARDEN CITY PARK NY 11040 |
| SOURCE MEDICAL SOLUTIONS, INC. | 100 GRANDVIEW PL, STE 400 BIRMINGHAM AL 35243 |
| SOUTHEAST ID | 5830 NW 163RD STREET MIAMI FL 33014 |
| SOUTHEAST REIMBURSEMENT | 335 PARKWAY 575 SUITE 110 WOODSTOCK GA 30188 |
| SOVEREIGN MEDICAL SERVICES, INC. | 620H VALLEY FORGE RD HILLSBOROUGH NC 27278 |
| SOYSA, GAMAATHIGE N. | ADDRESS ON FILE |
| SP PLUS CORPORATION | 200 E RANDOLPH ST, STE 7700 CHICAGO IL 60601 |
| SPACEBANDER CORPORATION | 120 STRYKER LA, STE 104 HILLSBOROUGH NJ 08844 |
| SPACEBANDER CORPORATION | ATTN HOWARD LOONAN 16 INDEPENDENCE DR HILLSBOROUGH NJ 08844 |
| SPANO, CATHERINE | ADDRESS ON FILE |
| SPARKLY CLEANING SERVICES INC | 292 MAIN STREET STE 7A HACKENSACK NJ 07601 |
| SPARKLY CLEANING SERVICES, INC. | 292 MAIN ST, STE 7A HACKENSACK NJ 07601-5719 |
| SPARKLY CLEANING SERVICES, INC. | 6 CAMPUS DRIVE, SUITE 304 PARSIPPANY NJ 07054 |
| SPARKLY CLEANING SERVICES, INC. | FEIN SUCH KAHN & SHEPARD PC 6 CAMPUS DRIVE, SUITE 304 PARSIPPANY NJ 07054 |
| SPECIAL CONTINGENCY RISKS INC | 200 LIBERTY ST NEW YORK NY 10281 |
| SPECIALISTS ON CALL, INC | 1768 BUSINESS CENTER DR, STE 100 RESTON VA 20190 |
| SPECIALTY PROFESSIONAL SERVICES | 17-20 WHITESTONE EXPRESSWAY SUITE 303 WHITESTONE NY 11357 |
| SPECIALTY PROFESSIONAL SERVICES CORP | 17-20 WHITESTONE EXPRESSWAY SUITE 303 WHITESTONE NY 11357 |
| SPECIALTY RX INC. | 2 BERGEN TURNPIKE RIDGEFIELD PARK NJ 07660 |
| SPECIALTY SURGICAL INSTRUM | DBA SYMMETRY SURGICAL PO BOX 759159 BALTIMORE MD 21275 |
| SPECIALTY SURGICAL INSTRUMENTATION | SSI/ASPEN, PO BOX 719159 PHILADELPHIA PA 19171-9159 |
| SPECTRA LABORATORIES | PO BOX 3248 BOSTON MA 02241-3248 |
| SPECTRANETICS CORP | DEPT CH 19038 PALATINE IL 60055-9038 |
| SPECTROTEL | PO BOX 1949 NEWARK NJ 07101-1949 |
| SPECTRUM HEALTH CARE, INC. | 74-80 PACIFIC AVE JERSEY CITY NJ 07304 |
| SPEKTOR, MARK DO | ADDRESS ON FILE |
| SPENCE, SHANNON M | ADDRESS ON FILE |
| SPENCER, ROGER | ADDRESS ON FILE |
| SPENCER, SAMANTHA | ADDRESS ON FILE |
| SPERDUTO, DEBBIE | ADDRESS ON FILE |
| SPHEREUP LTD | 1159 SONORA CT, STE 123 SUNNYVALE CA 94086 |
| SPINAL ELEMENTS | 7 SOUTH MORTON AVENUE MORTON PA 19070 |
| SPINAL ELEMENTS | ATTN: YANG PAK PO BOX 123885 DALLAS TX 75312-3885 |
| SPINAL ELEMENTS INC | 3115 MELROSE DR, STE 200 CARLSBAD CA 92010 |
| SPINE ART | 400 CROSSING BOULEVARD, 8TH FLOOR BRIDGEWATER NJ 08807 |
| SPINE ART USA, INC. | 400 CROSSING BOULEVARD, 8TH FLOOR BRIDGEWATER NJ 08807 |
| SPINEART USA, INC. | 23332 MILL CREEK DR, STE 150 LAGUNA HILLS CA 92653 |
| SPINEOLOGY INC | 7800 3RD STREET N, SUITE 600 SAINT PAUL MN 55128-5455 |
| SPINESMITH HOLDINGS, LLC | 4719 SOUTH CONGRESS AUSTIN TX 78745 |
| SPIRAL SOFTWARE | 248 PARK ST. NEWTON MA 02458 |

| Claim Name | Address Information |
|---|---|
| SPIVAK, DANA | ADDRESS ON FILE |
| SPIVAK, DANA MD | ADDRESS ON FILE |
| SPOK | 3000 TECHNOLOGY DRIVE SUITE 400 PLANO TX 75074 |
| SPOK | PO BOX 660324 DALLAS TX 75266-0324 |
| SPOK INC | 3000 TECHNOLOGY DR, STE 400 PLANO TX 75074 |
| SPRINGER, CATHERINE | ADDRESS ON FILE |
| SPS MEDICAL SUPPLY | 6789 WEST HENRIETTA RD RUSH NY 14543 |
| SQUITIERI, EUGENE | ADDRESS ON FILE |
| SQUITIERI, KELLY L | ADDRESS ON FILE |
| SSS MEDICAL | 748 LINCOLN BOULEVARD SUITE A MIDDLESEX NJ 08846 |
| ST ANNE'S HOME FOR THE AGED | 1500 PORTLAND AVE ROCHESTER NY 14621 |
| ST FRANCIS ROMAN CATHOLIC CHURCH | 900 H ST BAKERSFIELD CA 93304 |
| ST JEAN, FANEL | ADDRESS ON FILE |
| ST JOHN'S UNIVERSITY | 8000 UTOPIA PKWY QUEENS NY 11439 |
| ST JOSEPH HEALTHCARE SYSTEM, INC | 5215 HOLY CROSS PKWY MISHAWAKA IN 46545 |
| ST JOSEPH'S CHURCH | 61 MONROE STREET HOBOKEN NJ 07030 |
| ST JUDE MEDICAL SC, INC | 262 DANNY THOMAS PL MEMPHIS TN 38105 |
| ST LOUIS UNIVERSITY | 1 N GRAND BLVD ST LOUIS MO 63103 |
| ST MARY HOSPITAL | 1601 W ST MARYS RD TUCSON AZ 85745 |
| ST PETERS HC SYSTEM PHYSICIAN ASSOCS PC | 183 LIVINGSTON AVE NEW BRUNSWICK NJ 08891 |
| ST-MERAND, JULIE | ADDRESS ON FILE |
| ST. JOSEPH'S REGIONAL MEDICAL CENTER | 415 6TH ST LEWISTON ID 83501 |
| ST. JOSEPHS CHURCH (GIANT STEPS) | 61 MONROE STREET HOBOKEN NJ 07030 |
| ST. JUDE MEDICAL | 262 DANNY THOMAS PL MEMPHIS TN 38105 |
| ST. LOUIS UNIVERSITY SCHOOL OF NURSING | 3525 CAROLINE ST ST LOUIS MO 63104-1099 |
| STACER, PATRICIA A | ADDRESS ON FILE |
| STAFF CARE – AN AMN HEALTHCARE COMPANY | 2999 OLYMPUS BLVD, STE 500 COPPELL TX 75019 |
| STAFFING PLUS | 8817 S REDWOOD RD, STE A WEST JORDAN UT 84088 |
| STALTARE, GINA | ADDRESS ON FILE |
| STAPLES | PO BOX 70242 PHILADELPHIA PA 19176-0242 |
| STAPLES ADVANTAGE | PO BOX 70242 PHILADELPHIA PA 19176-0242 |
| STAPLES INC | C/O STAPLES BUSINESS ADVANTAGE ATTN THOMAS D RIGGLEMAN, SR SPECIALIST 7 TECHNOLOGY CIR COLUMBIA SC 29203 |
| STAPLES INC | PO BOX 102419 COLUMBIA SC 29224 |
| STAPLES TECHNOLOGY SOLUTIONS | C/O STAPLES BUSINESS ADVANTAGE ATTN THOMAS D RIGGLEMAN, SR SPECIALIST 7 TECHNOLOGY CIR COLUMBIA SC 29203 |
| STAPLES TECHNOLOGY SOLUTIONS | C/O STAPLES, INC. PO BOX 95230 CHICAGO IL 60694-5230 |
| STAPLES TECHNOLOGY SOLUTIONS | PO BOX 102419 COLUMBIA SC 29224 |
| STAR-LO COMMUNICATIONS | 32 SOUTH JEFFERSON RD WHIPPANY NJ 07981 |
| STAR-LO COMMUNICATIONS INC. | 32 SOUTH JEFFERSON ROAD UNIT B WHIPPANY NJ 07981 |
| STARR INDEMNITY & LIABILITY CO | 399 PARK AVE 2ND FL NEW YORK NY 10022 |
| STARR TECHNICAL INSTITUTE | 9121 ROOSEVELT BLVD PHILADELPHIA PA 19114 |
| STAT LABORATORY | 10716 S ROBERTS RD PALOS HILLS IL 60465 |
| STAT RADIOLOGY CORPORATION | 13280 EVENING CREEK DR S, STE 110 SAN DIEGO CA 92128-4109 |
| STAT RADIOLOGY MEDICAL CORPOARATION | 13280 EVENING CREEK DR S, STE 110 SAN DIEGO CA 92128-4109 |
| STAT RADIOLOGY MEDICAL CORPORATION | 13280 EVENING CREEK DR S, STE 110 SAN DIEGO CA 92128 |
| STAT RESOURCES, INC | 4499 OLD WILLIAM PENN HWY MURRYSVILLE PA 15668 |
| STAT-TECH SURGICAL SUPPLY | 20 ORLANDO DRIVE FAIRFIELD NJ 07004 |
| STATE OF NEW JERSEY | ATTN DIV OF TAXATION-BANKRUPTCY SECTION PO BOX 245 TRENTON NJ 08695-0245 |

| Claim Name | Address Information |
|---|---|
| STATE OF NEW JERSEY | UNCLAIMED PROPERTY ADMINISTRATION PO BOX 214 TRENTON NJ 08635-0214 |
| STATE OF NEW JERSEY - DIV OF TAXATION | 3 JOHN FITCH WAY 5TH FLOOR P.O. BOX 245 TRENTON NJ 08695 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | RJ HUGHES JUSTICE COMPLEX 25 MARKET ST - PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW JERSEY DEPT OF HEALTH | 55 NORTH WILLOW ST TRENTON NJ 08608 |
| STATE OF NEW JERSEY DEPT OF HEALTH | P. O. BOX 360 TRENTON NJ 08625-0360 |
| STATE OF NEW JERSEY DEPT. OF TREASURY | 3 JOHN FITCH WAY, 5TH FL TRENTON NJ 08695-0245 |
| STATE OF NEW JERSEY DEPT. OF TREASURY | P.O. BOX 002 TRENTON NJ 08625-0002 |
| STATE OF THE ART MEDICAL PRODUCTS | 41 CANFIELD RD CEDARGROVE NJ 07009 |
| STATIT | 1749 SW AIRPORT AVE CORVALLIS OR 97333 |
| STATLAB MEDICAL PRODUCTS INC | 2090 COMMERCE DRIVE MCKINNEY TX 75069 |
| STAYWELL COMPANY | PO BOX 90477 CHICAGO IL 60696-0477 |
| STEELCO USA INC | 7354 CENTRAL INDUSTRIAL DRIVE WEST PALM BEACH FL 33404 |
| STEFANIA MONTERO MERCHAN | ADDRESS ON FILE |
| STEINBAUM LEVINE ASSOCIATES, LLC | 789 AVENUE C BAYONNE NJ 07002-2820 |
| STEINBERG, MICHAELMD | ADDRESS ON FILE |
| STELLAR PRIVATE CABLE SYSTEMS, INC | 975 E TALLMADGE AVE AKRON OH 44310-3547 |
| STEPHANIE, ANGULO | ADDRESS ON FILE |
| STEPHANIE, FLORES | ADDRESS ON FILE |
| STEPHANIE, GOMEZ | ADDRESS ON FILE |
| STEPHANIE, IDIAQUEZ PATEL | ADDRESS ON FILE |
| STEPHEN MANOCCHIO MD | ADDRESS ON FILE |
| STEPHENS COLLEGE | 1200 E BROADWAY COLUMBIA MO 65215 |
| STEPHENS, YASMINE | ADDRESS ON FILE |
| STEPHENS-LUNDY, LAVINA | ADDRESS ON FILE |
| STERICYCLE INC | PO BOX 6582 CAROL STREAM IL 60197-6582 |
| STERICYCLE/SHRED-IT | 28883 NETWORK PLACE CHICAGO IL 60673-1288 |
| STERILIZER TECH SPEC EAST INC | 38 COMMERCE DR FARMINGDALE NY 11735 |
| STERIS CORPORATION | 5960 HEISLEY RD MENTOR OH 44060 |
| STERIS CORPORATION | PO BOX 644063 PITTSBURGH PA 15264-4063 |
| STERIS IMS INC | 3300 1ST AVE N BIRMINGHAM AL 35222 |
| STERISERV | 5 STEAMBOAT DR SHAMONG NJ 08088 |
| STERISERV | 5960 HEISLEY RD MENTOR OH 44060 |
| STERLING NATIONAL BANK | 500 7TH AVE 3RD FLOOR NEW YORK NY 10018 |
| STEVE DYER LAW LLC | 82 MARSH GRASS WAY PAWLEYS ISLAND SC 29585 |
| STEVE HOLMES GROUP | 3650 BARDFIELD CT CUMMING GA 30041 |
| STEVEN BRAUNSTEIN, M.D. | ADDRESS ON FILE |
| STEWARD, ALIS | ADDRESS ON FILE |
| STEWARD, SYDNEY M | ADDRESS ON FILE |
| STEWART BUSINESS SYSTEMS | 1825 UNDERWOOD BLVD DELRAN NJ 08075 |
| STEWART REGULATORY SOLUTIONS LLC | 115 SILVER OAK WAY BRANSON WEST MO 65737 |
| STEWART WEST, KYSHA M. | ADDRESS ON FILE |
| STEWART, DANIELLE | ADDRESS ON FILE |
| STEWART, ELIZABETH | ADDRESS ON FILE |
| STILLS, CUMMIS, & GROSS, PC | THE LEGAL CENTER ONE RIVERFRONT PLAZA NEWARK NJ 07102 |
| STIVALA, CHARLOTTE | ADDRESS ON FILE |
| STOCK, BRIARLY | ADDRESS ON FILE |
| STOCK, BRIARLY | ADDRESS ON FILE |
| STONELEY, ANDREA L | ADDRESS ON FILE |
| STOUT RISIUS ROSS LLC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STOUT RISIUS ROSS LLC | ADDRESS ON FILE |
| STRACQUATANIO, DOROTHY P | ADDRESS ON FILE |
| STRAKER, JULINA C | ADDRESS ON FILE |
| STRATEGIC RISK SOLUTIONS INC | 159 BANK ST, FOURTH FL BURLINGTON VT 05401 |
| STRATEGIC VENTURES, LLC | 20 MYSTIC LANE MALVERN PA 19355 |
| STRATEGIC VENTURES, LLC | 883 ECHO HILL ROAD WESTCHESTER PA 19382 |
| STRATUS AUDIO INC DBA AMN | PO BOX 675007 DETROIT MI 48267-5007 |
| STREAMLINEMD | 111 STOW AVE STE 200 CUYAHOGA FALLS OH 44221 |
| STRECK LAB INC | 7002 S 109TH ST LA VISTA NE 68128 |
| STREHLE, MAUREEN A | ADDRESS ON FILE |
| STRUCK, ALBA | ADDRESS ON FILE |
| STRUCTURETECH ENGINEERING, PC | 9 LEE PLACE PATERSON NJ 07505 |
| STRYKER | PO BOX 93213 CHICAGO IL 60673 |
| STRYKER ENDOSCOPY | PO BOX 93276 CHICAGO IL 60673-3276 |
| STRYKER FINANCE | 950 TRADE CENTRE WAY SUITE 200 KALAMAZOO MI 49002 |
| STRYKER INSTRUMENTS | 1941 STRYKER WAY PORTAGE MI 49002 |
| STRYKER MAKO | 2555 DAVIE ROAD FORT LAUDERDALE FL 33317 |
| STRYKER MEDICAL | PO BOX 93308 CHICAGO IL 60673-3308 |
| STRYKER MEDICAL CORP | PO BOX 93308 CHICAGO IL 60673 |
| STRYKER NEUROVASCULAR | 21343 NETWORK PLACE CHICAGO IL 60673-1213 |
| STRYKER ORTHOPAEDIC | 2825 AIRVIEW BLVD NASHVILLE TN 37203 |
| STRYKER ORTHOPAEDIC | PO BOX 93213 CHICAGO IL 60673-3213 |
| STRYKER ORTHOPEDICS | ATTN: ROB FLETCHER PO BOX 93213 CHICAGO IL 60673 |
| STRYKER SALES CORP | PO BOX 93276 CHICAGO IL 60673 |
| STRYKER SALES CORPORATION | 1111 OLD EAGLE RD WAYNE PA 19087 |
| STRYKER SALES CORPORATION | PO BOX 93213 CHICAGO IL 60673 |
| STRYKER SALES LLC | 22491 NETWORK PLACE CHICAGO IL 60673 |
| STRYKER SPINE-A DIV OF HOWMEDICA | 21912 NETWORK PLACE CHICAGO IL 60673-1912 |
| STRYKER SUSTAINABILITY SOLUTIONS | PO BOX 29387 PHOENIX AZ 85038-9387 |
| SUAREZ, ANTONIO | ADDRESS ON FILE |
| SUAREZ, CYNTHIA | ADDRESS ON FILE |
| SUAREZ, IRINA | ADDRESS ON FILE |
| SUAREZ, RAPHAEL | ADDRESS ON FILE |
| SUAREZ-GALANG, AMALIA | ADDRESS ON FILE |
| SUAZO, JOHAN | ADDRESS ON FILE |
| SUAZO, WAN YUI | ADDRESS ON FILE |
| SUBBA-JABEGU, DIXCYA | ADDRESS ON FILE |
| SUBERS, MEGAN | ADDRESS ON FILE |
| SUGRUE, KENNETH | ADDRESS ON FILE |
| SUGUITAN, MONINA M | ADDRESS ON FILE |
| SUI, JENNY | ADDRESS ON FILE |
| SUKIENNIK-GONZALEZ, RENATA | ADDRESS ON FILE |
| SULLIVAN, KIMBERLY | ADDRESS ON FILE |
| SULTAN, AHMER | ADDRESS ON FILE |
| SULTANA, FATEMA | ADDRESS ON FILE |
| SULTANA, MUNAWAR | ADDRESS ON FILE |
| SUMAKEITA, MARGARET | ADDRESS ON FILE |
| SUMAKEITA, NGADI | ADDRESS ON FILE |
| SUMERGIDO, STEPHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUMITRA MANANDHAR | ADDRESS ON FILE |
| SUMITRA MANANDHAR | ADDRESS ON FILE |
| SUMMIT MEDICAL GROUP, PA | 1515 BROAD STREET SUITE B130 BLOOMFIELD NJ 07003 |
| SUMMIT MEDICAL, LLC | 815 VIKINGS PARKWAY STE 100 ST PAUL MN 55121 |
| SUMMIT RECORDS MANAGEMENT | 3 CORPORATE PARK DR UNIT 4 DERRY NH 03038 |
| SUMMITT NEUROMONITORING SERVICES | 14099 PATTERSON FARM CT GLENELG MD 21737 |
| SUN LIFE | PO BOX 843201 KANSAS CITY MO 64184-3201 |
| SUN LIFE - DENTAL | ONE SUN LIFE EXECUTIVE PARK WELLESLEY HILLS MA 02481 |
| SUN LIFE - STOP/LOSS | ONE SUN LIFE EXECUTIVE PARK WELLESLEY HILLS MA 02481 |
| SUN LIFE FINANCIAL | ONE SUN LIFE EXECUTIVE PARK 96 WORCESTER ST. WELLESLEY HILLS MA 02481 |
| SUN LIFE FINANCIAL | PO BOX 807009 KANSAS CITY MO 64184-7009 |
| SUNAZ, GLENN | ADDRESS ON FILE |
| SUNE, BINARY KLAIR | ADDRESS ON FILE |
| SUNIL, JOSEPH | ADDRESS ON FILE |
| SUNSHINE PARKING LLC | 8655 ROSWELL RD ATLANTA GA 30350 |
| SUPER SYSTEMS, INC | 7205 EDINGTON DR CINCINNATI OH 45249 |
| SUPERCO SPECIALTY PRODUCTS | 25041 ANZA DRIVE VALENCIA CA 91355 |
| SUPPLEMENTAL HEALTH CARE | PO BOX 27124 SALT LAKE CITY UT 84127-0124 |
| SUPPLEMENTAL HEALTHCARE | (SHC SERVICES, INC.) 6 CAMPUS DRIVE, SUITE 304 PARSIPPANY NJ 07054 |
| SUPPLEMENTAL HEALTHCARE (SHC SVS INC) | 6 CAMPUS DRIVE, SUITE 304 PARSIPPANY NJ 07054 |
| SUPPLYWORKS | PO BOX 404284 ATLANTA GA 30384-4284 |
| SUPREME SECURITY SYSTEMS, INC | 1565 UNION AVE UNION NJ 07083 |
| SURGALIGN SPINE TECHNOLOGIES | P O BOX 734031 CHICAGO IL 60673-4031 |
| SURGEN TEC | 400 CROSSING BOULEVARD, 8TH FLOOR BRIDGEWATER NJ 08807 |
| SURGEN TEC LLC | 400 CROSSING BOULEVARD, 8TH FLOOR BRIDGEWATER NJ 08807 |
| SURGEN TEC, LLC | 911 CLINT MOORE ROAD BOCA RATON FL 33487 |
| SURGICAL AND PROFESSIONAL SERVICES PC | 373 NORTHFIELD AVE WEST ORANGE NJ 07052 |
| SURGICAL AND PROFESSIONAL SERVICES PC | 393 NORTHFIELD AVENUE WEST ORANGE NJ 07052 |
| SURGICAL AND PROFESSIONAL SERVICES PC | ATTN PRAKASH PARAGI 373 NORTHFIELD AVE WEST ORANGE NJ 07052 |
| SURGICAL AND PROFESSIONAL SERVICES PC | ATTN PRAKASH PARAGI MD 76 RIDGEWAY AVE WEST ORANGE NJ 07052 |
| SURGICAL AND PROFESSIONAL SERVICES PC | ATTN PRAKASH RAMAIAH PARAGI MD 393 NORTHFIELD AVE WEST ORANGE NJ 07052 |
| SURGICAL AND PROFESSIONAL SERVICES PC | ATTN PRAKASH RAMAIAH PARAGI, OWNER 393 NORTHFIELD AVE WEST ORANGE NJ 07052 |
| SURGICAL DIRECT | 811 HARLEY STRICKLAND BLVD ORANGE CITY FL 32763-7985 |
| SURGICAL DIRECT | 909 SOUTH WOODLAND BLVD DELAND FL 32720 |
| SURGICAL PRODUCT SOLUTIONS,LLC | 901 PENNSYLVANIA AVE. SUITE 4 PITTSBUGH PA 15233 |
| SURGICAL REVIEW CORPORATION | PO BOX 18136 RALEIGH NC 27619 |
| SURGICAL SPECIALISTS | 1060 5TH AVE, 1B NEW YORK NY 10128 |
| SURGICAL SPECIALISTS OF NEW YORK | 1060 5TH AVE, 1B NEW YORK NY 10128 |
| SURGICAL SPECIALTIES CORP | PO BOX 419407 BOSTON MA 02241-9407 |
| SURGICARE OF CENTRAL NEW JERSEY, INC | 40 STIRLING RD, 205 WATCHUNG NJ 07069 |
| SURGICARE OF JERSEY CITY | 631 GRAND ST 3RD FLOOR JERSEY CITY NJ 07304 |
| SURGICORE, LLC | 444 MARKET ST SUITE 1 SADDLE BROOK NJ 07663-5996 |
| SURI, NIPUN MD | ADDRESS ON FILE |
| SURVIVOR FIRE & SECURITY SYSTEMS, | 39A MYRTLE STREET CRANFORD NJ 07016-3456 |
| SUSAN LYNCH | ADDRESS ON FILE |
| SUSAN, PARAMONTE | ADDRESS ON FILE |
| SUTHERLAND HEALTHCARE SOLUTIONS, INC. | 2 BRIGHTON RD, STE 301 CLIFTON NJ 07012-1645 |
| SUTURE EXPRESS | 11020 KING ST, STE 400 OVERLAND PARK KS 66210 |
| SUTUREGARD MEDICAL, INC | 2397 NW KINGS BLVD SUITE 235 CORVALLIS OR 97330 |

| Claim Name | Address Information |
|---|---|
| SVERCAUSKI, JACQUELYN | ADDRESS ON FILE |
| SVITLANA PELEKHACH, MD | ADDRESS ON FILE |
| SWARNALATHA, ASOKAN | ADDRESS ON FILE |
| SWEENEY, CATHERINE A | ADDRESS ON FILE |
| SWEENEY, CHANTEL | ADDRESS ON FILE |
| SWISHER, JILLIAN | ADDRESS ON FILE |
| SWISS CAP CAPITALA PRIVATE DEBT FUND LP | ALTE HASLENSTRASSE 5 TEUFEN CH-9053 SWITZERLAND |
| SY-CHUA, LINDA A | ADDRESS ON FILE |
| SYED, RUBA | ADDRESS ON FILE |
| SYED, SHAMIQ | ADDRESS ON FILE |
| SYFT | PO BOX 628909 ORLANDO FL 32862-8909 |
| SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVENUE NE SUITE 1200 BELLEVUE WA 98004-5135 |
| SYMPLR | 315 CAPITOL ST, STE 100 HOUSTON TX 77002 |
| SYNOVIS MICRO COMPANIES ALLIANCE, I | 2575 UNIVERSITY AVE WEST ST. PAUL MN 55114 |
| SYNTHES, LLC | 1301 GOSHEN PKWY WEST CHESTER PA 19380-5986 |
| SYPHRETT, ROSARIO | ADDRESS ON FILE |
| SYSMEX AMERICA INC | 28241 NETWORK PLACE CHICAGO IL 60673-1282 |
| SYSTEMATECH TECHNICAL MGMT SERVICES INC | D/B/A INDEMAND INTERPRETING 555 ANDOVER PARK W SEATTLE WA 98188 |
| SYSTEMATECH TECHNICAL MGMT SVCS INC | D/B/A INDEMAND INTERPRETING 555 ANDOVER PARK W SEATTLE WA 98188 |
| SZCZEPANSKA, MAGDALENA | ADDRESS ON FILE |
| SZUMSKI, DOROTA | ADDRESS ON FILE |
| SZUSZKOWSKI, MARY A. | ADDRESS ON FILE |
| T&M ASSOCIATES | 11 TINDALL RD MIDDLETOWN NJ 07748 |
| T-SYSTEM, INC | 6509 WINDCREST DR, STE 165 PLANO TX 75024-3403 |
| T.R.S. JANITORIAL SUPPLIES | 115 CASTLE ROAD SECAUCUS NJ 07094 |
| T.R.S. JANITORIAL SUPPLIES | CAPITAL SUPPLY COMPANY 115 CASTLE ROAD SECAUCUS NJ 07094 |
| T.V. SESHAN, MD, PC | ADDRESS ON FILE |
| T.V. SESHAN, MD, PC | ADDRESS ON FILE |
| TABB, INC | 555 MAIN ST CHESTER NJ 07930 |
| TACT CORPORATION OF NYC | 4 PARAGON WAY, 100 FREEHOLD NJ 07728 |
| TACT CORPORATION OF NYC | D/B/A TACT MEDICAL STAFFING 4 PARAGON WAY, 100 FREEHOLD NJ 07728 |
| TACT MEDICAL STAFFING | 60 LAKEFRONT BLVD STE 310 BUFFALO NY 14202 |
| TACT MEDICAL STAFFING | 61 LAKEFRONT BLVD STE 310 BUFFALO NY 14202 |
| TACT MEDICAL STAFFING | 62 LAKEFRONT BLVD STE 310 BUFFALO NY 14202 |
| TAGLIERI, HELENA | ADDRESS ON FILE |
| TAHIR, IQSA | ADDRESS ON FILE |
| TAINON, BAWUPATI D | ADDRESS ON FILE |
| TAKE OVER PRINT LLC | 1757 KENNEDY BOULEVARD JERSEY CITY NJ 07305 |
| TALIAFERRO, CHARONDA | ADDRESS ON FILE |
| TAMARA, VALENTIN | ADDRESS ON FILE |
| TAMUNDAY, RYAN B. | ADDRESS ON FILE |
| TAN, CHARLOTTE | ADDRESS ON FILE |
| TAN, JOSEPHINE | ADDRESS ON FILE |
| TANDYM GROUP | RECEIVABLE MANAGEMENT CORPORATION 400 WEST CUMMINGS PARK - SUITE 4450 WOBURN MA 01801 |
| TANDYM GROUP LLC | PO BOX 844276 BOSTON MA 02284-4276 |
| TANGLAO, ANGELA P. | ADDRESS ON FILE |
| TANSKI, FRANCES L. | ADDRESS ON FILE |
| TAO, FERG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAOFEEK, KOLADE | ADDRESS ON FILE |
| TAPIA, RAFAELA | ADDRESS ON FILE |
| TARA PACELLI | ADDRESS ON FILE |
| TAREK, RASHID | ADDRESS ON FILE |
| TASSADIT, MESSAOUDI | ADDRESS ON FILE |
| TASSI, KATHRYN | ADDRESS ON FILE |
| TATE, DANIELLE | ADDRESS ON FILE |
| TATTOLI, KIMBERLY | ADDRESS ON FILE |
| TAUBMAN, ALANNA | ADDRESS ON FILE |
| TAVAREZ, PATRICIA J | ADDRESS ON FILE |
| TAVERAS, ERIKA A. | ADDRESS ON FILE |
| TAVERONI, BRIDGETTE | ADDRESS ON FILE |
| TAWADROUS, MENA | ADDRESS ON FILE |
| TAWANNA, JOHNSON | ADDRESS ON FILE |
| TAX COLLECTOR OF JERSEY CITY | 280 GROVE STREET RM 101 JERSEY CITY NJ 07302 |
| TAYLOR COMMUNICATIONS | PO BOX 91047 CHICAGO IL 60693 |
| TAYLOR, BRIEYANA ASHLEY | ADDRESS ON FILE |
| TAYLOR, KENNETH G | ADDRESS ON FILE |
| TAYLOR, LARRY | ADDRESS ON FILE |
| TAYLOR, MONICA | ADDRESS ON FILE |
| TAYLOR-SALTERS, ALICIA R | ADDRESS ON FILE |
| TEACHERS COLLEGE, COLUMBIA UNIVERSITY | 30 ROCKEFELLER PLAZA NEW YORK NY 10012-4498 |
| TEACHERS COLLEGE, COLUMBIA UNIVERSITY | 30 ROCKEFELLER PLAZA 0 NEW YORK NY 10012-4498 |
| TEAM HEALTH EMERGENCY MEDICINE SERVICES | 265 BROOKVIEW CENTRE WAY, STE 203 KNOXVILLE TN 37919 |
| TEANECK NURSING HOME | 1104 TEANECK RD TEANECK NJ 07666 |
| TECH ONE BIOMEDICAL, LLC | DEPARTMENT 3110 PO BOX 986500 BOSTON MA 02298-6500 |
| TECH SERVICES | P.O. BOX 775 EDISON NJ 08818 |
| TECH SERVICES SECURITY | P.O. BOX 775 EDISON NJ 08818 |
| TECH SERVICES SECURITY LLC | C/O CRAIG ROTHENBERG, ESQ 93 BAYARD ST, STE 2 NEW BRUNSWICK NJ 08901 |
| TECH SERVICES SECURITY LLC | C/O MICHAEL J JOYCE 1225 KING ST, STE 800 WILMINGTON DE 19801 |
| TECH SERVICES SECURITY LLC | PO BOX 775 EDISON NJ 08818 |
| TECH SERVICES SECURITY LLC | THE LAW OFFICE OF CRAIG ROTHENBERG, LLC 93 BAYARD STREET – SUITE 2 NEW BRUNSWICK NJ 08901 |
| TECH SERVICES SECURITY, LLC | 93 BAYARD STREET – SUITE 2 NEW BRUNSWICK NJ 08901 |
| TECHCXO, LLC | 1911 GRAYSON HIGHWAY SUITE 8/122 GRAYSON GA 30017 |
| TECHNOLOGY FINANCE CO., LLC | 16430 N. SCOTTSDALE ROAD SUITE 270 SCOTTSDALE AZ 85254 |
| TECHNOLOGY IMAGING SERVICES | PO BOX 3589 YOUNGSTOWN OH 44513 |
| TECOGEN INC | 76 TREBLE COVE RD STE 1 N BILLERICA MA 01862-2232 |
| TECOGEN INC | ATTN JACK WHITING, ESQ 76 TREBLE COVE RD, BLDG 1 NORTH BILLERICA MA 01862 |
| TECOGEN INC | C/O SOLOMON CRAMER & SUMMIT LLP ATTN ANDREW T SOLOMON, MANAGING PARTNER PO BOX 202 OLD WESTBURY NY 11568 |
| TECOGEN INC. | 25 WEST 39TH STREET, 7TH FLOOR NEW YORK NY 10018 |
| TECOGEN INC. | SOLOMON CRAMER & SUMMIT LLP 25 WEST 39TH STREET, 7TH FLOOR NEW YORK NY 10018 |
| TEJADA, ELIZABETH | ADDRESS ON FILE |
| TEJADA, REINA | ADDRESS ON FILE |
| TEJEDA, AMANDA | ADDRESS ON FILE |
| TELEFLEX FUNDING LLC | PO BOX 936729 ATLANTA GA 31193-6729 |
| TELEFLEX LLC | ATTN LOREEN MONSER, SR MANAGER 3015 CARRINGTON MILL BLVD, 3S MORRISVILLE NC 27560 |
| TELEHEALTH SERVICES | 605 N MICHIGAN AVE CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| TELEMED VENTURES LLC (SHAH, RAJNIKANT) | ADDRESS ON FILE |
| TELLENIUM, INC. | 9050 HIGHWAY 44 E BUILDING A LOUISVILLE KY 40047 |
| TELLENNIUM | 9050 HIGHWAY 44 EAST MT WASHINGTON KY 40047 |
| TELLENNIUM | PO BOX 724 MT WASHINGTON KY 40047 |
| TELLENNIUM INC | 9050 HWY 44 E, BLDG A MOUNT WASHINGTON AZ 40047 |
| TEMPERATURE MANAGEMENT, INC | 3901 CENTERVIEW DRIVE STE. L CHANTILY VA 20151 |
| TEMPLE UNIVERSITY | 1801 N BROAD ST PHILADELPHIA PA 19122 |
| TENEX HEALTH INC | 26902 VISTA TERRACE LAKE FOREST CA 92630 |
| TENEX HEALTHCARE | 26902 VISTA TERRACELAKE FOREST CA 92630 |
| TENGCO, CRISANTA | ADDRESS ON FILE |
| TENNANT SALES & SERVICE COMPANY | PO BOX 71414 CHICAGO IL 60694-1414 |
| TEPLER, HAROLD MD | ADDRESS ON FILE |
| TERESA CONKLIN | ADDRESS ON FILE |
| TERESA, OLIVEROS | ADDRESS ON FILE |
| TERESITA, NAPOLITANO | ADDRESS ON FILE |
| TERIS | 11333 N SCOTTSDALE ROAD SUITE 294 SCOTTSDALE AZ 85254 |
| TERO, JUVIE | ADDRESS ON FILE |
| TERO, ROTHMOND | ADDRESS ON FILE |
| TERRACON CONSULTANTS, INC. | 10841 S RIDGEVIEW RD OLATHE KS 66061 |
| TERRANOVA CAPITAL EQUITIES. INC. | 420 LEXINGTON AVE, SUITE 1402 NEW YORK NY 10170 |
| TERRY, LAWANDA | ADDRESS ON FILE |
| TERUMO BCT | 10811 COLLINS AVE LAKEWOOD CO 80215 |
| TERUMO MEDICAL CORPORATION | 265 DAVIDSON AVE SOMERSET NJ 08873 |
| TERUMO MEDICAL CORPORATION | PO BOX 930299 ATLANTA GA 31193-0299 |
| TESSER, MARGARET | ADDRESS ON FILE |
| TESTMAN, MONIQUE | ADDRESS ON FILE |
| THAKORE, MICHELLE C | ADDRESS ON FILE |
| THANDI, NAGRUP | ADDRESS ON FILE |
| THE ADVISORY BOARD | 655 NEW YORK AVE NW WASHINGTON DC 20001 |
| THE BACK INSTITUTE | 920 S ROBERTSON BLVD LOS ANGELES CA 90035 |
| THE BAKER COMPANY, INC | P O BOX 845005 BOSTON MA 02284-5005 |
| THE BARNETT GROUP | 58 S SERVICE RD, STE 310 MELVILLE NY 11747 |
| THE CENTER FOR AMBULATORY SURGERY | 1450 ROUTE 22 WEST MOUNTAINSIDE NJ 07092 |
| THE CHANGE COMPANIES | 5055 METRIC WAY STE 101 CARSON CITY NV 89706-2450 |
| THE CKB FIRM PC | 30 N LASALLE ST, STE 1520 CHICAGO IL 60602 |
| THE CLEARPORT, LLC | 744 MONTGOMERY STREET JERSEY CITY NJ 07306 |
| THE CODING NETWORK, LLC | P. O. BOX 101794 PASADENA CA 91189 |
| THE CONSULT, INC. D/B/A TCI | 415 GREENWELL AVE CINCINNATI OH 45238 |
| THE COUNTY OF HUDSON | 567 PAVONIA AVE. JERSEY CITY NJ 07306 |
| THE CUSTOM GROUP OF COMPANIES, INC | 228 EAST 45TH STREET 12TH FLOOR NEW YORK NY 10017 |
| THE DAISY FOUNDATION | 21128 21ST AVENUE WEST LYNNWOOD WA 98306 |
| THE DOCTORS ANSWER | P.O. BOX 95117 CHICAGO IL 60694-5117 |
| THE EXECUSEARCH GROUP | 675 3RD AVE NEW YORK NY 10017 |
| THE FARMINGTON COMPANY | 30 WATERSIDE DR FARMINGTON CT 06032 |
| THE JOHNS HOPKINS UNIVERSITY | 600 N.WOLF STREET BALTIMORE MD 21287 |
| THE LEEGIS GROUP | 277 W. CLAY AVENUE ROSELLE PARK NJ 07204 |
| THE LONGTAIL AD | 825 U. S HIGHWAY 1 SOUTH ISELIN NJ 08830 |
| THE LONGTAIL AD | 825 US HWY 1 SOUTH ISELIN NJ 08830 |
| THE MANDLER FAMILY TRUST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THE MAPLE GROUP, L.L.C. | 32 SE 2ND AVE, UNIT 505 DELRAY BEACH FL 33444-3627 |
| THE NEPHROLOGY GROUP | 111 NORTHFIELD AVENUE WEST ORANGE NJ 07053 |
| THE PULSE WITH PETER B. LLC | 1125 MAXWELL LANE APARTMENT 519 HOBOKEN NJ 07030 |
| THE RAWLINGS COMPANY | PO BOX 2000 LAGRANGE KY 40031-2000 |
| THE RAWLINGS COMPANY LLC | P.O. BOX 589 LA GRANGE KY 40031 |
| THE ROMAN CATHOLIC ARCHDIOCESE | OF NEWARK OFFICE OF FINANCE PO BOX 9500 NEWARK NJ 07104-9500 |
| THE SIGNWORKS, INC | 150 CLEARBROOK ROAD ELMSFORD NY 10523 |
| THE SR GROUP (US), INC. | 600 FIFTH AVENUE SUITE 200 NEW YORK NY 10020 |
| THE SSI GROUP, LLC | 4721 MORRISON DRIVE MOBILE AL 36609 |
| THE STUDER GROUP, LLC | 350 W CEDAR ST, STE 300 PENSACOLA FL 32502 |
| THE SURGICAL EQUIPMENT PEOPLE, LLP | 192 N SEVEN OAKS DRIVE KNOXVILLE TN 37922 |
| THE TACT CORPORATION OF NYC | 82 NASSAU STREET 60450 NEW YORK NY 10038 |
| THE TRUSTEES OF COLUMBIA UNIV- | IN THE CITY OF NEW YORK PO BOX 27651 NEW YORK NY 10087 |
| THE TRUSTEES OF COLUMBIA UNIVERSITY | IN THE CITY OF NEW YORK PO BOX 27651 NEW YORK NY 10087 |
| THE TRUSTEES OF COLUMBIA UNIVERSITY | P O BOX 27651 NEW YORK NY 10087-7651 |
| THE TRUSTEES OF THE UNI OF PA | 1 COLLEGE HALL, RM 211 PHILADELPHIA PA 19104-6303 |
| THE UNIVERSITY OF TEXAS | 110 INNER CAMPUS DR, MAIN BLDG AUSTIN TX 78712 |
| THE WHITE STONE GROUP | 6422 EAST MAIN ST, STE 100 REYNOLDSBURG OH 43068 |
| THE YETKA CORPORATION | 465 SHREWSBURY AVE SHREWSBURY NJ 07702-4012 |
| THEA M. GATELY | ADDRESS ON FILE |
| THEN, MARVIN | ADDRESS ON FILE |
| THEOREM CLINICAL RESEARCH, INC. | KING OF PRUSSIA |
| THERESA THOMAS | ADDRESS ON FILE |
| THERMO FISHER SCIENTIFIC | PO BOX 842339 DALLAS TX 75284-2339 |
| THERMO ORION INCORPORATED | 22 ALPHA ROAD CHELMSFORD MA 01824 |
| THIEME, DIANE C | ADDRESS ON FILE |
| THIESSEN, KIM | ADDRESS ON FILE |
| THOMAS A. SARLO, P.C. | ADDRESS ON FILE |
| THOMAS EDISON STATE COLLEGE | 111 W STATE ST TRENTON NJ 08608 |
| THOMAS P. KOUVEL | ADDRESS ON FILE |
| THOMAS, BIJU | ADDRESS ON FILE |
| THOMAS, EBONE | ADDRESS ON FILE |
| THOMAS, JAMES DO | ADDRESS ON FILE |
| THOMAS, JODEANNE | ADDRESS ON FILE |
| THOMAS, KIMBERLY | ADDRESS ON FILE |
| THOMAS, MCPHERSON | ADDRESS ON FILE |
| THOMAS, RINGOO S. | ADDRESS ON FILE |
| THOMAS, RONALD | ADDRESS ON FILE |
| THOMAS, SHERRETTE A | ADDRESS ON FILE |
| THOMAS, TIERRA K | ADDRESS ON FILE |
| THOMAS, TRISHELL A | ADDRESS ON FILE |
| THOMPSON SURGICAL | ADDRESS ON FILE |
| THOMPSON, AIRIANN | ADDRESS ON FILE |
| THOMPSON, COLLEEN | ADDRESS ON FILE |
| THOMPSON, SHARLENE | ADDRESS ON FILE |
| THOMPSON, STEPHEN S. | ADDRESS ON FILE |
| THOMPSON, SUGET F. | ADDRESS ON FILE |
| THOMS-BAUER, KATHLEEN | ADDRESS ON FILE |
| THOMSON REUTERS WEST | PO BOX 6292 CAROL STREAM IL 60197-6292 |

| Claim Name | Address Information |
|---|---|
| THORPE, MARGARET | ADDRESS ON FILE |
| THREE RIVERS PROVIDER NETWORK (WC) | 6970 OBANNON DR LAS VEGAS NV 89117-2122 |
| THREE RIVERS PROVIDER NETWORK INC (WC) | 6970 OBANNON DR LAS VEGAS NV 89117-2122 |
| THREE RIVERS PROVIDER NETWORK INC (WC) | 910 HALE PLACE SUITE 101 CHULA VISTA CA 91914 |
| TIAMSON, LANI | ADDRESS ON FILE |
| TIAMSON, SERINA | ADDRESS ON FILE |
| TIATECH | 26100 AMERICAN DR, STE 200 SOUTHFIELD MI 48034 |
| TIBONI, ERIKA M | ADDRESS ON FILE |
| TIFFANY, YOUSSEF | ADDRESS ON FILE |
| TILLMAN, BRENDA L | ADDRESS ON FILE |
| TILLY, VERONICA | ADDRESS ON FILE |
| TIM CAREY | ADDRESS ON FILE |
| TIMOTHY CHOW | ADDRESS ON FILE |
| TINA TRANSPORTATION MANAGEMENT | 93 WINFIELD AVE JERSEY CITY NJ 07305 |
| TINIMBANG, NILDA | ADDRESS ON FILE |
| TINIO, JOANN | ADDRESS ON FILE |
| TIRADO, DIANA | ADDRESS ON FILE |
| TIRBENI, SABEETA | ADDRESS ON FILE |
| TITUS LLC | 100 PERRINE ROAD SUITE A OLD BRIDGE NJ 08857 |
| TLATELPA, AMY A. | ADDRESS ON FILE |
| TM FORD CONSULTING LLC | 41 HAZEL AVENUE LIVINGSTON NJ 07039 |
| TMP MEDICAL LISTINGS | 47 PERIMETER CTR E, STE 500 ATLANTA NY 10019 |
| TOBIAS, GAIL | ADDRESS ON FILE |
| TOCEL, DENISE | ADDRESS ON FILE |
| TODOROVSKA, ENA | ADDRESS ON FILE |
| TOKLU, BORA | ADDRESS ON FILE |
| TOKLU, BORA M.D. | ADDRESS ON FILE |
| TOLEDO, ARLENE | ADDRESS ON FILE |
| TOLENTINO, JOY | ADDRESS ON FILE |
| TOLERICO, CHRISTOPHER MD | ADDRESS ON FILE |
| TONEL, LENDL B. | ADDRESS ON FILE |
| TONINI CHURCH SUPPLY CO | 966 BRECKENRIDGE LANE LOUISVILLE KY 40207-4670 |
| TORNIER INC | 10801 NESBITT AVE S BLOOMINGTON MN 55437 |
| TORRECAMPO, FE | ADDRESS ON FILE |
| TORRENTE, JOEMER | ADDRESS ON FILE |
| TORRENTE, KATHLEEN M. | ADDRESS ON FILE |
| TORRES, ALYSSA | ADDRESS ON FILE |
| TORRES, ANGELA | ADDRESS ON FILE |
| TORRES, BOBBI | ADDRESS ON FILE |
| TORRES, JAVIER | ADDRESS ON FILE |
| TORRES, MELISSA | ADDRESS ON FILE |
| TORRES, NATALIA | ADDRESS ON FILE |
| TORRIZO, LOLITA | ADDRESS ON FILE |
| TOSOH BIOSCIENCE INC | PO BOX 712415 CINCINNATI OH 75271-2415 |
| TOTAL JOINT ORTHOPEDICS | 1567 E STRATFORD AVE SALT LAKE CITY UT 84106-3559 |
| TOTAL REPAIR EXPRESS LLC | PRECISION ENDOSC OF AMERICA INC 10 ILENE CT, STE 1 HILLSBOROUGH NJ 08844-1922 |
| TOUAITIA, OUIZA | ADDRESS ON FILE |
| TOURO COLLEGE | 3 TIMES SQUARE NEW YORK NY 10036 |
| TOVUUCH, MUNGUNTUYA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| TOWNES, SHADAIVAH | ADDRESS ON FILE |
| TRACTMANAGER INC | 33073 COLLECTION CENTER DRIVE CHICAGO IL 60693-0330 |
| TRACTMANAGER INC | ATTN DAVID ARNOLD, CHIEF LEGAL OFFICER 315 CAPITOL ST, STE 100 HOUSTON TX 77002 |
| TRAMUTOLA, ELAINE | ADDRESS ON FILE |
| TRAN, THANHAN T | ADDRESS ON FILE |
| TRANE COMPANY | PO BOX 406469 ATLANTA GA 30384-6469 |
| TRANSUNION LLC | 555 W ADAMS CHICAGO IL 60661 |
| TRANSWORLD SYSTEMS INC | ATTN: SBEND, P.O. BOX 5505 CAROL STREAM IL 60197 |
| TRAVELERS | 485 LEXINGTON AVE, 7TH FL NEW YORK NY 10017-2600 |
| TRAVELERS CASUALTY & SURETY INSURANCE CO | ONE TOWER SQ HARTFORD CT 06183 |
| TRAVELERS CASUALTY AND SURETY COMPANY | ONE TOWER SQ HARTFORD CT 06183 |
| TRAVELERS CASUALTY AND SURETY COMPANY | PO BOX 2950 HARTFORD CT 06104 |
| TRAVELERS INSURANCE COMPANY | 485 LEXINGTON AVE 7TH FL NEW YORK NY 10017-2600 |
| TRAVELINO, TERESITA | ADDRESS ON FILE |
| TREACE MEDICAL CONCEPTS | 100 PALMETTO PARK PLACE PONTE VERDE FL 32081 |
| TREACE MEDICAL CONCEPTS INC | 100 PALMETTO PARK PLACE PONTE VERDE FL 32081 |
| TREACE MEDICAL CONCEPTS INC | ATTN ZAC POTTER, CORP CONTROLLER 100 PALMETTO PARK PL PONTE VEDRA BEACH FL 32081 |
| TREACE MEDICAL CONCEPTS INC | C/O CAVENDISH PARTNERS PA ATTN MICHAEL CAVENDISH, ESQ 200 W FORSYTH ST, STE 1300 JACKSONVILLE FL 32202 |
| TREACE MEDICAL CONCEPTS, INC. | 100 PALMETTO PARK PL PONTE VEDRA FL 32081 |
| TREACE MEDICAL CONCEPTS, INC. | 200 W. FORSYTH STREET, SUITE 1300 JACKSONVILLE FL 32202 |
| TREASURER - STATE OF NEW JERSEY | DIVISION OF REVENUE PO BOX 417 TRENTON NJ 08646-0417 |
| TREASURER, STATE OF NEW JERSEY | P. O. BOX 059 TRENTON NJ 08646-0059 |
| TREASURY - STATE OF NEW JERSEY | DIVISION OF REVENUE, P.O. BOX 417 TRENTON NJ 08668-0417 |
| TRENFIELD, WAYNE | ADDRESS ON FILE |
| TRENK DIPASQUALE WEBSTER | DELLA FERA & SODONO PC 347 MOUNT PLEASANT AVE, STE 300 WEST ORANGE NJ 07052-2730 |
| TRENTON FAMILY PRACTICE, INC. | 725 W STATE ST TRENTON NJ 08618 |
| TRESPECES, WINLOVE N | ADDRESS ON FILE |
| TREVEJO, MARITZA | ADDRESS ON FILE |
| TRI-ANIM | 5000 TUTTLE CROSSING BOULEVARD DUBLIN OH 43016 |
| TRI-ANIM HEALTHCARE SERVICES | 25197 NETWORK PLACE CHICAGO IL 60673-1251 |
| TRI-STATE BIOLOGICS, INC | 700 PLAZA DRIVE, STE 215 SECAUCUS NJ 07094 |
| TRIANA, FABIOLA | ADDRESS ON FILE |
| TRICAP HEALTH GROUP | 9 BALTUSROL DRIVE PURCHASE NY 10577 |
| TRICAP HEALTH GROUP | DBA ARXCHANGE / TRICAP TECH GRP 9 BALTUSROL DRIVE PURCHASE NY 10577 |
| TRICAP HEALTH GROUP LLC | 9 BALTUSROL DR PURCHASE NY 10016 |
| TRICAP HEALTH GROUP LLC | ATTN AMY J BEAKLEY 13760 NOEL RD, STE 328 DALLAS TX 75240 |
| TRICARE EAST | PO BOX 7981 MADISON WI 53707-7981 |
| TRICARE FOR LIFE | PO BOX 7928 MADISON WI 53707 |
| TRICARE/HEALTHNET | 7700 ARLINGTON BLVD, STE 5101 FALLS CHURCH VA 22042-5101 |
| TRIF & MODUGNO FIRM | 89 HEADQUARTERS PLAZA MORRISTOWN NJ 07960 |
| TRIMARK MARLINN LLC | 6100 W 73RD STREET SUITE 1 BEDFORD PARK IL 60638 |
| TRIMED, INC. | 27533 AVE HOPKINS SANTA CLARITA CA 91355 |
| TRINA-BOYD CLYBURN | ADDRESS ON FILE |
| TRIPLE A SUPPLIES, INC | 140 LUDLOW AVE NORTHVALE NJ 07647-2305 |
| TRISTAN LUU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRITEC OFFICE EQUIPMENT, INC. | 323 NEW ROAD UNIT 1 & 2 PARSIPANNY NJ 07054 |
| TRITEC OFFICE EQUIPMENT, INC. | 323 NEW ROAD UNITS 1-3 PARSIPPANY NJ 07054 |
| TRIVEDI, SMITA D | ADDRESS ON FILE |
| TRIYAM DATA MGMT SOL FOR HEALTHCARE | 2333 ALEXANDRIA DR LEXINGTON KY 40504 |
| TRIYAM INC | 3369 MALONE DR LEXINGTON KY 40513 |
| TRIZETTO PROVIDER SOLUTIONS LLC | P. O BOX 734743 CHICAGO IL 60673 |
| TRONCOSO-NATERA, ANA I. | ADDRESS ON FILE |
| TROWBRIDGE, REESE | ADDRESS ON FILE |
| TRUETOX LABORATORIES LLC | 50 ROSE PLACE GARDEN CITY PARK NY 11040-5312 |
| TRUGLIO, MARTHA | ADDRESS ON FILE |
| TRUONG, NATALIE | ADDRESS ON FILE |
| TRUSTEES OF THE STEVENS INST OF TECH | 1 CASTLE PT HOBOKEN NJ 07030 |
| TRUVEN HEALTH ANALYTICS INC | 6200 S SYRACUSE WAY, STE 300 ENGLEWOOD CO 80111-4740 |
| TSEPAK D GURUNG | ADDRESS ON FILE |
| TSOMPANIDIS,ANTONIOS, MD | ADDRESS ON FILE |
| TSOULIAS, GEORGE MD | ADDRESS ON FILE |
| TUCKER, SHARON | ADDRESS ON FILE |
| TUDDAO-SEMINARIO, GRACE | ADDRESS ON FILE |
| TUNC, DAVE | ADDRESS ON FILE |
| TURBETT SURGICAL, LLC. | 245 SUMMIT POINT DR, 2A HENRIETTA NY 14467 |
| TURLEY, GAIL | ADDRESS ON FILE |
| TURN-KEY TECHNOLOGIES, INC. | 16052 SWINGLEY RIDGE RD, STE 205 CHESTERFIELD MO 63017 |
| TURNER, KELLY | ADDRESS ON FILE |
| TURPIN, MICHELE | ADDRESS ON FILE |
| TUSELL, DAYANA | ADDRESS ON FILE |
| TVR COMMUNICATIONS | 1979 MARCUS AVE STE 226 LAKE SUCCESS NY 11042 |
| TVRC / PCARE - UNIGUEST | 203 UNIVERSITY PLAZA DR HACKENSACK NJ 07601 |
| TWINSTERS CREATIONS, LLC | 4300 PALISADE AVE UNION CITY NJ 07087 |
| TYEISHA, STONE | ADDRESS ON FILE |
| TYLER, HOLSAPPLE | ADDRESS ON FILE |
| TYPENEX MEDICAL | 303 E WACKER DR SUITE 1030 CHICAGO IL 60601 |
| TYRELL, BRINSON | ADDRESS ON FILE |
| TZ MEDICAL INC | 17750 SW UPPER BOONES FERRY RD SUITE 150 PORTLAND OR 97224 |
| TZUR, ILANA | ADDRESS ON FILE |
| U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20229 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPT OF STATE | DIRECTORATE OF DEFENCE TRADE CONTROLS COMPLIANCE & REGISTRATION DIV 2401 E STREET NW, SA-1, RM H1200 WASHINGTON DC 20522-0112 |
| U.S. INSTRUMENTS | 500 US HIGHWAY 9 LANOKA HARBOR NJ 08734 |
| U.T.M.D. ANDERSON CANCER CENTER | PO BOX 4390 HOUSTON TX 77210-4390 |
| UB FOUNDATION ACTIVITIES INC | 270 NORTHPOINTE PARKWAY AMHERST NY 14228 |
| UBER TECHNOLOGIES, INC | 1515 3RD STREET SAN FRANCISCO CA 94158 |
| UBER TECHNOLOGIES, INC | 950 23RD ST SAN FRANCISCO CA 94107-3401 |
| UBINAS, MIGDALIA | ADDRESS ON FILE |
| UDOYEN, GRACE | ADDRESS ON FILE |
| UGANIZA, ROWENA | ADDRESS ON FILE |
| UHC INSUR CO OXFORD HEALTH PLANS LLC | PO BOX 740819 ATLANTA GA 30374 |
| UHC OPTUM 360 | C/O RMS P O BOX 19646 PLYMOUTH MN 55419 |
| UHC RECOVERY SERVICES | P.O. BOX 740804 ATLANTA GA 30374 |

| Claim Name | Address Information |
|---|---|
| UKG KRONOS SYSTEMS LLC | 900 CHELMSFORD STREET LOWELL MA 01851 |
| UKOR, PETER | ADDRESS ON FILE |
| ULINE | 12575 ULINE DR PLEASANT PRAIRIE WI 53158 |
| ULINE INC | 12575 ULINE DRIVE PLEASANT PRAIRIE WI 53158 |
| ULTRACARE ANESTHESIA PARTNERS, LLC | 223 SUMMIT AVE FORT WASHINGTON PA 19034-1525 |
| UMALI, SUSAN I | ADDRESS ON FILE |
| UMDNJ – UNIVERSITY HOSPITAL | 100 BERGEN ST NEWARK NJ 07103 |
| UMR | MSC 410833 PO BOX 415000 NASHVILLE TN 37241-0833 |
| UNIGUEST | 203 UNIVERSITY PLAZA DR HACKENSACK NJ 07601 |
| UNION KENNEDY ASSOCIATES LP | 10 E PALISADE AVE ENGLEWOOD NJ 07631 |
| UNION KENNEDY ASSOCIATES LTD PARTNERSHIP | 3196 KENNEDY BOULEVARD UNION CITY NJ 07087 |
| UNITED ALLERGY SERVICES | 10250 JOHN SAUNDERS, 790009 SAN ANTONIO TX 78279 |
| UNITED AUDIT SYSTEMS, INC | 1924 DANA AVE CINCINNATI OH 45207 |
| UNITED BEHAVIORAL HEALTH, INC | 425 MARKET STREET 14TH FLOOR SAN FRANCISCO CA 94105 |
| UNITED BEHAVIORAL HEALTH, INC | 425 MARKET STREET 14TH FLOOR SAN FRANCISCO CA 94105-2426 |
| UNITED COOLING & REFRIGERATION | 397 HOPE AVENUE ROSELLE NJ 07203 |
| UNITED HEALTHCARE | PO BOX 740819 ATLANTA GA 30374 |
| UNITED MEDICAL MONITORING | 50 ROSE PALCE NEW HYDE PARK NY 11040 |
| UNITED MEDICAL SYSTEMS (DE), INC | 1700 W PARK DR WESTBOROUGH MA 01581 |
| UNITED NEURO DIAGNOSTIC SERVICES, LLC | 401 HAMBURG TPKE SUITE 205 WAYNE NJ 07470 |
| UNITED NEURO DIAGNOSTIC SERVICES, LLC | PO BOX 3515 WAYNE NJ 07474-3515 |
| UNITED STATES DEPARTMENT OF LABOR | FRANCES PERKINS BLDG 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| UNITED TAXI & LIMO SERVICES | 625 COMMUNIPAW AVE JERSEY CITY NJ 07304 |
| UNITED UNIFORMS | 4620 2ND AVE BROOKLYN NY 11232 |
| UNITEDHEALTHCARE INSURANCE COMPANY | 170 WOOD AVENUE SOUTH 3RD FLOOR ISELIN NJ 08830 |
| UNITEDHEALTHCARE INSURANCE COMPANY | ATTN CDM/BANKRUPTCY 185 ASYLUM ST, 03B HARTFORD CT 06103 |
| UNITEDHEALTHCARE INSURANCE COMPANY | PO BOX 740819 ATLANTA GA 30374 |
| UNITEX | 565 TAXTER RD, STE 620 ELMSFORD NY 10523-2300 |
| UNITYHEALTH CARE LLC | 1100 NEW JERSEY AVE SE, STE 500 WASHINGTON DC 20003 |
| UNIVERSAL PROTECTION SERVICE | 161 WASHINGTON ST, STE 600 CONSHOHOCKEN PA 19428-2083 |
| UNIVERSAL SHIELDING CORP | 20 W JEFRYN BLVD DEER PARK NY 11729 |
| UNIVERSITY HEALTH PLANS, INC | 160 FEDERAL ST, 4TH FL BOSTON MA 02110 |
| UNIVERSITY HOSPITAL | 150 BERGEN ST NEWARK NJ 07103 |
| UNIVERSITY OF CINCINNATI | 2600 CLIFTON AVE CINCINNATI OH 45221 |
| UNIVERSITY OF KANSAS MEDICAL CENTER | RESEARCH INSTITUTE, INC 3901 RAINBOW BLVD, STE 1039 KANSAS CITY KS 66160 |
| UNIVERSITY OF MEDICINE AND DENTISTRY | OF NEW JERSEY – UNIVERSITY HOSPITAL 100 BERGEN ST NEWARK NJ 07103 |
| UNIVERSITY OF NEW ENGLAND | 11 HILLS BEACH RD BIDDEFORD ME 04005 |
| UNIVERSITY OF SCIENCE ARTS & TECH | 6511 NOVA DR, 333 DAVIE FL 33317 |
| UNIVERSITY RENAL AND HYPERTENSION, LLC | 390 NEW YORK AVE NEWARK NJ 07105-3125 |
| UNNISA, WAJID | ADDRESS ON FILE |
| UPSTATE WHOLESALE SUPPLY INC | 7647 MAIN STREET FISHERS VICTOR NY 14564 |
| UPSTREAM HEALTHCARE MGMT NJ LLC | 13630 GULF BLVD, STE 200C ST PETERSBURG FL 33708-2594 |
| UPSTREAM HEALTHCARE SOLUTIONS, INC. | 10 EXCHANGE PL, 15TH FL JERSEY CITY NJ 07302-3918 |
| UPTIME RADIOLOGY SERIVCES, LLC | 1018 WESTBROOK ROAD WEST MILFORD NJ 07480 |
| UPTIME RADIOLOGY SERVICES | 1018 WESTBROOK ROAD WEST MILFORD NJ 07480 |
| UPTODATE | C/O WOLTERS KLUWER 2700 LAKE COOK RD RIVERWOODS IL 60015-3867 |

| Claim Name | Address Information |
|---|---|
| URBAN, WERONIKA | ADDRESS ON FILE |
| URBANOZO, ALDAMAE A | ADDRESS ON FILE |
| URENA, JOSEFINA D | ADDRESS ON FILE |
| URENA-CRUZ, KIARA J. | ADDRESS ON FILE |
| URGENT SPECIALISTS NJ, LLC | 185 HUDSON ST JERSEY CITY NJ 07311-1209 |
| URGILES, DIANA | ADDRESS ON FILE |
| US ATTORNEYS OFFICE | DISTRICT OF NEW JERSEY 402 E STATE ST, ROOM 430 TRENTON NJ 08608 |
| US ELECTRIC , LLC | 20 COMMERCE DRIVE SUITE 135 CRANFORD NJ 07016 |
| US ENDOSCOPY | C/O STERIS 5960 HEISLEY RD MENTOR OH 44060 |
| US EQUAL EMPLOYMENT OPPORTUNITY COMM | 131 M STREET, NE WASHINGTON DC 20507 |
| US INSTRUMENTS INC | 500 NORTH MAIN STREET LANOKA HARBOR NJ 08734 |
| US MED-EQUIP, LLC | PO BOX 4339 HOUSTON TX 77210-7339 |
| US PREMIUM FINANCE | 280 TECHNOLOGY PARKWAY SUITE 200 NORCOSS GA 30092 |
| US TEL INC | 203 PATTERSON AVENUE WALLINGTON NJ 07057 |
| USA SHRED LLC | P. O. BOX 790057 MIDDLE VILLAGE NJ 11379 |
| USA SHRED, LLC | 56-01 NURGE AVENUE MASPETH NY 11378 |
| USA SHRED, LLC | PO BOX 790057 MIDDLE VLG NY 11379-0057 |
| USCIENCES - PCP | 600 S 43RD ST PHILADELPHIA PA 19104-4495 |
| USMAN, LATEEFAT | ADDRESS ON FILE |
| USMED-EQUIP | PO BOX 4339 HOUSTON TX 77210-4339 |
| USP, U.S. PHARMACOPEIAL CONVENTION | 12601 TWINBROOK PARKWAY ROCKVILLE MD 20852 |
| UTAH MEDICAL PRODUCTS | 7043 SOUTH 300 WEST MIDVALE UT 84047 |
| UY, HELEN | ADDRESS ON FILE |
| UY-VILLA, MARY ANN | ADDRESS ON FILE |
| V. CROWLEY ASSOCIATES, LLC | 318 WOODLAND ROAD MADISON NJ 07940-2529 |
| VA NEW JERSEY HEALTHCARE SYSTEM | EAST ORANGE & LYONS 385 TREMONT AVE EAST ORANGE NJ 07018-1023 |
| VACCARELLA, LUPO | ADDRESS ON FILE |
| VACCARO, ROSEMARIE | ADDRESS ON FILE |
| VADRAR, ADELYNN MD | ADDRESS ON FILE |
| VAGHANI, POOJAN | ADDRESS ON FILE |
| VAIDYA, DEEPTI | ADDRESS ON FILE |
| VAIDYA, NITI | ADDRESS ON FILE |
| VAKIRTZIS, GRAMMATIKI K | ADDRESS ON FILE |
| VALBUENA, CHRISTINE | ADDRESS ON FILE |
| VALDES RIVERA, GUSTAVO | ADDRESS ON FILE |
| VALDESCONA, JANETTE | ADDRESS ON FILE |
| VALDEZ, FRANK | ADDRESS ON FILE |
| VALDEZ, VIANCHY | ADDRESS ON FILE |
| VALDEZ, VIANCHY J. | ADDRESS ON FILE |
| VALENCIA, LUZ | ADDRESS ON FILE |
| VALENCIA, MICHAEL | ADDRESS ON FILE |
| VALENCIA-GUZMAN, JONATHAN | ADDRESS ON FILE |
| VALENTIN, ERICA T | ADDRESS ON FILE |
| VALENTIN, ERICA TESS | ADDRESS ON FILE |
| VALENTIN, SHARON | ADDRESS ON FILE |
| VALENTIN, TAMARA | ADDRESS ON FILE |
| VALENTIN, VILLALUZ | ADDRESS ON FILE |
| VALENTINI, MELISSA A. | ADDRESS ON FILE |
| VALET KING | 455 NJ-17 RAMSEY NJ 07446 |

| Claim Name | Address Information |
|---|---|
| VALFILS, CHERLIE C | ADDRESS ON FILE |
| VALIC | PO BOX 200663 HOUSTON TX 77216 |
| VALLEJO, JENNIFER | ADDRESS ON FILE |
| VALLIDUM, ALISIA | ADDRESS ON FILE |
| VALVANO, GERALYN | ADDRESS ON FILE |
| VAN HORN, JOSEPH | ADDRESS ON FILE |
| VANDALEY, DANIELLE | ADDRESS ON FILE |
| VANDALEY, DANIELLE A | ADDRESS ON FILE |
| VANESSA BENITEZ | ADDRESS ON FILE |
| VANGUARD / GJLT MANAGEMENT LLC | 115 ROUTE 46 WEST SUITE A-8 MOUNTAIN LAKES NJ 07046 |
| VANGUARD CLEANING SYSTEMS | 655 MARINERS ISLAND BLVD, STE 303 SAN MATEO CA 94404 |
| VANILLO, MARC | ADDRESS ON FILE |
| VANILLO, MARC | ADDRESS ON FILE |
| VANWEELE, ROCKLAND | ADDRESS ON FILE |
| VAPOTHERM | P O BOX 933438 CLEVELAND OH 44193 |
| VAPOTHERM INC | P O BOX 933438 CLEVELAND OH 44193 |
| VARALLO, MARISA MD | ADDRESS ON FILE |
| VARANO, CATHERINE MD | ADDRESS ON FILE |
| VARELA, JORGE | ADDRESS ON FILE |
| VARELA, LINDA MD | ADDRESS ON FILE |
| VARGAS, DINORAH | ADDRESS ON FILE |
| VARGAS, HERMES | ADDRESS ON FILE |
| VARGAS, JOHN | ADDRESS ON FILE |
| VARGAS, MONICA | ADDRESS ON FILE |
| VARIAN MEDICAL SYSTEMS INC | 3100 HANSEN WAY PALO ALTO CA 94304 |
| VARILEASE FINANCE, INC. | 2800 E COTTONWOOD PKWY, STE 200 SALT LAKE CITY UT 84121-7296 |
| VARVERIS, AMANDA | ADDRESS ON FILE |
| VARVI, LAUREN | ADDRESS ON FILE |
| VASCONCELOS, KAYLEE N | ADDRESS ON FILE |
| VASIOS, STROLLO & DURAN | 2444 MORRIS AVE SUITE 304 UNION NJ 07083 |
| VASQUEZ, CELIA C. | ADDRESS ON FILE |
| VASQUEZ, JULIO C | ADDRESS ON FILE |
| VASSILIADES, THALIA | ADDRESS ON FILE |
| VAZQUEZ, GISELA | ADDRESS ON FILE |
| VEDANTHAM, RADHIKA | ADDRESS ON FILE |
| VEERAPALLI, HARISH | ADDRESS ON FILE |
| VEGA, ANGELICA | ADDRESS ON FILE |
| VEGA, SOMARA | ADDRESS ON FILE |
| VEGA, VERA V. | ADDRESS ON FILE |
| VELAZQUEZ, ANGELICA | ADDRESS ON FILE |
| VELAZQUEZ, BRANDON | ADDRESS ON FILE |
| VELEDNITSKIY, ALEKSANDR | ADDRESS ON FILE |
| VELEZ, ISABEL | ADDRESS ON FILE |
| VELEZ, JOANNE I. | ADDRESS ON FILE |
| VELPARI, SUDARSHAN MD | ADDRESS ON FILE |
| VENEZIA-HUBERT, JENNIFER | ADDRESS ON FILE |
| VENTURA, ROMINA | ADDRESS ON FILE |
| VEOLIA WATER | 69 DEVOE PL HACKENSACK NJ 07601 |
| VEOLIA WATER CONTRACT OPS USA | PO BOX 40122 NEWARK NJ 07101-4001 |

| Claim Name | Address Information |
|---|---|
| VERALON HEALTHCARE MANAGEMENT ADVISORS | 3 BALA PLZ W, STE 702 BALA CYNWYD PA 19004 |
| VERATHON | PO BOX 935117 ATLANTA GA 31193-5117 |
| VERATHON INC | PO BOX 935117 ATLANTA GA 31193-5117 |
| VERDUZCO, ELIZABETH | ADDRESS ON FILE |
| VERDUZCO-GOMEZ, DO, ELIZABETH | ADDRESS ON FILE |
| VERDUZCO-GOMEZ, ELIZABETH | ADDRESS ON FILE |
| VERGE SOLUTIONS, LLC | 11 EWALL ST MOUNT PLEASANT SC 29464 |
| VERICEL CORPORATION 58 | PO BOX 773060 DETRIOT MI 48277-3060 |
| VERIZON | 22001 LOUDON COUNTY PKWY ASHBURN VA 20147 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 16801 NEWARK NJ 07101-6801 |
| VERIZON WIRELESS | 22001 LOUDON COUNTY PKWY ASHBURN VA 20147 |
| VERIZON WIRELESS | PO BOX 408 NEWARK NJ 07101-0408 |
| VERIZON WIRELESS SERVICES LLC | 22001 LOUDON COUNTY PKWY ASHBURN VA 20147 |
| VERONICA WIKSTEN | ADDRESS ON FILE |
| VERONIKA, TVERSKY | ADDRESS ON FILE |
| VERTIV CORPORATION | 1050 DEARBORN DRIVE COLUMBUS OH 43085 |
| VERTIV SERVICES, INC | 1050 DEARBORN DR COLUMBUS OH 43085 |
| VERTOS MEDICAL INC | PO BOX 848901 LOS ANGELES CA 90084-8901 |
| VETTER, ASHLEY | ADDRESS ON FILE |
| VFI | 8908 BELLS MILL RD POTOMAC MD 20854 |
| VFI KR SPE I LLC | 6340 S 3000 EAST SUITE 400 SALT LAKE CITY UT 84121 |
| VHHSBP CIRSEIU BENEFITS | 10-27 46TH AVENUE SUITE 300-2 LONG ISLAND CITY NY 11101 |
| VICIOSO, DOLLY | ADDRESS ON FILE |
| VICTOR A. ARENCIBIA | ADDRESS ON FILE |
| VICTOR HOLDINGS INC | C/O WHITMAN ATTN JOHN BEAUPRE, SR VP/PARTNER 100 FRANKLIN SQUARE DR SOMERSET NJ 08873 |
| VICTOR HOLDINGS INC | D/B/A WHITMAN C/O BECKER LLC 354 EISENHOWER PKWY, PLAZA TWO, STE 1500 LIVINGSTON NJ 07039 |
| VICTORIA, PEREZ | ADDRESS ON FILE |
| VIDAL, LUZ N. | ADDRESS ON FILE |
| VIDES, IVAN | ADDRESS ON FILE |
| VIE HEALTHCARE | 2111 NJ-34 WALL TOWNSHIP NJ 07719 |
| VIEIRA, SARA | ADDRESS ON FILE |
| VIELLETTE, MICHELE | ADDRESS ON FILE |
| VIJAY, PRASAD | ADDRESS ON FILE |
| VIJAYANT SINGH MD IN CAPACITY AS RELATOR | ADDRESS ON FILE |
| VIKAS, SHAH | ADDRESS ON FILE |
| VIKING TERMITE & PEST CONTROL, INC. | PO BOX 158 LIBERTY CORNER NJ 07938 |
| VIKING TERMITE AND PEST CONTROL INC | PO BOX 230 BOUNDBROOK NJ 05805 |
| VIKTORIYA, LOSHCHININA | ADDRESS ON FILE |
| VILLA, FAUSTINO | ADDRESS ON FILE |
| VILLANUEVA, LAWRENCE | ADDRESS ON FILE |
| VILLANUEVA, LESLIE | ADDRESS ON FILE |
| VILLASIN, CHESTER | ADDRESS ON FILE |
| VINCENT, JULIET | ADDRESS ON FILE |
| VINCI, KELLYANN | ADDRESS ON FILE |
| VINUEZA, ANA C | ADDRESS ON FILE |
| VIRAY-BUERE, GEOFELINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRTUAL RADIOLOGIC CORPORATION | 11995 SINGLETREE LN, STE 500 EDEN PRAIRIE MN 55344 |
| VIRTUAL RADIOLOGIC CORPORATION | 3600 MINNESOTA DR STE 800 MINNEAPOLIS MN 55435-7915 |
| VIRTUAL RADIOLOGIC PROFESSIONALS OF | NEW JERSEY, P.A. (VRAD) 25983 NETWORK PLACE CHICAGO IL 60673 |
| VIRTUAL RADIOLOGIC PROFESSIONALS OF NJ | 25983 NETWORK PLACE CHICAGO IL 60673 |
| VIRTUCIO, JOSEPHINE TANTAY | ADDRESS ON FILE |
| VISION MEDIA MARKETING INC | 854 8TH ST SECAUCUS NJ 07094 |
| VISONEX LLC | 916 WILLARD DRIVE SUITE 200 GREEN BAY WI 54304 |
| VITAL RECORDS HOLDINGS, LLC | DEPT. 5874 BOX 11407 BINGINGHAM AL 35246-5874 |
| VITALE, ANGELA P. | ADDRESS ON FILE |
| VITALE, CALOGERA | ADDRESS ON FILE |
| VITALE, NICOLA | ADDRESS ON FILE |
| VITALE, ROSANNA | ADDRESS ON FILE |
| VITALWARE, LLC | 10897 S RIVER FRONT PKWY, STE 300 SOUTH JORDAN UT 84095-5626 |
| VIVEK GARIPALLI | ADDRESS ON FILE |
| VIVES, MERCEDES | ADDRESS ON FILE |
| VIVES-BARRETT, TAHIRA | ADDRESS ON FILE |
| VIVEX BIOLOGICS, INC | 3200 WINDY HILL ROAD SE SUITE 1650-W ATLANTA GA 30339 |
| VIZ AI | PO BOX 31001-4002 PASADENA CA 91110-4001 |
| VIZ AI INC | ATTN GENERAL COUNSEL 548 MARKET ST, #21826 SAN FRANCISCO CA 94104 |
| VIZ.AI, INC | PO BOX 31001-4002 PASADENA CA 91110-4001 |
| VIZIENT | 290 E JOHN CARPENTER FWY IRVING TX 75062 |
| VLACHINA, EMILY | ADDRESS ON FILE |
| VOHRA, RISHI MD | ADDRESS ON FILE |
| VOLI, GABRIELLE E. | ADDRESS ON FILE |
| VOYA FINANCIAL, INC. | RELIASTAR LIFE INSURANCE COMPANY 3702 PAYSPHERE CIR CHICAGO IL 60674 |
| VOYCE | 333 EARLE OVINGTON BLVD., 2ND FL UNIONDALE NY 11553 |
| VOYCE | 333 EARLE OVINGTON BLVD., 2ND FL 0 UNIONDALE NY 11553 |
| VOYCE INC | 1301 INTERNATIONAL PARKWAY SUITE 510 SUNRISE FL 33323 |
| VOYCE INC | 1580 SAWGRASS CORPORATE PARKWAY SUITE 110 FORT LAUDERDALE FL 33323 |
| VULAJ, IRENA | ADDRESS ON FILE |
| VYAIRE MEDICAL INC | 29429 NETWORK PLACE CHICAGO IL 60673-1294 |
| VYTRA HEALTH PLANS MANAGED SYSTEMS, INC | 395 N SERVICE RD, STE 110 MELVILLE NY 11747-3139 |
| W.L. GORE & ASSOCIATES INC | PO BOX 751331 CHARLOTTE NC 28275 |
| WADE, SHAVANNAH | ADDRESS ON FILE |
| WAGA, ERIC | ADDRESS ON FILE |
| WAGNER, NICELYS | ADDRESS ON FILE |
| WAKEFERN FOOD CORPORATION | 236 RARITAN CENTER PARKWAY EDISON NJ 08837 |
| WALCOTT-ROBERTS, OMAR A. | ADDRESS ON FILE |
| WALDEN UNIVERSITY | 100 WASHINGTON AVE S, STE 1210 MINNEAPOLIS MN 55401 |
| WALDEN, CYNTHIA | ADDRESS ON FILE |
| WALKER, EDNA | ADDRESS ON FILE |
| WALKER, KEISHA | ADDRESS ON FILE |
| WALKER, MICHAEL | ADDRESS ON FILE |
| WALKINGSHAW, SAMANTHA | ADDRESS ON FILE |
| WALLS, TYLER | ADDRESS ON FILE |
| WALSH, MARY F | ADDRESS ON FILE |
| WAN, HELEN | ADDRESS ON FILE |
| WANDA POLLARD | ADDRESS ON FILE |
| WANNY, CEPEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WARNER, JOANNE | ADDRESS ON FILE |
| WARNOCK, MARIA | ADDRESS ON FILE |
| WARSAGER, JEAN | ADDRESS ON FILE |
| WARSAGER, JEAN | ADDRESS ON FILE |
| WASHINGTON, TERRANCE | ADDRESS ON FILE |
| WASIK, ELIZABETH | ADDRESS ON FILE |
| WASNIEWSKI, ROBERT | ADDRESS ON FILE |
| WASSENBURG MEDICAL, INC | 144 RAILROAD DRIVE IVYLAND PA 18974 |
| WASTE MANAGEMENT | 100 BRANDYWINE BLVD SUITE 300 NEWTOWN PA 18940 |
| WASTE MANAGEMENT | 800 CAPITOL STREET HOUSTON TX 77002 |
| WASTE MANAGEMENT | BANKRUPTCY DEPT 2550 W UNION HILLS DR PHOENIX AZ 85027 |
| WASTE MANAGEMENT OF NJ, INC | 100 BRANDYWINE BLVD SUITE 300 NEWTOWN PA 18940 |
| WASTE MANAGEMENT-HEALTHCARE | LOCKBOX NUMBER 4648 350 EAST DEVON AVENUE ITASCA IL 60143 |
| WAVEMARK INC. | 300 BAKER AVE, STE 207 CONCORD MA 01742-2131 |
| WAVETECH ASSOCIATES INC | 1 INTERNATIONAL BLVD, STE 400 MAWAH NJ 07495 |
| WAYNE SIEGEL, M.D. | ADDRESS ON FILE |
| WAYO, JOSEPH T | ADDRESS ON FILE |
| WEATHERBY LOCUMS, INC. | PO BOX 972633 DALLAS TX 75397-2633 |
| WEATHERPROOFING TECHNOLOGIES, INC | 3735 GREEN RD BEACHWOOD OH 44122-5705 |
| WEBER, ANNIE | ADDRESS ON FILE |
| WECKESSER, EUGENE | ADDRESS ON FILE |
| WECKESSER, JOSEPHINE | ADDRESS ON FILE |
| WECKESSER, KARISSA | ADDRESS ON FILE |
| WEDDERBURN, JOSHUA | ADDRESS ON FILE |
| WEDEL, WIESLAWA | ADDRESS ON FILE |
| WEG SURGICAL SOLUTIONS, LLC | 2474 WALNUT STREET 169 CARY NC 27518 |
| WEINFELD, NICOLETTE | ADDRESS ON FILE |
| WEINSTEIN, NANCY | ADDRESS ON FILE |
| WEIR, BARBARA | ADDRESS ON FILE |
| WEISER, KRISTINA | ADDRESS ON FILE |
| WEISER, LLP | 85 CHESTNUT RIDGE RD, STE 114 MONTVALE NJ 07645-1836 |
| WEISS REALTY CO. INC. | 250 MOONACHIE RD MOONACHE NJ 07074 |
| WEISS, ANDERS | ADDRESS ON FILE |
| WEISS, ANDERS | ADDRESS ON FILE |
| WEISSMAN, SIMCHA | ADDRESS ON FILE |
| WELCH ALLYN INC | 4341 STATE STREET ROAD SKANEATELES FALLS NY 13153-0220 |
| WELCH ALLYN INC | P.O. BOX 73040 CHICAGO IL 60673-7040 |
| WELLCARE HEALTH PLAN | PO BOX 8500-7296 PHILADELPHIA PA 19178-7296 |
| WELLCARE HEALTH PLANS OF NEW JERSEY INC | 550 BROAD STREET 12TH FLOOR NEWARK NJ 07102 |
| WELLCARE HEALTH PLANS OF NEW JERSEY INC | PO BOX 8500-7296 PHILADELPHIA PA 19178-7296 |
| WELLCARE HEALTH PLANS OF NJ INC | PO BOX 8500-7296 PHILADELPHIA PA 19178-7296 |
| WELLINGTON HALL | 301 UNION STREET HACKENSACK NJ 07601 |
| WELLNESS CENTER AT HAMILTON PARK | 330 9TH JERSEY CITY NJ 07302 |
| WELLNESS WORKDAYS THE DI PROGRAM | 21 FOTTLER RD HINGHAM MA 02024 |
| WELLS FARGO | PO BOX 41564 PHILADELPHIA PA 19101-1564 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | PO BOX 41564 PHILADELPHIA PA 19101-1564 |
| WELLSKY CORPORATION | PO BOX 200086 DALLAS TX 75320-0086 |
| WENZEL SPINE , INC | 2535 BROCKTON DR STE 450 AUSTIN TX 78758-0004 |
| WERFEN USA LLC | PO BOX 347934 PITTSBURGH PA 15251-4934 |

| Claim Name | Address Information |
|---|---|
| WESCHKE, ANDREW B. | ADDRESS ON FILE |
| WESTCHESTER SURPLUS LINES | INSURANCE COMPANY 11575 GREAT OAKS WAY, STE 200 ALPHARETTA GA 30022 |
| WESTERN PEST | 614 EAGLE ROCK AVENUE WEST ORANGE NJ 07052-2902 |
| WESTERN PEST SERVICES | 614 EAGLE ROCK AVENUE WEST ORANGE NJ 07052-2902 |
| WESTERN UNIVERSITY OF HEALTH SCIENCES | 200 MULLINS DR LEBANON OR 97355-3983 |
| WESTERN UNIVERSITY OF HEALTH SCIENCES | 309 E 2ND ST POMONA CA 91766-1854 |
| WETTIMUNY, SASHI | ADDRESS ON FILE |
| WETTIMUNY, SASHI DO | ADDRESS ON FILE |
| WHARTON, ADELINE | ADDRESS ON FILE |
| WHITE, AKEAMA | ADDRESS ON FILE |
| WHITE, GABRIEL | ADDRESS ON FILE |
| WHITE, KISTINE | ADDRESS ON FILE |
| WHITE, THERESA J | ADDRESS ON FILE |
| WHITESTONE WORKS LLC | 99 WALL STREET, SUITE 6000 NEW YORK NY 10005 |
| WHITMAN | 100 FRANKLIN SQUARE DRIVE SUITE 200 SOMERSET NJ 08873 |
| WHITMAN PARTNERS | 100 FRANKLIN SQUARE DRIVE SUITE 200 SOMERSET NJ 08873 |
| WHITNEY, SCOTT | ADDRESS ON FILE |
| WIESNER, CAROLINA | ADDRESS ON FILE |
| WILCOX, ELLIS MD | ADDRESS ON FILE |
| WILEY, ANNALIZA B | ADDRESS ON FILE |
| WILKERSON, PAULA | ADDRESS ON FILE |
| WILKINS, NICOLE | ADDRESS ON FILE |
| WILKINS, TERRIE | ADDRESS ON FILE |
| WILLIAM J. GUARINI, INC | ADDRESS ON FILE |
| WILLIAM J. GUARINI, INC | ADDRESS ON FILE |
| WILLIAM PATERSON UNIVERSITY | 300 POMPTON RD WAYNE NJ 07470 |
| WILLIAM, THOMAS | ADDRESS ON FILE |
| WILLIAMS, CHARLETTE | ADDRESS ON FILE |
| WILLIAMS, DESIREE | ADDRESS ON FILE |
| WILLIAMS, ELISHA K. | ADDRESS ON FILE |
| WILLIAMS, JADE | ADDRESS ON FILE |
| WILLIAMS, KAYROINIA | ADDRESS ON FILE |
| WILLIAMS, LERON A | ADDRESS ON FILE |
| WILLIAMS, LEROY | ADDRESS ON FILE |
| WILLIAMS, LISA | ADDRESS ON FILE |
| WILLIAMS, NANA G. | ADDRESS ON FILE |
| WILLIAMS, NOWEL | ADDRESS ON FILE |
| WILLIAMS, NYIA S. | ADDRESS ON FILE |
| WILLIAMS, RAASHAN C MD | ADDRESS ON FILE |
| WILLIAMS, SHAMEKIA T | ADDRESS ON FILE |
| WILLIAMS, SHARAE | ADDRESS ON FILE |
| WILLIAMS, SHELBY L | ADDRESS ON FILE |
| WILLIAMS, TIFFANY | ADDRESS ON FILE |
| WILLIAMS-WOSS, DARLENE Y. | ADDRESS ON FILE |
| WILLIS NORTH AMERICA INC. | 3340 PLAYERS CLUB PKWY SUITE 200 MEMPHIS TN 38125 |
| WILLIS OF NEW JERSEY INC | 150 JFK PKWY STE 520 SHORT HILLS NJ 07078 |
| WILLIS OF NEW JERSEY INC | PO BOX 5002 SHORT HILLS NJ 07078 |
| WILLIS TOWERS WATSON | ACCOUNTS PAYABLE 29848 NETWORK PLACE CHICAGO IL 60673-1298 |
| WILLIS TOWERS WATSON | QUAI DES VENNES 18-20 LIEGE 4020 BELGIUM |

| Claim Name | Address Information |
| --- | --- |
| WILLIS TOWERS WATSON NORTHEAST | 200 LIBERTY ST 6TH FLOOR NEW YORK NY 10281 |
| WILLIS TOWERS WATSON SOUTH- | ACCOUNTS PAYABLE 29848 NETWORK PLACE CHICAGO IL 60673-1298 |
| WILLIS TOWERS WATSON SOUTHEAST INC | 26 CENTURY BLVD, STE 101 NASHVILLE TN 37214-4614 |
| WILLIS TOWERS WATSON SOUTHEAST INC | 29848 NETWORK PLACE INC. CHICAGO IL 60673 |
| WILLIS TOWERS WATSON SOUTHEAST INC | 300 COLONIAL CENTER PKWY STE 120 LAKE MARY FL 32746 |
| WILLIS TOWERS WATSON SOUTHEAST INC | 3407 W DR. MLK BLVD STE 200 TAMPA FL 33607 |
| WILLOW HEALTHCARE SERVICES | LIMITED LIABILITY COMPANY 10 KESTREL CLOSE ILFORD IG6 3XT UNITED KINGDOM |
| WILLOW HEALTHCARE SERVICES, LLC | REGISTERED AGENT JOSEPH B. TIBONI, ESQ. 166 SOUTH STREET NEW PROVIDENCE NJ 07974 |
| WILMANSKI, DIANE | ADDRESS ON FILE |
| WILMANSKI, THADDEUS | ADDRESS ON FILE |
| WILSON, EBONY T. | ADDRESS ON FILE |
| WILSON, MARY BETH | ADDRESS ON FILE |
| WILSON-MAYS, MICHELE | ADDRESS ON FILE |
| WIMBERLY, TANGIE | ADDRESS ON FILE |
| WINCROSS WATER SERVICES | 10 COUNTY LINE RD, UNIT 29 SOMERVILLE NJ 08876 |
| WINDSTREAM | PO BOX 9001013 LOUISVILLE KY 40290-1013 |
| WINFIELD, KATRINA | ADDRESS ON FILE |
| WINN, VENUS | ADDRESS ON FILE |
| WINTHROP | 11100 WAYZATA BLVD SUITE 800 MINNETONKA MN 55305 |
| WINTHROP RESOURCES CORPORATION | 11100 WAYZATA BLVD SUITE 800 MINNETONKA MN 55305 |
| WINTRUST EQUIPMENT FINANCE | A DIVISION OF ASSET FINANCE INC. 3665 PARK PLACE WEST, STE 150 MINNETONKA MN 46554 |
| WINTRUST EQUIPMENT FINANCE A DIVISION OF | WINTRUST ASSET FINANCE INC. 9700 W HIGGINS RD. SUITE 1015 ROSEMONT IL 60018 |
| WIPFLI, LLP | PO BOX 8010 WAUSAU WI 54402-8010 |
| WISCONSIN STATE LAB OF HYGIENE | ACCOUNTS RECEIVABLE PO BOX 78770 MILWAUKEE WI 53278 |
| WISNIEWSKI, CLAIRE | ADDRESS ON FILE |
| WITT, VIRGINIA MD | ADDRESS ON FILE |
| WL GORE & ASSOCIATES | PO BOX 751331 CHARLOTTE NC 28275 |
| WM CORPORATE SERVICES INC | ATTN JACQUOLYN MILLS 800 CAPITOL ST, STE 3000 HOUSTON TX 77002 |
| WM HEALTHCARE SOLUTIONS, INC | 800 CAPITOL ST, STE 3000 HOUSTON TX 77002-2925 |
| WOJCIECHOWSKI, DOROTHY | ADDRESS ON FILE |
| WOJNICZ, KATARZYNA E | ADDRESS ON FILE |
| WOJNICZ, KATARZYNA EWA | ADDRESS ON FILE |
| WOLF & COMPANY PC | PO BOX 15647 1500 MAIN ST., SUITE 1500 SPRINGFIELD MA 01115 |
| WOLF, VIRA | ADDRESS ON FILE |
| WOLF, VIRA M.D. | ADDRESS ON FILE |
| WOLFSDORF ROSENTHAL LLP | 1416 2ND STREET SANTA MONICA CA 90401 |
| WOLKOWSKI, ASHLEY N. | ADDRESS ON FILE |
| WOLLMUTH MAHER & DEUTSCH LLP | 500 FIFTH AVENUE NEW YORK NY 10110 |
| WOMEN RISING | 270 FAIRMOUNT AVENUE JERSEY CITY NJ 07306 |
| WONG, PETER MD | ADDRESS ON FILE |
| WONG, YEAN YEAN | ADDRESS ON FILE |
| WOO, EUNICE | ADDRESS ON FILE |
| WOOD, TAMIKA | ADDRESS ON FILE |
| WOODS, CHASSIDY | ADDRESS ON FILE |
| WOOLFOLK, LATIFA | ADDRESS ON FILE |
| WOOLFOLK, TAKISHA | ADDRESS ON FILE |
| WOOLFOLK, WHITNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WOORTMAN, MELISSA | ADDRESS ON FILE |
| WOUND CARE INNOVATIONS, LLC | 1200 SUMMIT AVENUE SUITE 414 FORT WORTH TX 76102 |
| WPS TRICARE FOR LIFE | P.O. BOX 7928 MADISON WI 53707-7928 |
| WRIGHT MEDICAL TECHNOLOGY INC | PO BOX 503482 ST. LOUIS MO 63150-3482 |
| WRIGHT NATIONAL FLOOD | INSURANCE COMPANY 93 N PARK PLACE BLVD CLEARWATER FL 33579-3929 |
| WRIGHT NATIONAL FLOOD INSURANCE CO. | PO BOX 3003 ST. PETERSBURG FL 33733 |
| WRIGHT, ARLENE | ADDRESS ON FILE |
| WRIGHT, JANET | ADDRESS ON FILE |
| WRIGHT, VANESSA | ADDRESS ON FILE |
| WRIGHT, VAUGHNEVA | ADDRESS ON FILE |
| WTFK BAYONNE PROPCO, LLC | 175 BELGROVE DR KEARNEY NJ 07032 |
| WU, JINGLAN | ADDRESS ON FILE |
| WYNDHAM GARDEN NB SPECTRUM CAP NB LLC | 200 ROOSEVELT PL, STE E PALISADE PARK NJ 07650 |
| WYNN, LATASHA | ADDRESS ON FILE |
| XAVIER, SUBASHINI | ADDRESS ON FILE |
| XODUS MEDICAL INC | WESTMORELAND BUSINESS PARK 702 PROMINENCE DRIVE NEW KENSINGTON PA 15068 |
| XOLETL, TAMARA | ADDRESS ON FILE |
| YABUT, MARYCLAIRE | ADDRESS ON FILE |
| YADIRA, PRIMERA | ADDRESS ON FILE |
| YAGO, MARIA WELMINA A | ADDRESS ON FILE |
| YAGUAL, JESSICA A | ADDRESS ON FILE |
| YAKIMA, BRUNET | ADDRESS ON FILE |
| YAKIMENKO, YANNA | ADDRESS ON FILE |
| YAL YAM PAU | ADDRESS ON FILE |
| YAN, CHEN | ADDRESS ON FILE |
| YANEMARY, ACUNA | ADDRESS ON FILE |
| YANG, LINDA | ADDRESS ON FILE |
| YANILL ORTIZ | ADDRESS ON FILE |
| YANIRA, SUAREZ | ADDRESS ON FILE |
| YAPUL, ANGIE | ADDRESS ON FILE |
| YARTEY, LOIS | ADDRESS ON FILE |
| YASMIN, BILAL | ADDRESS ON FILE |
| YASMINE ELAMIR | ADDRESS ON FILE |
| YASSIN, SEMIRA | ADDRESS ON FILE |
| YATCO, RAMIL | ADDRESS ON FILE |
| YBANEZ, ANTONIO | ADDRESS ON FILE |
| YBANEZ, MADDALENA MARIE | ADDRESS ON FILE |
| YBANEZ, REMEGIO | ADDRESS ON FILE |
| YEE, RUSSELL M. | ADDRESS ON FILE |
| YELLOW CAB C&C LLC | 17 ACADEMY STREET, SUITE 1200 NEWARK NJ 07102 |
| YELLOW CAB C&C LLC | SOUDER, SHABAZZ AND WOOLRIDGE, LLP 17 ACADEMY STREET, SUITE 1200 NEWARK NJ 07102 |
| YESENIA, GONZALEZ | ADDRESS ON FILE |
| YESHIVA UNIVERSITY | 500 W 185TH ST NEW YORK NY 10033 |
| YESLI, ETHEL | ADDRESS ON FILE |
| YESLYN, ORELLANA | ADDRESS ON FILE |
| YEVGENIY VAYNKOF, MD | ADDRESS ON FILE |
| YI, JANE | ADDRESS ON FILE |
| YILI, KIRSTEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YIN, ZHIWEI M.D. | ADDRESS ON FILE |
| YOLANDA, CRUZ | ADDRESS ON FILE |
| YONAS, ADIAM MD | ADDRESS ON FILE |
| YOOJIN, NA | ADDRESS ON FILE |
| YOON, CHRISTOPHER | ADDRESS ON FILE |
| YOON, JANG HO | ADDRESS ON FILE |
| YOUAKIM, MAROLLA L | ADDRESS ON FILE |
| YOUMATIE, SINGH | ADDRESS ON FILE |
| YOUNAN, NAHLA | ADDRESS ON FILE |
| YOUNG, DONNABETH | ADDRESS ON FILE |
| YOUNG, LISA M | ADDRESS ON FILE |
| YOUNGER, EDWARD | ADDRESS ON FILE |
| YOUSEF, MAGDY M. | ADDRESS ON FILE |
| YPELAAR, YVETTE | ADDRESS ON FILE |
| YU, KIMBERLY | ADDRESS ON FILE |
| YU, ORSON JOSEPH B | ADDRESS ON FILE |
| YU, QI MING | ADDRESS ON FILE |
| YUKON, JAMES | ADDRESS ON FILE |
| YUREK, JULIANNA | ADDRESS ON FILE |
| YURKON, SHARON L | ADDRESS ON FILE |
| YUSKO, KELLY | ADDRESS ON FILE |
| YUSON, MARA | ADDRESS ON FILE |
| YVETH, PADILLA | ADDRESS ON FILE |
| YVETTE ELFAWAL | ADDRESS ON FILE |
| ZABALA, RUTH | ADDRESS ON FILE |
| ZABALETA, MARISOL | ADDRESS ON FILE |
| ZACCARIELLO, JUNE-MARIE | ADDRESS ON FILE |
| ZACHARY, PINCHOVER | ADDRESS ON FILE |
| ZAHER, KEROLES A | ADDRESS ON FILE |
| ZAHRA, FATIMATA | ADDRESS ON FILE |
| ZAKARIA, MOHAMED ISSA A. | ADDRESS ON FILE |
| ZAKHAROVA, DINA | ADDRESS ON FILE |
| ZAMANI, SHARON | ADDRESS ON FILE |
| ZAMUDIO, MARIA | ADDRESS ON FILE |
| ZAPANTA, MARLON | ADDRESS ON FILE |
| ZAPATA, JOHAN | ADDRESS ON FILE |
| ZAPATA, MYRA | ADDRESS ON FILE |
| ZARETE, CLAUDIO J. | ADDRESS ON FILE |
| ZAVALA-CANALES, MENFIES A. | ADDRESS ON FILE |
| ZAVUROV, GABRIEL | ADDRESS ON FILE |
| ZAYATZ, LAUREN | ADDRESS ON FILE |
| ZEISS | ADDRESS ON FILE |
| ZELINSKI, J. DO PHD PC | ADDRESS ON FILE |
| ZELLMANN, THOMAS | ADDRESS ON FILE |
| ZENOBIA, SAVAGE | ADDRESS ON FILE |
| ZENON, SERGIO | ADDRESS ON FILE |
| ZERBO, LORI | ADDRESS ON FILE |
| ZHANG, KAN MD | ADDRESS ON FILE |
| ZHI CHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZHOU, YAQUN | ADDRESS ON FILE |
| ZIMICK BROS | 145 COOLIDGE AVENUE ENGLEWOOD NJ 07631 |
| ZIMICK BROTHER CLEANING SERVICE | 90 MAIN STREET HACKENSACK NJ 07601 |
| ZIMMER BIOMET | ATTN: CHAD PHIPPS 1800 W CENTER ST WARSAW IN 46580 |
| ZIMMER TRI STATE | 14235 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ZINIRA MUNSHI | ADDRESS ON FILE |
| ZINKAN ENTERPRISES, INC | 1919 CASE PARKWAY NORTH TWINSBURG OH 44087 |
| ZITZMAN, JOAN | ADDRESS ON FILE |
| ZOCDOC | 568 BROADWAY, 9TH FL NEW YORK NY 10012-3217 |
| ZOLL MEDICAL CORPORATION | PO BOX 27028 GPO NEW YORK NY 10087-7028 |
| ZONES LLC | 1102 15TH ST SW, STE 102 AUBURN WA 98001 |
| ZONES, LLC | 1102 15TH ST SW, #102 AUBURN WA 98001 |
| ZONES, LLC (91-1431894) | 1102 15TH STREET SW SUITE 102 AUBURN WA 98001-6509 |
| ZONGXIAN, CAO | ADDRESS ON FILE |
| ZOOM DRAIN & SEWER SERVICE | 129 EAST 1ST AVENUE ROSELLE NJ 07203 |
| ZUBACK, JOSEPH DO | ADDRESS ON FILE |
| ZUBAIR, MOHAMMAD MD | ADDRESS ON FILE |
| ZYNXHEALTH | 701 GATEWAY BLVD, STE 600 SOUTH SAN FRANCISCO CA 94080-7084 |
| ZYTER INC | 2600 TOWER OAKS BLVD SUITE 700 ROCKVILLE MD 20852 |

**Total Creditor count: 7,305**

**EXHIBIT B**

CarePoint Health Systems Inc. d/b/a Just Health Foundation, *et al.* , Case No. 24-12534 (JKS)
Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| ASHBY & GEDDES, PA. | RPalacio@ashbygeddes.com |
| BASS, BERRY & SIMS PLC | pjennings@bassberry.com; eal-nimri@bassberry.com; sara.morgan@bassberry.com |
| BAYARD, P.A. | nglassman@bayardlaw.com; ejohnson@bayardlaw.com; ariches@bayardlaw.com |
| BAYONNE MEDICAL CENTER OPCO LLC | vroldan@mblawfirm.com |
| BIELLI & KLAUDER, LLC | DKLAUDER@BK-LEGAL.COM |
| BIOMET | APSTATEMENTS@ZIMMERBIOMET.COM |
| BROWN MCGARRY NIMEROFF LLC | jnimeroff@brownnimeroff.com |
| CAPITALA PRIVATE ADVISORS, LLC | jalala@capitalagroup.com; sarnall@capitalagroup.com |
| CAREFUSION SOLUTIONS, LLC | CUSTOMER_SUPPORT@BD.COM; INVESTOR_RELATIONS@BD.COM |
| CAREPOINT HEALTH CAPTIVE ASSURANCE CO C/O STRATEGIC RISK SOLUTIONS | courtney.flynn@strategicrisks.com |
| CHIPMAN BROWN CICERO & COLE LLP | root@chipmanbrown.com |
| COHEN, WEISS AND SIMON LLP | rseltzer@cwsny.com; mwoods@cwsny.com; mstolz@cwsny.com |
| COLE SCHOTZ P.C. | jdougherty@coleschotz.com; msirota@coleschotz.com; rjareck@coleschotz.com |
| COMMITTEE OF INTERNS AND RESIDENTS | chull@cirseiu.org |
| Committee of Interns and Residents SEIU | chull@cirseiu.org |
| CONSTELLATION NEW ENERGY | SUPPORT@CONSTELLATIONRATES.COM; gail.rosen@constellation.com; bradley.burton@constellation.com |
| COUNTY OF HUDSON | DKENNY@HCNJ.US |
| COZEN O'CONNOR | jcarroll@cozen.com; rdellosa@cozen.com |
| CVS CAREMARK | CUSTOMERSERVICE@CAREMARK.COM |
| DAVIS, MALM & D'AGOSTINE, P.C. | Apanebianco@davismalm.com |
| DEPUY SYNTHES SALES, INC | NVESTOR-RELATIONS@ITS.JNJ.COM |
| DUANE MORRIS LLP | ljkotler@duanemorris.com |
| EARP COHN P.C. | rschlaifer@earpcohn.com; AEtish@earpcohn.com |
| EPSTEIN BECKER & GREEN, P.C. | wmarcari@ebglaw.com;  jflynn@ebglaw.com; RCochran@ebglaw.com |
| FLEISCHER, FLEISCHER & SUGLIA P.C. | nsuglia@fleischerlaw.com |
| GENERAL HEALTHCARE RESOURCES | JQUIRK@GHRESOURCES.COM; INFO@GHRHEALTHCARE.COM |
| GIBBONS P.C. | kearle@gibbonslaw.com; mconlan@gibbonslaw.com; dcrapo@gibbonslaw.com |
| GIORDANO, HALLERAN & CIESLA, P.C. | dcampbell@ghclaw.com; cschroeder@ghclaw.com |
| Health Professionals & Allied Employees AFT-AFL/CIO | dwhite@hpae.org |
| HORIZON HEALTH | EDIGIROLAMO@HORIZON-HEALTH.ORG |
| HUDSON ANESTHESIA SERVICES LLC | hudsonanesthesiologysvcs@gmail.com |
| INTERNAL REVENUE SERVICE | VICTORIA.G.MOSBY@IRS.GOV; MILLIE.H.AGENT@IRS.GOV |
| INTERNAL REVENUE SERVICE | GREGORY.S.MOXLEY@IRS.GOV |
| KLESTADT WINTERS JURELLER SOUTHARD | fstevens@klestadt.com |
| KUTAK ROCK LLP | lisa.peters@kutakrock.com |

CarePoint Health Systems Inc. d/b/a Just Health Foundation, *et al.*, Case No. 24-12534 (JKS)

Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| LAW OFFICE OF MITCHELL J MALZBERG ESQ | mmalzberg@mjmalzberglaw.com |
| LAW OFFICE OF SUSAN E. KAUFMAN ESQ | skaufman@skaufmanlaw.com |
| LEVENFELD PEARLSTEIN, LLC | SWILLIAMS@LPLEGAL.COM; HISRAEL@LPLEGAL.COM |
| LOIZIDES P.A. | loizides@loizides.com |
| MANDELBAUM BARRETT PC | vroldan@mblawfirm.com |
| MANDLER FAMILY TRUST | louispetriello@gmail.com |
| MAPLE HEALTHCARE, LLC | info@maplehealthgroup.com |
| MAURICE, WUTSCHER, LLP | ahochheiser@mauricewutscher.com |
| MCMANIMON, SCOTLAND & BAUMANN LLC | splacona@msbnj.com |
| MEDELY, INC. | LEGAL@MEDELY.COM |
| Medely, Inc. | bankruptcy@medely.com |
| MEDICAL INFORMATION TECH | INFO@MEDITECHINTL.COM; LBOYLE@MEDITECH.COM |
| MED-METRIX | SKAMEN@MED-METRIX.COM |
| MEDTRONIC | RS.VASCULARORDERS@MEDTRONIC.COM |
| MOORE & VAN ALLEN PLLC | alanpope@mvalaw.com; gabrielmathless@mvalaw.com; matthewtaylor@mvalaw.com |
| NEW JERSEY DEPT OF HEALTH | robert.iannaccone@doh.nj.gov |
| Nurse Staffing, LLC d/b/a Nurses 24/7 | kmaleck@exchange.nurses247.com; alazar@siercapital.com |
| NURSES 24/7 | PATLANTIC@NURSES247.COM; RECRUITING@NURSES247.COM |
| OFFICE OF THE UNITED STATES ATTORNEY | USADE.ECFBANKRUPTCY@USDOJ.GOV; |
| OFFICE OF THE UNITED STATES TRUSTEE | Jane.M.Leamy@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | bsandler@pszjlaw.com; joneill@pszjlaw.com; crobinson@pszjlaw.com |
| PASHMAN SEIN WALDER HAYDEN P.C. | agambale@pashmanstein.com; dalvarez@pashmanstein.com; leisenberg@pashmanstein.com; jweiss@pashmanstein.com; rriley@pashmanstein.com |
| PORZIO, BROMBERG & NEWMAN, P.C. | casantaniello@pbnlaw.com; raparisi@pbnlaw.com |
| Public Service Electric and Gas Company | alexandra.grant@pseg.com |
| PUBLIC SERVICE ENTERPRISE GROUP INC | CLAIMSDEPARTMENT@PSEG.COM |
| R1 RCM HOLDCO, INC. | SRADCLIFFE@R1RCM.COM |
| RABINOWITZ, LUBETKIN & TULLY L.L.C | JRabinowitz@rltlawfirm.com; JLubetkin@rltlawfirm.com; hkarwowski@rltlawfirm.com |
| REED SMITH LLP | kgwynne@reedsmith.com; ccapp@reedsmith.com |
| RESOLUTE PERIOPERATIVE | NFLOTH@RESOLUTEPARTNER.COM |
| RIKER DANZIG LLP | jschwartz@RIKER.com; tschellhorn@RIKER.com |
| ROYAL BIOLOGICS INC | SUPPORT@ROYALBIOLOGICS.COM |
| ROYER COOPER COHEN BRAUNFELD LLC | MSkapof@rccblaw.com |
| SAUL EWING LLP | monique.disabatino@saul.com; john.demmy@saul.com; nicholas.smargiassi@saul.com |
| SECURITIES & EXCHANGE COMMISSION | Chair@sec.gov |
| Sierra Health Group LLC | rdovgala@sierrahealth.net |
| SIERRA HEALTH GROUP, LLC | INFO_SHG@SIERRAHEALTH.NET |

CarePoint Health Systems Inc. d/b/a Just Health Foundation, *et al.*, Case No. 24-12534 (JKS)

Electronic Mail Master Service List

| Creditor Name | Email Address |
| --- | --- |
| SILLS CUMMIS & GROSS P.C. | asherman@sillscummis.com; bmankovetskiy@sillscummis.com |
| SODEXO, INC. | ACCOUNTSRECEIVABLE.NORAM@SODEXO.COM |
| Sodexo, Inc. & Affiliates | amelia.davis@sodexo.com |
| SPINAL ELEMENTS | INFO@SPINALELEMENTS.COM |
| STARK & STARK P.C. | jlemkin@stark-stark.com |
| STATE OF NEW JERSEY DIVISION OF TAXATION | TAXATION.BANKRUPTCY@TREAS.NJ.GOV |
| STRYKER ORTHOPEDICS | INST.STRYKER.CS@STRYKER.COM |
| SULLIVAN HAZELTINE ALLINSON LLC | zallinson@sha-llc.com |
| THE ROSNER LAW GROUP LLC | rosner@teamrosner.com |
| THE TRUSTEES OF COLUMBIA UNIVERSITY | SECRETARY@COLUMBIA.EDU |
| TYDINGS & ROSENBERG LLP | sgerald@tydings.com; jselba@tydings.com |
| VARNUM LLP | bgbest@varnumlaw.com |
| WARSHAW BURSTEIN LLP | msiegel@wbny.com; ahack@wbny.com; mmarcucci@wbny.com |
| WILSON SONSINI GOODRICH & ROSATI P.C. | efay@wsgr.com; hlambert@wsgr.com |
| WINDELS MARX LANE & MITTENDORF LLP | eperal@windelsmarx.com |
| WOMBLE BOND DICKINSON (US) LLP | matthew.ward@wbd-us.com |
| WOMBLE BOND DICKINSON (US) LLP | marcy.smith@wbd-us.com; matthew.ward@wbd-us.com; ahack@wbny.com; mmarcucci@wbny.com; msiegel@wbny.com |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | mlunn@ycst.com; rpoppiti@ycst.com; bankfilings@ycst.com |