# EXHIBIT F

(Schedule of Rejected Contracts and Unexpired Leases)

#124864988v1

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>CarePoint Health Systems Inc. d/b/a Just Health Foundation, *et al.*,[1]<br><br>Debtors. | ) Chapter 11<br>)<br>) Case No. 24-12534 (JKS)<br>)<br>) (Jointly Administered)<br>) |

**SCHEDULE OF ASSUMED EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

The Debtors' Combined Plan and Disclosure Statement [D.I. 551] provides in Article XII, <u>inter alia</u>, that:

Further, except as otherwise provided in the Plan or in any contract, instrument, release, or other agreement or document entered into in connection with the Plan, each of the Executory Contracts and Unexpired Leases to which any Debtor is a party shall be deemed automatically rejected by the Debtors as of the Effective Date, unless such contract or lease (1) previously has been assumed or rejected by the applicable Debtor; (2) expired or terminated pursuant to its own terms; (3) is the subject of a motion to assume or reject pending before the Court as of the Confirmation Date; (4) <u>is identified in the Plan Supplement as an Executory Contract or Unexpired Lease to be assumed</u>; (5) is an Insurance Policy; or (6) is contemplated by the HRH Transactions; . .

The Debtors therefore hereby identify the Executory Contracts and Unexpired Leases to be assumed pursuant to the Plan. Article XII of the Combined Plan and Disclosure Statement provides further information regarding the Executory Contracts and Unexpired Leases.

**PLEASE NOTE THAT THE CONTRACTS AND LEASES ON THE ATTACHED LIST ARE CONTRACTS AND LEASES TO BE ASSUMED AND NOT CONTRACTS AND LEASES TO BE REJECTED**

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are: (i) Bayonne Intermediate Holdco, LLC (7716); (ii) Benego CarePoint, LLC (2199); (iii) Briar Hill CarePoint, LLC (iv) CarePoint Health Management Associates Intermediate Holdco, LLC (none); (v) CarePoint Health Management Associates, LLC d/b/a CarePoint Health (3478); (vi) CarePoint Health Systems, Inc. d/b/a Just Health Foundation (6996); (vii) CH Hudson Holdco, LLC (3376); (viii) Christ Intermediate Holdco, LLC (3376); (ix) Evergreen Community Assets (1726); (x) Garden State Healthcare Associates, LLC (4414); (xi) Hoboken Intermediate Holdco, LLC (2105); (xii) Hudson Hospital Holdco, LLC (3869); (xiii) Hudson Hospital Opco, LLC d/b/a CarePoint Health-Christ Hospital (0608); (xiv) HUMC Holdco, LLC (3488); (xv) HUMCO Opco, LLC d/b/a CarePoint Health-Hoboken University Medical Center (7328); (xvi) IJKG, LLC (7430); (xvii) Just Health MSO, LLC (1593); (xviii) New Jersey Medical and Health Associates d/b/a CarePoint Health Medical Group (0232); (xix) Quality Care Associates, LLC (4710); (xx) Sequoia BMC Holdco, LLC (9812); and (xxi) IJKG Opco LLC d/b/a CarePoint Health-Bayonne Medical Center (2063). The address for CarePoint Health Systems Inc. is 308 Willow Avenue, Hoboken, NJ 07030.

#124867594v1

The Debtors reserve all rights to add or remove any Executory Contract or Unexpired Lease to this Schedule, modify the applicable Cure Amount identified in this Schedule, or otherwise modify this Schedule as necessary. In such event, the Debtors shall promptly send notice to the applicable counterparty to the Executory Contract or Unexpired Lease of the modification.

The Debtors' decision to assume or reject the Executory Contracts and Unexpired Leases is subject to the Bankruptcy Court's approval and confirmation of the Plan. Absent confirmation of the Plan, each Executory Contract and Unexpired Lease shall continue to be subject to the further administration of these Chapter 11 Cases. The designation of any agreement as an Executory Contract or Unexpired Lease shall not constitute or be deemed a determination or admission by the Debtors that such agreement is, in fact, an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code. The Debtors expressly reserve all rights with respect thereto.

Case No.: 24-12534
In re: CarePoint Health Systems, Inc., d/b/a Just Health Foundation
Debtors - Proposed Schedule of Contracts Subject to Assumption and Assignment and Proposed Cure Amounts
*Subject to Material Change*

| Contract ID | Case No. | Debtor | Contract Counterparty | Description | Payor Agreement | Cure Amount |
|---|---|---|---|---|---|---|
| 1 | 24-12533 | Bayonne Intermediate Holdco, LLC | Benego CarePoint LLC | Second Amendment to Amended and Restated Operating Agreement | No | $0.00 |
| 5 | 24-12533 | Bayonne Intermediate Holdco, LLC | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Second Amendment to Amended and Restated Operating Agreement | No | $0.00 |
| 6 | 24-12533 | Bayonne Intermediate Holdco, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 7 | 24-12533 | Bayonne Intermediate Holdco, LLC | Evergreen Community Assets | Second Amendment to Amended and Restated Operating Agreement | No | $0.00 |
| 8 | 24-12533 | Bayonne Intermediate Holdco, LLC | JPL Healthcare Consulting Limited Liability Company | Amended and Restated Assignment of Membership Interests | No | $0.00 |
| 9 | 24-12533 | Bayonne Intermediate Holdco, LLC | JPL Healthcare Consulting Limited Liability Company | Amended and Restated Operating Agreement of Bayonne Intermediate Holdco, LLC | No | $0.00 |
| 10 | 24-12533 | Bayonne Intermediate Holdco, LLC | JPL Healthcare Consulting Limited Liability Company | Amendment to Operating Agreement of Sequoia BMC Holdco, LLC | No | $0.00 |
| 11 | 24-12533 | Bayonne Intermediate Holdco, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 12 | 24-12533 | Bayonne Intermediate Holdco, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 16 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | AFCO Insurance Premium Finance | Premium Finance Agreement | No | $0.00 |
| 17 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Allianz Underwriters Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1016431-05) | No | $0.00 |
| 18 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | AMTRUST - WESCO INSURANCE COMPANY | Directors' & Officers' Liability Policies Insurance (Policy #EUW2025630 00) | No | $0.00 |
| 19 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Arch Specialty Insurance Co | Cyber Network Security and Privacy Liability Insurance (Policy #C-4MFH-238430-C) | No | $0.00 |
| 20 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Argonaut Insurance Company | Directors' & Officers' Liability Policies Insurance (Policy #MLX4289407-0) | No | $0.00 |
| 21 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Ascot Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1016431-05) | No | $0.00 |
| 22 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | AXA XL | Directors' & Officers' Liability Policies Insurance (Policy #ELU199295-24) | No | $0.00 |
| 23 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | AXA XL | Directors' & Officers' Liability Policies Insurance (Policy #ELU199305-24) | No | $0.00 |
| 24 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Beazley Insurance Company | Directors' & Officers' Liability Policies Insurance (Policy #V31239240401) | No | $0.00 |
| 25 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Beazley Insurance Company | Directors' & Officers' Liability Policies Insurance (Policy #V381F1240101) | No | $0.00 |
| 26 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Berkshire Hathaway Specialty Insurance Company | Directors' & Officers' Liability Policies Insurance (Policy #47-EMC-337107-01) | No | $0.00 |
| 27 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Chaucer Insurance Company DAC | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1016431-05) | No | $0.00 |
| 28 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 29 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Employers' Insurance Company of Wausau (Liberty Mutual) | Property Insurance (Policy #YAC-L9L-478897-014) | No | $0.00 |
| 30 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Fortegra Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1016431-05) | No | $0.00 |
| 31 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Illinois Union Insurance Company (Chubb) | Directors' & Officers' Liability Policies Insurance (Policy #G71458283 001) | No | $0.00 |
| 32 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Illinois Union Insurance Company (Chubb) | Pollution Insurance (Policy #PPL G72504252 004) | No | $0.00 |
| 33 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | National Union Fire Insurance Company | Special Crime Insurance (Policy #034770285/MF71241NY) | No | $0.00 |
| 34 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Nationwide | Directors' & Officers' Liability Policies Insurance (Policy #XMF2410876) | No | $0.00 |
| 35 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Pennsylvania Manufacturer's Association Insurance Company | Workers Compensation Insurance (Policy #202475 1099647) | No | $0.00 |
| 36 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 37 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 39 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | RLI Insurance Company | Directors' & Officers' Liability Policies Insurance (Policy #EPG0032892) | No | $0.00 |
| 40 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | RLI Insurance Company | Directors' & Officers' Liability Policies Insurance (Policy #EPG0032895) | No | $0.00 |
| 41 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | RSUI Indemnity Insurance Company | Directors' & Officers' Liability Policies Insurance (Policy #NHS711769) | No | $0.00 |
| 42 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Samsung Fire & Marine Insurance Company  (Canopies) | Directors' & Officers' Liability Policies Insurance (Policy #SGC 1531-00) | No | $0.00 |
| 43 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Travelers Insurance Company | Directors' & Officers' Liability Policies Insurance (Policy #107501968) | No | $0.00 |
| 44 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Travelers Insurance Company | Directors' & Officers' Liability Policies Insurance (Policy #108125338) | No | $0.00 |
| 45 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | UnitedHealthcare Insurance Company | Medicare Advantage Regulatory Requirement Appendix effective 03/01/2023 | Yes | $0.00 |
| 46 | 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | UnitedHealthcare Insurance Company | New Jersey Regulatory Requirements Appendix | Yes | $0.00 |
| 47 | 24-12535 | Benego CarePoint LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 48 | 24-12535 | Benego CarePoint LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 49 | 24-12535 | Benego CarePoint LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 50 | 24-12536 | Briar Hill CarePoint LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 51 | 24-12536 | Briar Hill CarePoint LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 52 | 24-12536 | Briar Hill CarePoint LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 53 | 24-12537 | CarePoint Health Management Associates Intermediate Holdco, LLC | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | First Amendment to the Operating Agreement of CarePoint Health Management Associates Intermediate Holdco, LLC | No | $0.00 |
| 54 | 24-12537 | CarePoint Health Management Associates Intermediate Holdco, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 55 | 24-12537 | CarePoint Health Management Associates Intermediate Holdco, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 56 | 24-12537 | CarePoint Health Management Associates Intermediate Holdco, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 58 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | 1 DocWay | Confidentiality & Non-Disclosure Agreement No. 1001.2765C | No | $0.00 |
| 59 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | 1199SEIU Benefit Funds | Managed Care Agreement No. 1001.3996C | No | $0.00 |
| 60 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | 3M Company | Business Associate Agreement No. 1001.2701C | No | $0.00 |
| 61 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | 3M Health Information Systems | Services Agreement No. 1001.4194C | No | $219,311.17 |
| 62 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Accuity Delivery Systems, LLC | Services Agreement No. 1001.4200C | No | $0.00 |
| 63 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Achintya Moulick | Employment Agreement and all Amendments | No | $0.00 |
| 64 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Advanced ICU Care, Inc. | Confidentiality & Non-Disclosure Agreement No. 1001.2404C | No | $0.00 |
| 65 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | AIMS Education | Affiliation Agreement No. 1001.3967C | No | $0.00 |
| 66 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Allscripts Healthcare LLC | Supply Chain & Materials Management Agreement No. 1001.3172C | No | $0.00 |
| 67 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | American Automobile | Automobile Insurance (Policy #SCV012210 24 01) | No | $0.00 |
| 68 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Amerigroup New Jersey, Inc d/b/a Amerigroup Community Care | Letter of Agreement dated 11/15/2018 | Yes | $0.00 |
| 69 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Aramark Healthcare Support Services, LLC | Confidentiality & Non-Disclosure Agreement No. 1001.1295C | No | $0.00 |
| 70 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Artificial Intelligence In Medicine Inc. ("AIM") | Services Agreement No. 1001.3020C | No | $0.00 |
| 71 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | AVASURE | Services Agreement No. 1001.4454C | No | $0.00 |
| 72 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Services Agreement No. 1001.4169C | No | $0.00 |
| 73 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | BDO | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1001.3841C | No | $0.00 |
| 74 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Beckman Coulter, Inc | Supply Chain & Materials Management Agreement No. 1001.2992C | No | $0.00 |
| 75 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Biomerieux Vitek, Inc | Supply Chain & Materials Management Agreement No. 1001.4372C | No | $0.00 |
| 76 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Breslin, Young & Slaughter, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1001.2864C | No | $0.00 |
| 77 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Brian Foley | Employment Agreement | No | $0.00 |
| 78 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | CAMERON AND CONRAD HOLDINGS | Confidentiality & Non-Disclosure Agreement No. 1001.4455C | No | $0.00 |
| 79 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Cardinal Health | Supply Chain & Materials Management Agreement No. 1001.4441C | No | $2,709.92 |
| 80 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Cardinal Health 200, Inc | Supply Chain & Materials Management Agreement No. 1001.3385C | No | $0.00 |
| 82 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | CarePoint Health Management Associates Intermediate Holdco, LLC | First Amendment to the Limited Liability Company Agreement of CarePoint Health Management Associates, LLC | No | $0.00 |
| 84 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | CH Hudson Holdco, LLC | Resolutions of Managing Partner - Signatory Power for Opcos No. 1001.4068C | No | $0.00 |
| 86 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Clarium, Inc. | Confidentiality & Non-Disclosure Agreement No. 1001.4163C | No | $0.00 |
| 87 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Cogent Communications, Inc. | Supply Chain & Materials Management Agreement No. 1001.3553C | No | $0.00 |
| 88 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Coker Group Holdings, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1001.3322C | No | $0.00 |
| 91 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Continuum Health Alliance, LLC | Confidentiality & Non-Disclosure Agreement No. 1001.2836C | No | $0.00 |
| 92 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Corazon, Inc. | Confidentiality & Non-Disclosure Agreement No. 1001.3064C | No | $0.00 |
| 93 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | CORITY | Supply Chain & Materials Management Agreement No. 1001.3671C | No | $0.00 |
| 94 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 95 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Crothall Healthcare, Inc | Confidentiality & Non-Disclosure Agreement No. 1001.1425C | No | $0.00 |
| 96 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Decotiis, Fitzpatrick, and Cole LLP | Services Agreement No. 1001.3726C | No | $0.00 |
| 97 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Dell Inc. | Confidentiality & Non-Disclosure Agreement No. 1001.2394C | No | $0.00 |
| 98 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Denville Diagnostics & Open MRI, LLC | Confidentiality & Non-Disclosure Agreement No. 1001.2385C | No | $0.00 |
| 99 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Don Alcuino | Employment Agreement | No | $0.00 |
| 100 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | eClinicalWorks, LLC | Supply Chain & Materials Management Agreement No. 1001.2054C | No | $0.00 |
| 101 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Eden Health, Inc. | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1001.3319C | No | $0.00 |
| 102 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | ELEKTA | Supply Chain & Materials Management Agreement No. 1001.3460C | No | $0.00 |
| 103 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Elsevier Inc. | Supply Chain & Materials Management Agreement No. 1001.3964C | No | $380,028.46 |
| 105 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Employers' Insurance Company of Wausau (Liberty Mutual) | Property Insurance (Policy #YAC-L9L-478897-014) | No | $0.00 |
| 106 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | EMPOWER RADIOLOGY, INC | Asset Purchase Agreement No. 1001.4453C | No | $0.00 |
| 107 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | EMS, LLC | Confidentiality & Non-Disclosure Agreement No. 1001.1424C | No | $0.00 |
| 108 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | First Databank, Inc. | Supply Chain & Materials Management Agreement No. 1001.2721C | No | $52,110.83 |
| 109 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | FormFast | Supply Chain & Materials Management Agreement No. 1001.3402C | No | $0.00 |
| 110 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Fox Rothschild, LLP | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1001.3329C | No | $0.00 |
| 112 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Full Service Vending | Supply Chain & Materials Management Agreement No. 1001.3610C | No | $0.00 |
| 113 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Garden State Healthcare Associates, LLC; NJ | Resolutions of Managing Partner - Signatory Power for Opcos No. 1001.4068C | No | $0.00 |
| 114 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | GBS Holdings, LLC | Confidentiality & Non-Disclosure Agreement No. 1001.2791C | No | $0.00 |
| 115 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | General Electric Company | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1001.3924C | No | $0.00 |
| 116 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Harmony Healthcare | Services Agreement No. 1001.3819C | No | $0.00 |
| 117 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Healogics, Inc | Confidentiality & Non-Disclosure Agreement No. 1001.2888C | No | $0.00 |
| 118 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Health Qlix Incorporated | Services Agreement No. 1001.2325C | No | $0.00 |
| 119 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Health Stream | Services Agreement No. 1001.3824C | No | $17,370.00 |
| 120 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Henry Schein, Inc. | Confidentiality & Non-Disclosure Agreement No. 1001.2495C | No | $0.00 |
| 121 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Horizon Healthcare Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1001.3332C | No | $0.00 |
| 122 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Hudson Hospital Holdco, LLC | Resolutions of Managing Partner - Signatory Power for Opcos No. 1001.4068C | No | $0.00 |
| 123 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Hudson Hospital Opco, LLC | Resolutions of Managing Partner - Signatory Power for Opcos No. 1001.4068C | No | $0.00 |
| 125 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | IJKG Opco, LLC | Resolutions of Managing Partner - Signatory Power for Opcos No. 1001.4068C | No | $0.00 |

| Contract ID | Case No. | Debtor | Contract Counterparty | Description | Payor Agreement | Cure Amount |
|---|---|---|---|---|---|---|
| 126 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | IJKG, LLC | Resolutions of Managing Partner - Signatory Power for Opcos No. 1001.4068C | No | $0.00 |
| 127 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Imagen Technologies, Inc. | Services Agreement No. 1001.3538C | No | $0.00 |
| 128 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Immucor, Inc | Supply Chain & Materials Management Agreement No. 1001.4047C | No | $0.00 |
| 129 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Infinitt North America Inc | Supply Chain & Materials Management Agreement No. 1001.1613C | No | $197,853.46 |
| 130 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Intergrated Healthcare Strategies, a division of Gallagher Benefit Services, Inc. | Services Agreement No. 1001.3567C | No | $0.00 |
| 131 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Jonathan Goldstein | Employment Agreement | No | $0.00 |
| 133 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Kronos Incorporated | Supply Chain & Materials Management Agreement No. 1001.4063C | No | $0.00 |
| 134 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | LEAF Captial Funding, LLC | Financial Services Agreement No. 1001.4145C | No | $68,464.88 |
| 136 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | McKay Consulting, Inc. | Business Associate Agreement (Stand Alone) & Data Use Agreement No. | No | $0.00 |
| 137 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | MedTrak Services, LLC | Services Agreement No. 1001.3543C | No | $0.00 |
| 139 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | National Union Fire Insurance Company | Special Crime Insurance (Policy #034770285/MF71241NY) | No | $0.00 |
| 140 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | NEPHRON | Supply Chain & Materials Management Agreement No. 1001.3747C | No | $0.00 |
| 141 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | NJ Family Care | Services Agreement No. 1001.4212C | No | $0.00 |
| 142 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Norcom Solutions | Supply Chain & Materials Management Agreement No. 1001.3294C | No | $0.00 |
| 143 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Norcom Solutions | Supply Chain & Materials Management Agreement No. 1001.3928C | No | $77,946.19 |
| 144 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Nuance Communications, Inc | Supply Chain & Materials Management Agreement No. 1001.4414C | No | $271,758.10 |
| 145 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Nutanix | Confidentiality & Non-Disclosure Agreement No. 1001.2830C | No | $0.00 |
| 146 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Optimal Phone Interpreters, Inc | Services Agreement No. 1001.1740C | No | $0.00 |
| 147 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | OptumInsight, Inc. | Services Agreement No. 1001.4213C | No | $0.00 |
| 148 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Ortho Clinical Diagnostics | Supply Chain & Materials Management Agreement No. 1001.4241C | No | $0.00 |
| 149 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Oxford Health Plans, LLC | Managed Care Agreement No. 1001.4100C | No | $0.00 |
| 150 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Passport Health Communications, Inc | Supply Chain & Materials Management Agreement No. 1001.2076C | No | $0.00 |
| 151 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Peritus Advisors | Services Agreement No. 1001.4201C | No | $0.00 |
| 152 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Perry Johnson & Associates Incorporated | Services Agreement No. 1001.3576C | No | $211,670.89 |
| 153 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Pharmacy OneSource, Inc. | Services Agreement No. 1001.4451C | No | $0.00 |
| 154 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Pharmacy OneSource, Inc. | Services Agreement No. 1001.4452C | No | $0.00 |
| 155 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Physicians Endoscopy, LLC | Confidentiality & Non-Disclosure Agreement No. 1001.2889C | No | $0.00 |
| 156 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Piramal Critical Care | Supply Chain & Materials Management Agreement No. 1001.4303C | No | $0.00 |
| 157 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | PPS (Prospective Payment Specialists) | Services Agreement No. 1001.2970C | No | $97,400.00 |
| 158 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 159 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 160 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Progressive Emergency Physicians | Confidentiality & Non-Disclosure Agreement No. 1001.3764C | No | $0.00 |
| 167 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | R & S PHARMACEUTICAL | Supply Chain & Materials Management Agreement No. 1001.3605C | No | $0.00 |
| 168 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Reliance Medical Group, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. | No | $0.00 |
| 170 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | RightPatient | Confidentiality & Non-Disclosure Agreement No. 1001.3071C | No | $0.00 |
| 171 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | RML Specialty Group | Services Agreement No. 1001.3908C | No | $0.00 |
| 172 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Rothman Orthopaedics of New Jersey PC d/b/a The Rothman Orthopaedic | Affiliation Agreement No. 1001.4249C | No | $0.00 |
| 173 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Sage Products Inc. | Supply Chain & Materials Management Agreement No. 1001.3656C | No | $0.00 |
| 174 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Saint Peter's University Hospital | Services Agreement No. 1001.4069C | No | $0.00 |
| 175 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Santander Bank, N.A. | Confidentiality & Non-Disclosure Agreement No. 1001.4175C | No | $0.00 |
| 179 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Shamiq Syed | Employment Agreement | No | $0.00 |
| 180 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | SIRTEX MEDICAL, INC. | Supply Chain & Materials Management Agreement No. 1001.3485C | No | $0.00 |
| 181 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Sodexo Operations, LLC | Supply Chain & Materials Management Agreement No. 1001.2956C | No | $0.00 |
| 182 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Stericycle | Confidentiality & Non-Disclosure Agreement No. 1001.3562C | No | $0.00 |
| 183 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | StreamlineMD | Supply Chain & Materials Management Agreement No. 1001.3482C | No | $0.00 |
| 184 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Symplr | Supply Chain & Materials Management Agreement No. 1001.4375C | No | $0.00 |
| 185 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | The Coding Network, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1001.2317C | No | $0.00 |
| 186 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Three Rivers Provider Network Inc (WC) | Managed Care Agreement No. 1001.4013C | No | $0.00 |
| 187 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Tricare/Healthnet | Managed Care Agreement No. 1001.4014C | No | $0.00 |
| 188 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | United Neuro Diagnostic Services, LLC | Supply Chain & Materials Management Agreement No. 1001.3927C | No | $0.00 |
| 189 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | UnitedHealthcare Insurance Company | Managed Care Agreement No. 1001.4100C | No | $0.00 |
| 190 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | USA Shred, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. | No | $903.74 |
| 191 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | VANGUARD CLEANING SYSTEMS | Services Agreement No. 1001.4458C | No | $0.00 |
| 192 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Varilease Finance, Inc. | Services Agreement No. 1001.2524C | No | $0.00 |
| 193 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | VIE Healthcare | Confidentiality & Non-Disclosure Agreement No. 1001.141C | No | $0.00 |
| 194 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Vitalware, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1001.4002C | No | $0.00 |
| 196 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Vizient | Services Agreement No. 1001.4420C | No | $0.00 |
| 197 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Vizient | Supply Chain & Materials Management Agreement No. 1001.35C | No | $0.00 |
| 198 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Vizient | Supply Chain & Materials Management Agreement No. 1001.3711C | No | $0.00 |
| 199 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Waste Management of NJ, Inc | Services Agreement No. 1001.4449C | No | $0.00 |
| 200 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Wells Fargo Bank, National Association | Confidentiality & Non-Disclosure Agreement No. 1001.2430C | No | $0.00 |
| 201 | 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | WINTHROP RESOURCES CORP. | Financial Services Agreement No. 1001.4053C | No | $0.00 |
| 202 | 24-12540 | CH Hudson Holdco, LLC | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Second Amendment to Second Amended Operating Agreement of CH Hudson Holdco, LLC | No | $0.00 |
| 203 | 24-12540 | CH Hudson Holdco, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 204 | 24-12540 | CH Hudson Holdco, LLC | Employers' Insurance Company of Wausau (Liberty Mutual) | Property Insurance (Policy #YAC-L9L-478897-014) | No | $0.00 |
| 205 | 24-12540 | CH Hudson Holdco, LLC | Hudson Hospital Holdco, LLC | First Amendment to Operating Agreement | No | $0.00 |
| 206 | 24-12540 | CH Hudson Holdco, LLC | Hudson Hospital Holdco, LLC | Operating Agreement of CH Hudson Holdco, LLC | No | $0.00 |
| 207 | 24-12540 | CH Hudson Holdco, LLC | Hudson Hospital Holdco, LLC | Second Amendment to Second Amended Operating Agreement of CH Hudson Holdco, LLC | No | $0.00 |
| 208 | 24-12540 | CH Hudson Holdco, LLC | Illinois Union Insurance Company (Chubb) | Pollution Insurance (Policy #PPL G72504252 004) | No | $0.00 |
| 211 | 24-12540 | CH Hudson Holdco, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 212 | 24-12540 | CH Hudson Holdco, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 216 | 24-12541 | Christ Intermediate Holdco, LLC | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | First Amendment to the Operating Agreement of Christ Intermediate Holdco, LLC | No | $0.00 |
| 217 | 24-12541 | Christ Intermediate Holdco, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 218 | 24-12541 | Christ Intermediate Holdco, LLC | Evergreen Community Assets | First Amendment to the Operating Agreement of Christ Intermediate Holdco, LLC | No | $0.00 |
| 219 | 24-12541 | Christ Intermediate Holdco, LLC | Heights Healthcare Services, LLC | Amendment to Operating Agreement of Hudson Hospital Holdco, LLC | No | $0.00 |
| 220 | 24-12541 | Christ Intermediate Holdco, LLC | Heights Healthcare Services, LLC | Operating Agreement of Chirst Intermediate Holdco, LLC | No | $0.00 |
| 221 | 24-12541 | Christ Intermediate Holdco, LLC | Infinity Healthcare Strategies, LLC | Amendment to Operating Agreement of Hudson Hospital Holdco, LLC | No | $0.00 |
| 222 | 24-12541 | Christ Intermediate Holdco, LLC | Infinity Healthcare Strategies, LLC | Operating Agreement of Chirst Intermediate Holdco, LLC | No | $0.00 |
| 223 | 24-12541 | Christ Intermediate Holdco, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 224 | 24-12541 | Christ Intermediate Holdco, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 225 | 24-12542 | Evergreen Community Assets | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 226 | 24-12542 | Evergreen Community Assets | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 227 | 24-12542 | Evergreen Community Assets | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 228 | 24-12543 | Garden State Healthcare Associates, LLC | Abdalla, Majdi, M.D. | Physician: Employment Agreement No. 1006.3878C | No | $0.00 |
| 229 | 24-12543 | Garden State Healthcare Associates, LLC | Abduakhadov, Olga MD | Physician: Employment Agreement No. 1006.1806C | No | $0.00 |
| 230 | 24-12543 | Garden State Healthcare Associates, LLC | Abraham, James MD | Physician: Employment Agreement No. 1006.2339C | No | $0.00 |
| 231 | 24-12543 | Garden State Healthcare Associates, LLC | Addo, Eric M.D. | Physician: Employment Agreement No. 1006.4136C | No | $0.00 |
| 232 | 24-12543 | Garden State Healthcare Associates, LLC | Aetna Network Services LLC | Provider Network Participation Agreement | Yes | $0.00 |
| 233 | 24-12543 | Garden State Healthcare Associates, LLC | Afonso, Tania DO | Physician: Employment Agreement No. 1006.723C | No | $0.00 |
| 234 | 24-12543 | Garden State Healthcare Associates, LLC | Aftel, Scott MD | Physician: Professional Service Agreement No. 1006.690C | No | $0.00 |
| 235 | 24-12543 | Garden State Healthcare Associates, LLC | Agarwala, Ajay MD | Physician: Professional Service Agreement No. 1006.1238C | No | $0.00 |
| 236 | 24-12543 | Garden State Healthcare Associates, LLC | Ali, Sarfraz MD | Physician: Employment Agreement No. 1006.749C | No | $0.00 |
| 237 | 24-12543 | Garden State Healthcare Associates, LLC | Allianz Underwriters Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMI 1010451-01) | No | $0.00 |
| 238 | 24-12543 | Garden State Healthcare Associates, LLC | Allison, Nathaniel D.O. | Physician: Employment Agreement No. 1006.4355C | No | $0.00 |
| 239 | 24-12543 | Garden State Healthcare Associates, LLC | Aman, Chaudhry MD | Physician: Employment Agreement No. 1006.1467C | No | $0.00 |
| 240 | 24-12543 | Garden State Healthcare Associates, LLC | AmeriChoice of New Jersey Inc | Medical Group Participation Agreement | Yes | $0.00 |
| 241 | 24-12543 | Garden State Healthcare Associates, LLC | Amerigroup New Jersey, Inc | Managed Care Agreement No. 1006.2753C | No | $0.00 |
| 242 | 24-12543 | Garden State Healthcare Associates, LLC | Amerigroup New Jersey, Inc d/b/a Amerigroup Community Care | Participating Provider Agreement | Yes | $0.00 |
| 244 | 24-12543 | Garden State Healthcare Associates, LLC | Arch Specialty Insurance Co | Cyber Network Security and Privacy Liability Insurance (Policy #C-4MPR-23422) | No | $0.00 |
| 245 | 24-12543 | Garden State Healthcare Associates, LLC | Ascot Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMI 1010451-01) | No | $0.00 |
| 246 | 24-12543 | Garden State Healthcare Associates, LLC | Asokan, Swarnalathan MD | Physician: Employment Agreement No. 1006.4219C | No | $0.00 |
| 247 | 24-12543 | Garden State Healthcare Associates, LLC | Awan, Omar MD | Physician: Employment Agreement No. 1006.1291C | No | $0.00 |
| 248 | 24-12543 | Garden State Healthcare Associates, LLC | Babbar, Puneet MD | Physician: Employment Agreement No. 1006.2256C | No | $0.00 |
| 249 | 24-12543 | Garden State Healthcare Associates, LLC | Babu, Ramesh MD | Physician: Professional Service Agreement No. 1006.1458C | No | $0.00 |
| 250 | 24-12543 | Garden State Healthcare Associates, LLC | Badr, Amel MD | Physician: Employment Agreement No. 1006.3638C | No | $0.00 |
| 251 | 24-12543 | Garden State Healthcare Associates, LLC | Bajwa, Ghulam Murtaza MD | Physician: Employment Agreement No. 1006.2335C | No | $0.00 |
| 252 | 24-12543 | Garden State Healthcare Associates, LLC | Beacon Health Options, Inc | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1006.1906C | No | $0.00 |
| 253 | 24-12543 | Garden State Healthcare Associates, LLC | Beacon, Inc. | Participating Provider Agreement | Yes | $0.00 |
| 254 | 24-12543 | Garden State Healthcare Associates, LLC | Bianciella-Thomas, Mary Ann MD | Physician: Employment Agreement No. 1006.2940C | No | $0.00 |
| 255 | 24-12543 | Garden State Healthcare Associates, LLC | Binsol, Ricardo MD | Physician: Employment Agreement No. 1006.700C | No | $0.00 |
| 258 | 24-12543 | Garden State Healthcare Associates, LLC | Bookbinder, Ronald MD | Physician: Employment Agreement No. 1006.1078C | No | $0.00 |
| 259 | 24-12543 | Garden State Healthcare Associates, LLC | Borker, Sonia DO | Physician: Employment Agreement No. 1006.3018C | No | $0.00 |
| 260 | 24-12543 | Garden State Healthcare Associates, LLC | Brahver, Danit MD | Physician: Employment Agreement No. 1006.3736C | No | $0.00 |
| 261 | 24-12543 | Garden State Healthcare Associates, LLC | Bravo Health Pennsylvania, Inc. | Medical Group/Physician Service Agreement | Yes | $0.00 |
| 263 | 24-12543 | Garden State Healthcare Associates, LLC | Brooks, Bobbi MD | Physician: Employment Agreement No. 1006.3929C | No | $0.00 |
| 265 | 24-12543 | Garden State Healthcare Associates, LLC | Cardiology of New Jersey | Physician Group: Professional Service Agreement No. 1006.2295C | No | $0.00 |
| 266 | 24-12543 | Garden State Healthcare Associates, LLC | Cesar, Carlos MD | Physician: Employment Agreement No. 1006.1214C | No | $0.00 |
| 267 | 24-12543 | Garden State Healthcare Associates, LLC | Chaucer Insurance Company DAC | Cyber Network Security and Privacy Liability Insurance (Policy #CMI 1010451-01) | No | $0.00 |
| 269 | 24-12543 | Garden State Healthcare Associates, LLC | Chhatwal-Narula, Jiwanjot MD | Physician: Employment Agreement No. 1006.2337C | No | $0.00 |
| 270 | 24-12543 | Garden State Healthcare Associates, LLC | Chu, Daniel M.D. | Physician: Employment Agreement No. 1006.4324C | No | $0.00 |
| 271 | 24-12543 | Garden State Healthcare Associates, LLC | Chu, Daniel M.D. | Physician: Employment Agreement No. 1006.656C | No | $0.00 |
| 272 | 24-12543 | Garden State Healthcare Associates, LLC | Cigna Health and Life Insurance Company | Medical Group/Physician Service Agreement | Yes | $0.00 |
| 273 | 24-12543 | Garden State Healthcare Associates, LLC | Clover Health | Provider Service Agreement | Yes | $0.00 |
| 274 | 24-12543 | Garden State Healthcare Associates, LLC | Coan, Nicholas MD | Physician: Employment Agreement No. 1006.4265C | No | $0.00 |
| 276 | 24-12543 | Garden State Healthcare Associates, LLC | CompHealth Associates, Inc | Services Agreement No. 1006.1159C | No | $0.00 |
| 277 | 24-12543 | Garden State Healthcare Associates, LLC | ConnectiCare Insurance Company, Inc. | Network Participation and Benefit Plan | Yes | $0.00 |
| 278 | 24-12543 | Garden State Healthcare Associates, LLC | ConnectiCare of Massachusetts, Inc. | Network Participation and Benefit Plan | Yes | $0.00 |
| 279 | 24-12543 | Garden State Healthcare Associates, LLC | ConnectiCare, Inc. | Network Participation and Benefit Plan | Yes | $0.00 |
| 281 | 24-12543 | Garden State Healthcare Associates, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 282 | 24-12543 | Garden State Healthcare Associates, LLC | Cruz-Encarnación, Merle MD | Physician: Professional Service Agreement No. 1006.1249C | No | $0.00 |
| 283 | 24-12543 | Garden State Healthcare Associates, LLC | Dahrouj, Nabil MD | Services Agreement No. 1006.1835C | No | $0.00 |

| Contract ID | Case No. | Debtor | Contract Counterparty | Description | Payor Agreement | Cure Amount |
|---|---|---|---|---|---|---|
| 284 | 24-12543 | Garden State Healthcare Associates, LLC | Darvish Mahtabfar, Mahnaz APN | Physician: Employment Agreement No. 1006.4162C | No | $0.00 |
| 285 | 24-12543 | Garden State Healthcare Associates, LLC | Dave, Bhavika MD | Physician: Employment Agreement No. 1006.3398C | No | $0.00 |
| 286 | 24-12543 | Garden State Healthcare Associates, LLC | Dave, Ritu MD | Physician: Employment Agreement No. 1006.1105C | No | $0.00 |
| 287 | 24-12543 | Garden State Healthcare Associates, LLC | Desai, Bankimchandra MD | Physician: Employment Agreement No. 1006.1494C | No | $0.00 |
| 288 | 24-12543 | Garden State Healthcare Associates, LLC | Desai, Chaitanya MD | Physician: Employment Agreement No. 1006.3110C | No | $0.00 |
| 289 | 24-12543 | Garden State Healthcare Associates, LLC | Deshpande, Jyoti MD | Physician: Employment Agreement No. 1006.1111C | No | $0.00 |
| 290 | 24-12543 | Garden State Healthcare Associates, LLC | Dharmasena, Sanath MD | Physician: Employment Agreement No. 1006.4180C | No | $0.00 |
| 291 | 24-12543 | Garden State Healthcare Associates, LLC | Douvikas, Nika | Physician: Employment Agreement No. 1006.4228C | No | $0.00 |
| 293 | 24-12543 | Garden State Healthcare Associates, LLC | Dvorzhinskiy, Olga MD | Physician: Employment Agreement No. 1006.1092C | No | $0.00 |
| 294 | 24-12543 | Garden State Healthcare Associates, LLC | Elhagaly, R Hatem MD | Physician: Employment Agreement No. 1006.662C | No | $0.00 |
| 295 | 24-12543 | Garden State Healthcare Associates, LLC | Emblem Health/GHI (Commercial EPO and PPO) | Managed Care Agreement No. 1006.4029C | No | $0.00 |
| 296 | 24-12543 | Garden State Healthcare Associates, LLC | EmblemHealth Services Company, LLC | Network Participation and Benefit Plan | Yes | $0.00 |
| 297 | 24-12543 | Garden State Healthcare Associates, LLC | Enriquez, Melissa MD | Physician: Employment Agreement No. 1006.1094C | No | $0.00 |
| 298 | 24-12543 | Garden State Healthcare Associates, LLC | Essex Hudson Cardiology Associates, LLP | Physician Group: Professional Service Agreement No. 1006.1231C | No | $0.00 |
| 299 | 24-12543 | Garden State Healthcare Associates, LLC | Estephan, Amir MD | Physician: Employment Agreement No. 1006.1324C | No | $0.00 |
| 300 | 24-12543 | Garden State Healthcare Associates, LLC | Estephan, Amir MD | Physician: Employment Agreement No. 1006.3930C | No | $0.00 |
| 301 | 24-12543 | Garden State Healthcare Associates, LLC | Fahmy, Samir MD | Physician: Employment Agreement No. 1006.1023C | No | $0.00 |
| 302 | 24-12543 | Garden State Healthcare Associates, LLC | Fajgenbaum-Teslja, Sarah MD | Physician: Employment Agreement No. 1006.2766C | No | $0.00 |
| 303 | 24-12543 | Garden State Healthcare Associates, LLC | Fobben, Edward MD | Physician: Employment Agreement No. 1006.1139C | No | $0.00 |
| 304 | 24-12543 | Garden State Healthcare Associates, LLC | Fomitchev, Oleg MD | Physician: Employment Agreement No. 1006.4007C | No | $0.00 |
| 305 | 24-12543 | Garden State Healthcare Associates, LLC | Fortegra Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMF1010451) | No | $0.00 |
| 306 | 24-12543 | Garden State Healthcare Associates, LLC | Ganapathy, Jayalakshmi MD | Physician: Employment Agreement No. 1006.919C | No | $0.00 |
| 307 | 24-12543 | Garden State Healthcare Associates, LLC | Garcia, Steven MD | Physician: Employment Agreement No. 1006.2251C | No | $0.00 |
| 308 | 24-12543 | Garden State Healthcare Associates, LLC | Gaspard, Henry MD | Physician: Employment Agreement No. 1006.3280C | No | $0.00 |
| 309 | 24-12543 | Garden State Healthcare Associates, LLC | Gewolb, Eric MD | Physician: Professional Service Agreement No. 1006.1641C | No | $0.00 |
| 311 | 24-12543 | Garden State Healthcare Associates, LLC | Gold, Jessica F DO | Physician: Employment Agreement No. 1006.916C | No | $0.00 |
| 312 | 24-12543 | Garden State Healthcare Associates, LLC | Goldsmith, Peter MD | Physician: Employment Agreement No. 1006.438C | No | $0.00 |
| 313 | 24-12543 | Garden State Healthcare Associates, LLC | Grantham, Christopher A MD | Physician: Employment Agreement No. 1006.1035C | No | $0.00 |
| 314 | 24-12543 | Garden State Healthcare Associates, LLC | Gressock, Joseph MD | Physician: Employment Agreement No. 1006.2517C | No | $0.00 |
| 315 | 24-12543 | Garden State Healthcare Associates, LLC | Gupta, Vipan MD | Physician: Employment Agreement No. 1006.3637C | No | $0.00 |
| 316 | 24-12543 | Garden State Healthcare Associates, LLC | Haller, Sarah DPM | Physician: Charity Care Agreement No. 1006.3674C | No | $0.00 |
| 317 | 24-12543 | Garden State Healthcare Associates, LLC | Hasan, Syeda MD | Physician: Employment Agreement No. 1006.879C | No | $0.00 |
| 318 | 24-12543 | Garden State Healthcare Associates, LLC | Health Net Federal Services, LLC | Managed Care Agreement No. 1006.2280C | No | $0.00 |
| 319 | 24-12543 | Garden State Healthcare Associates, LLC | HealthSpring Life & Health Insurance Company, Inc. | Medical Group/Physician Service Agreement | Yes | $0.00 |
| 321 | 24-12543 | Garden State Healthcare Associates, LLC | Herrera, Satumino MD | Physician: Employment Agreement No. 1006.928C | No | $0.00 |
| 322 | 24-12543 | Garden State Healthcare Associates, LLC | HIP Insurance Company of New York | Network Participation and Benefit Plan | Yes | $0.00 |
| 323 | 24-12543 | Garden State Healthcare Associates, LLC | Ho (married name - Garelick), Maria-Theresa MD | Physician: Employment Agreement No. 1006.1877C | No | $0.00 |
| 325 | 24-12543 | Garden State Healthcare Associates, LLC | Horizon Casualty Services, Inc. | Affiliation Agreement No. 1006.1633C | No | $0.00 |
| 326 | 24-12543 | Garden State Healthcare Associates, LLC | Horizon Casualty Services, Inc. | Physician Group: Professional Service Agreement No. 1006.2194C | No | $0.00 |
| 327 | 24-12543 | Garden State Healthcare Associates, LLC | Horizon Healthcare of New Jersey, Inc. d/b/a Horizon NJ Health | Managed Long Term Services and Support Provider Agreement | Yes | $0.00 |
| 328 | 24-12543 | Garden State Healthcare Associates, LLC | Horizon Healthcare of New Jersey, Inc. d/b/a Horizon NJ Health | Physician Group Agreement | Yes | $0.00 |
| 329 | 24-12543 | Garden State Healthcare Associates, LLC | Horizon Healthcare of New Jersey, Inc. d/b/a Horizon NJ Health | Physician Group: Professional Service Agreement No. 1006.3213C | No | $0.00 |
| 330 | 24-12543 | Garden State Healthcare Associates, LLC | Horizon Healthcare of New Jersey, Inc. d/b/a Horizon NJ Health | Specialty Provider Group Agreement | Yes | $0.00 |
| 331 | 24-12543 | Garden State Healthcare Associates, LLC | Horizon Healthcare Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey | Participating Physicians and Healthcare Professionals | Yes | $0.00 |
| 332 | 24-12543 | Garden State Healthcare Associates, LLC | Humana Health Plan Inc | Physician Participation Agreement | Yes | $0.00 |
| 333 | 24-12543 | Garden State Healthcare Associates, LLC | Humana Insurance Company | Physician Participation Agreement | Yes | $0.00 |
| 334 | 24-12543 | Garden State Healthcare Associates, LLC | HUMC Opco LLC d/b/a CarePoint Health - Hoboken University Medical Center | Physician Group: Professional Service Agreement No. 1006.3468C | No | $0.00 |
| 335 | 24-12543 | Garden State Healthcare Associates, LLC | Ibrahim, Syed MD | Physician: Employment Agreement No. 1006.2349C | No | $0.00 |
| 336 | 24-12543 | Garden State Healthcare Associates, LLC | Ibrahim-Kazaure, Amal M.D. | Physician: Employment Agreement No. 1006.4397C | No | $0.00 |
| 337 | 24-12543 | Garden State Healthcare Associates, LLC | IJKG Opco LLC d/b/a CarePoint Health – Bayonne Medical Center | Limited Liability Company Operating Agreement | No | $0.00 |
| 338 | 24-12543 | Garden State Healthcare Associates, LLC | IJKG Opco LLC d/b/a CarePoint Health – Bayonne Medical Center | Physician Group: Professional Service Agreement No. 1006.3469C | No | $0.00 |
| 339 | 24-12543 | Garden State Healthcare Associates, LLC | IJKG Opco LLC d/b/a CarePoint Health – Bayonne Medical Center | Services Agreement No. 1006.2772C | No | $0.00 |
| 340 | 24-12543 | Garden State Healthcare Associates, LLC | Imm, James MD | Physician: Employment Agreement No. 1006.2208C | No | $0.00 |
| 341 | 24-12543 | Garden State Healthcare Associates, LLC | Irfan, Mohammad MD | Physician: Employment Agreement No. 1006.3193C | No | $0.00 |
| 342 | 24-12543 | Garden State Healthcare Associates, LLC | Iyengar, Devarajan MD | Physician: Employee/Personnel Lease Agreement No. 1006.2413C | No | $0.00 |
| 343 | 24-12543 | Garden State Healthcare Associates, LLC | Jacobs, Abbie MD | Physician: Employment Agreement No. 1006.2301C | No | $0.00 |
| 345 | 24-12543 | Garden State Healthcare Associates, LLC | Jain, Depika MD | Physician: Employment Agreement No. 1006.3645C | No | $0.00 |
| 346 | 24-12543 | Garden State Healthcare Associates, LLC | Jain, Nikhil, MD | Physician: Employment Agreement No. 1006.3647C | No | $0.00 |
| 347 | 24-12543 | Garden State Healthcare Associates, LLC | Jamil, Imran MD | Physician: Employment Agreement No. 1006.2785C | No | $0.00 |
| 348 | 24-12543 | Garden State Healthcare Associates, LLC | Jedlinski, Zebigniew MD | Physician: Employment Agreement No. 1006.937C | No | $0.00 |
| 350 | 24-12543 | Garden State Healthcare Associates, LLC | Johnson, Elizabeth | Physician: Employment Agreement No. 1006.3744C | No | $0.00 |
| 351 | 24-12543 | Garden State Healthcare Associates, LLC | Johnson, Elizabeth | Physician: Employment Agreement No. 1006.3775C | No | $0.00 |
| 352 | 24-12543 | Garden State Healthcare Associates, LLC | Jones, Caitlin MD | Physician: Employment Agreement No. 1006.2257C | No | $0.00 |
| 353 | 24-12543 | Garden State Healthcare Associates, LLC | Jones, Caitlin MD | Physician: Employment Agreement No. 1006.4395C | No | $0.00 |
| 354 | 24-12543 | Garden State Healthcare Associates, LLC | Kalra, Garima D.O. | Physician: Employment Agreement No. 1006.4210C | No | $0.00 |
| 355 | 24-12543 | Garden State Healthcare Associates, LLC | Kalra, Garima D.O. | Physician: Professional Service Agreement No. 1006.4321C | No | $0.00 |
| 357 | 24-12543 | Garden State Healthcare Associates, LLC | Kessler, Howard MD | Physician: Employment Agreement No. 1006.939C | No | $0.00 |
| 358 | 24-12543 | Garden State Healthcare Associates, LLC | Khan, Irfana MD | Physician: Employment Agreement No. 1006.2330C | No | $0.00 |
| 359 | 24-12543 | Garden State Healthcare Associates, LLC | Kocia, Orjeta MD | Physician: Employment Agreement No. 1006.2252C | No | $0.00 |
| 360 | 24-12543 | Garden State Healthcare Associates, LLC | Kofsky, Stanton MD | Physician: Employment Agreement No. 1006.2973C | No | $0.00 |
| 361 | 24-12543 | Garden State Healthcare Associates, LLC | Kumaresan, Arulnangai MD | Physician: Employment Agreement No. 1006.3648C | No | $0.00 |
| 362 | 24-12543 | Garden State Healthcare Associates, LLC | Kyreakakis, Anthony J MD | Physician: Professional Service Agreement No. 1006.1628C | No | $0.00 |
| 363 | 24-12543 | Garden State Healthcare Associates, LLC | Langer, Lena PA | Non-Physician Employment Agreement No. 1006.2000C | No | $0.00 |
| 364 | 24-12543 | Garden State Healthcare Associates, LLC | Lao, Ramon MD | Physician: Professional Service Agreement No. 1006.2526C | No | $0.00 |
| 365 | 24-12543 | Garden State Healthcare Associates, LLC | Latef, Sharif MD | Physician: Employment Agreement No. 1006.2067C | No | $0.00 |
| 366 | 24-12543 | Garden State Healthcare Associates, LLC | Latorre, Juan MD | Physician: Employment Agreement No. 1006.2259C | No | $0.00 |
| 367 | 24-12543 | Garden State Healthcare Associates, LLC | Lee, Clara DO | Physician: Employment Agreement No. 1006.2535C | No | $0.00 |
| 371 | 24-12543 | Garden State Healthcare Associates, LLC | Lin, David MD | Physician: Employment Agreement No. 1006.3706C | No | $0.00 |
| 372 | 24-12543 | Garden State Healthcare Associates, LLC | Lin, Esson MD | Physician: Employment Agreement No. 1006.2207C | No | $0.00 |
| 373 | 24-12543 | Garden State Healthcare Associates, LLC | Linde Health Care Staffing, Inc | Services Agreement No. 1006.1984C | No | $0.00 |
| 374 | 24-12543 | Garden State Healthcare Associates, LLC | Litinski, Mikhail MD | Physician: Employment Agreement No. 1006.2072C | No | $0.00 |
| 375 | 24-12543 | Garden State Healthcare Associates, LLC | Longevity Health Plan of New Jersey, Inc. | Group Participation Agreement | Yes | $0.00 |
| 376 | 24-12543 | Garden State Healthcare Associates, LLC | Luna, Leticia MD | Physician: Professional Service Agreement No. 1006.1998C | No | $0.00 |
| 377 | 24-12543 | Garden State Healthcare Associates, LLC | Lundy, James DO | Physician: Employment Agreement No. 1006.2042C | No | $0.00 |
| 378 | 24-12543 | Garden State Healthcare Associates, LLC | Mag Mutual Insurance Company | Physician Professional Liability Insurance (Policy #PSL09121114) | No | $0.00 |
| 380 | 24-12543 | Garden State Healthcare Associates, LLC | Mangunay, Nora MD | Physician: Employment Agreement No. 1006.2260C | No | $0.00 |
| 382 | 24-12543 | Garden State Healthcare Associates, LLC | Mapp, Samuel MD | Physician: Employment Agreement No. 1006.24C | No | $0.00 |
| 383 | 24-12543 | Garden State Healthcare Associates, LLC | Masker Radiology, LLC | Physician Group: Professional Service Agreement No. 1006.22C | No | $0.00 |
| 385 | 24-12543 | Garden State Healthcare Associates, LLC | Masud, Avais MD | Physician: Employment Agreement No. 1006.1783C | No | $0.00 |
| 386 | 24-12543 | Garden State Healthcare Associates, LLC | MedTrak Services, LLC | Services Agreement No. 1006.3541C | No | $0.00 |
| 387 | 24-12543 | Garden State Healthcare Associates, LLC | Menon, Sujoy MD | Physician: Employment Agreement No. 1006.844C | No | $0.00 |
| 388 | 24-12543 | Garden State Healthcare Associates, LLC | Miceli, Mark MD | Physician: Employment Agreement No. 1006.1778C | No | $0.00 |
| 389 | 24-12543 | Garden State Healthcare Associates, LLC | Mirza, Samina Y. MD | Physician: Employment Agreement No. 1006.3397C | No | $0.00 |
| 390 | 24-12543 | Garden State Healthcare Associates, LLC | Mistry, Nirav MD | Physician: Employment Agreement No. 1006.3009C | No | $0.00 |
| 391 | 24-12543 | Garden State Healthcare Associates, LLC | Montalbano, Robert MD | Physician: Employment Agreement No. 1006.1817C | No | $0.00 |
| 393 | 24-12543 | Garden State Healthcare Associates, LLC | Moshet, Osama MD | Physician: Employment Agreement No. 1006.1738C | No | $0.00 |
| 394 | 24-12543 | Garden State Healthcare Associates, LLC | Moussa, Ghias MD | Physician: Professional Service Agreement No. 1006.1785C | No | $0.00 |
| 395 | 24-12543 | Garden State Healthcare Associates, LLC | Natarajan, Sekar MD | Physician: Employment Agreement No. 1006.2351C | No | $0.00 |
| 396 | 24-12543 | Garden State Healthcare Associates, LLC | Nazir, Habib | Physician: Employment Agreement No. 1006.4332C | No | $0.00 |
| 397 | 24-12543 | Garden State Healthcare Associates, LLC | Nazon, Marjorie PA | Physician: Employment Agreement No. 1006.1878C | No | $0.00 |
| 398 | 24-12543 | Garden State Healthcare Associates, LLC | New Jersey Imaging Associates, PC | Physician Group: Professional Service Agreement No. 1006.48C | No | $0.00 |
| 399 | 24-12543 | Garden State Healthcare Associates, LLC | Nguyen, Jim DO | Physician: Employment Agreement No. 1006.941C | No | $0.00 |
| 400 | 24-12543 | Garden State Healthcare Associates, LLC | Ocean Heart Professional Corporation | Physician Group: Professional Service Agreement No. 1006.2294C | No | $0.00 |
| 401 | 24-12543 | Garden State Healthcare Associates, LLC | Ogundare, Tobi MD | Physician: Employment Agreement No. 1006.4067C | No | $0.00 |
| 402 | 24-12543 | Garden State Healthcare Associates, LLC | Open MRI of Warren, LLC d/b/a Open MRI of Phillipsburg | Services Agreement No. 1006.3822C | No | $0.00 |
| 403 | 24-12543 | Garden State Healthcare Associates, LLC | Orbelyan, Gerasim MD | Physician: Employment Agreement No. 1006.943C | No | $0.00 |
| 404 | 24-12543 | Garden State Healthcare Associates, LLC | Oxford Health Plans (NJ), Inc. | Medical Group Participation Agreement effective 10/01/2019 | Yes | $0.00 |
| 405 | 24-12543 | Garden State Healthcare Associates, LLC | Oxford Health Plans, LLC | Confidential Settlement Agreement and Release effective 09/19/2019 | Yes | $0.00 |
| 406 | 24-12543 | Garden State Healthcare Associates, LLC | Ozden, Aykut MD | Physician: Employment Agreement No. 1006.2426C | No | $0.00 |
| 407 | 24-12543 | Garden State Healthcare Associates, LLC | Padilla, Adrian MD | Physician: Employment Agreement No. 1006.393C | No | $0.00 |
| 408 | 24-12543 | Garden State Healthcare Associates, LLC | Pandya, Madhukar MD | Physician: Professional Service Agreement No. 1006.503C | No | $0.00 |
| 409 | 24-12543 | Garden State Healthcare Associates, LLC | Passafaro, Michael DO | Physician: Employment Agreement No. 1006.3083C | No | $0.00 |
| 410 | 24-12543 | Garden State Healthcare Associates, LLC | Passafaro, Michael DO | Physician: Employment Agreement No. 1006.3788C | No | $0.00 |
| 411 | 24-12543 | Garden State Healthcare Associates, LLC | Patel, Amish MD | Physician: Employment Agreement No. 1006.1091C | No | $0.00 |
| 412 | 24-12543 | Garden State Healthcare Associates, LLC | Patel, Naresh J DO | Physician: Employment Agreement No. 1006.524C | No | $0.00 |
| 413 | 24-12543 | Garden State Healthcare Associates, LLC | Patel, Rattan MD | Physician: Employment Agreement No. 1006.3625C | No | $0.00 |
| 414 | 24-12543 | Garden State Healthcare Associates, LLC | Pawliw, Myron MD | Physician: Employment Agreement No. 1006.1811C | No | $0.00 |
| 416 | 24-12543 | Garden State Healthcare Associates, LLC | Peninsula Surgery Center, LLC | Services Agreement No. 1006.944C | No | $0.00 |
| 417 | 24-12543 | Garden State Healthcare Associates, LLC | Perera, Sharmalie MD | Physician: Employment Agreement No. 1006.765C | No | $0.00 |
| 418 | 24-12543 | Garden State Healthcare Associates, LLC | Pham, Peter DO | Physician: Employment Agreement No. 1006.598C | No | $0.00 |
| 419 | 24-12543 | Garden State Healthcare Associates, LLC | Pierre-Louis, Marilyn MD | Physician: Employment Agreement No. 1006.2248C | No | $0.00 |
| 420 | 24-12543 | Garden State Healthcare Associates, LLC | Poelstra, Kornelis Andries M.D. PhD | Physician: Medical Director Agreement No. 1006.4378C | No | $0.00 |
| 421 | 24-12543 | Garden State Healthcare Associates, LLC | Potter-McQuilkin, Dineasha MD | Physician: Employment Agreement No. 1006.2258C | No | $0.00 |
| 422 | 24-12543 | Garden State Healthcare Associates, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 423 | 24-12543 | Garden State Healthcare Associates, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 424 | 24-12543 | Garden State Healthcare Associates, LLC | Progressive Radiology, LLC | Physician Group: Professional Service Agreement No. 1006.639C | No | $0.00 |
| 425 | 24-12543 | Garden State Healthcare Associates, LLC | QualCare, Inc. | Amendment PPO, HMO/ POS & Workers' Compensation | Yes | $0.00 |
| 426 | 24-12543 | Garden State Healthcare Associates, LLC | QualCare, Inc. | HMO/POS Addendum effective 06/01/2021 | Yes | $0.00 |
| 427 | 24-12543 | Garden State Healthcare Associates, LLC | QualCare, Inc. | Provider Network Participation Agreement | Yes | $0.00 |
| 428 | 24-12543 | Garden State Healthcare Associates, LLC | QualCare, Inc. | Workers Compensation Product Addendum | Yes | $0.00 |
| 430 | 24-12543 | Garden State Healthcare Associates, LLC | Raghu, Shalini MD | Physician: Employment Agreement No. 1006.2788C | No | $0.00 |

| Contract ID | Case No. | Debtor | Contract Counterparty | Description | Payor Agreement | Cure Amount |
|---|---|---|---|---|---|---|
| 431 | 24-12543 | Garden State Healthcare Associates, LLC | Ramay, Nauman Hanif M.D. | Physician: Employment Agreement No. 1006.4262C | No | $0.00 |
| 432 | 24-12543 | Garden State Healthcare Associates, LLC | Rangasamy, Ajantha MD | Physician: Employment Agreement No. 1006.2328C | No | $0.00 |
| 433 | 24-12543 | Garden State Healthcare Associates, LLC | Rankin, Christopher MD | Physician: Employment Agreement No. 1006.3519C | No | $0.00 |
| 434 | 24-12543 | Garden State Healthcare Associates, LLC | Rao, Gautami MD | Physician: Employment Agreement No. 1006.3689C | No | $0.00 |
| 435 | 24-12543 | Garden State Healthcare Associates, LLC | Raswant, Neil DO | Physician: Employment Agreement No. 1006.2343C | No | $0.00 |
| 437 | 24-12543 | Garden State Healthcare Associates, LLC | Resource Anesthesiology Associates of NJ, LLC | Services Agreement No. 1006.695C | No | $0.00 |
| 439 | 24-12543 | Garden State Healthcare Associates, LLC | Rizvi, Anwar A MD | Physician: Employment Agreement No. 1006.2329C | No | $0.00 |
| 442 | 24-12543 | Garden State Healthcare Associates, LLC | Rodrigo, Namalie MD | Physician: Employment Agreement No. 1006.3740C | No | $0.00 |
| 444 | 24-12543 | Garden State Healthcare Associates, LLC | Roy, Aviral M.D. | Physician: Employment Agreement No. 1006.4456C | No | $0.00 |
| 445 | 24-12543 | Garden State Healthcare Associates, LLC | Rubin, Zdena MD | Physician: Employment Agreement No. 1006.2147C | No | $0.00 |
| 448 | 24-12543 | Garden State Healthcare Associates, LLC | Samnett, David M.D. | Physician: Employment Agreement No. 1006.4393C | No | $0.00 |
| 449 | 24-12543 | Garden State Healthcare Associates, LLC | Sankin, Gene MD | Physician: Employment Agreement No. 1006.3753C | No | $0.00 |
| 450 | 24-12543 | Garden State Healthcare Associates, LLC | Sapira, Andrew MD | Physician: Employment Agreement No. 1006.400C | No | $0.00 |
| 451 | 24-12543 | Garden State Healthcare Associates, LLC | Sapira, Valdi MD | Physician: Employment Agreement No. 1006.887C | No | $0.00 |
| 452 | 24-12543 | Garden State Healthcare Associates, LLC | Sarenac, Alexander MD | Physician: Employment Agreement No. 1006.834C | No | $0.00 |
| 453 | 24-12543 | Garden State Healthcare Associates, LLC | Sattaur, Ayesha M.D. | Physician: Employment Agreement No. 1006.4386C | No | $0.00 |
| 454 | 24-12543 | Garden State Healthcare Associates, LLC | Schimler, Michael MD | Physician: Employment Agreement No. 1006.513C | No | $0.00 |
| 455 | 24-12543 | Garden State Healthcare Associates, LLC | Shafiq, Saima MD | Physician: Employment Agreement No. 1006.2878C | No | $0.00 |
| 456 | 24-12543 | Garden State Healthcare Associates, LLC | Shah, Deepak MD | Physician: Professional Service Agreement No. 1006.428C | No | $0.00 |
| 457 | 24-12543 | Garden State Healthcare Associates, LLC | Shah, Faisal MD | Physician: Employment Agreement No. 1006.2024C | No | $0.00 |
| 458 | 24-12543 | Garden State Healthcare Associates, LLC | Shah, Rehan M.D. | Physician: Employment Agreement No. 1006.4448C | No | $0.00 |
| 459 | 24-12543 | Garden State Healthcare Associates, LLC | Sheldon, Ira, D.O. | Physician: Employment Agreement No. 1006.3085C | No | $0.00 |
| 460 | 24-12543 | Garden State Healthcare Associates, LLC | Shvavesh, Tanya MD | Physician: Employment Agreement No. 1006.3755C | No | $0.00 |
| 461 | 24-12543 | Garden State Healthcare Associates, LLC | Siddiqui, Waqar MD | Physician: Employment Agreement No. 1006.2171C | No | $0.00 |
| 462 | 24-12543 | Garden State Healthcare Associates, LLC | Sikand, Vikram MD | Physician: Employment Agreement No. 1006.893C | No | $0.00 |
| 463 | 24-12543 | Garden State Healthcare Associates, LLC | Simon, Egbert MD | Physician: Employment Agreement No. 1006.2787C | No | $0.00 |
| 464 | 24-12543 | Garden State Healthcare Associates, LLC | Singh, David MD | Physician: Employment Agreement No. 1006.1089C | No | $0.00 |
| 465 | 24-12543 | Garden State Healthcare Associates, LLC | Slavina, Luba PA | Non-Physician Employment Agreement No. 1006.500C | No | $0.00 |
| 467 | 24-12543 | Garden State Healthcare Associates, LLC | Spivak, Dana MD | Physician: Employment Agreement No. 1006.3311C | No | $0.00 |
| 468 | 24-12543 | Garden State Healthcare Associates, LLC | St. Joseph's Regional Medical Center | Services Agreement No. 1006.2402C | No | $0.00 |
| 469 | 24-12543 | Garden State Healthcare Associates, LLC | Starr Indemnity & Liability Co | Directors' & Officers' Liability Policies Insurance (Policy #1000057240241) | No | $0.00 |
| 470 | 24-12543 | Garden State Healthcare Associates, LLC | Stavropoulos, Christos | Physician: Employment Agreement No. 1006.4158C | No | $0.00 |
| 472 | 24-12543 | Garden State Healthcare Associates, LLC | Sutherland Healthcare Solutions, Inc. | Services Agreement No. 1006.2521C | No | $0.00 |
| 473 | 24-12543 | Garden State Healthcare Associates, LLC | Takhalov, Yuriy MD | Physician: Employment Agreement No. 1006.3370C | No | $0.00 |
| 475 | 24-12543 | Garden State Healthcare Associates, LLC | Travelers Insurance Company | Automobile Insurance (Policy #BA-8T266067-24-43-G) | No | $0.00 |
| 476 | 24-12543 | Garden State Healthcare Associates, LLC | Travelers Insurance Company | Property/GL Insurance (Policy #P-630-8T265359-PHX-24) | No | $0.00 |
| 477 | 24-12543 | Garden State Healthcare Associates, LLC | Travelers Insurance Company | Umbrella Insurance (Policy #CUP-8T266080-24-43) | No | $0.00 |
| 478 | 24-12543 | Garden State Healthcare Associates, LLC | Travelers Insurance Company | Workers Compensation Insurance (Policy #UB-8T266055-24-43-V) | No | $0.00 |
| 479 | 24-12543 | Garden State Healthcare Associates, LLC | Tsompanidis, Antonis DO | Physician: Employment Agreement No. 1006.3008C | No | $0.00 |
| 480 | 24-12543 | Garden State Healthcare Associates, LLC | Tsompanidis, Antonis DO | Physician: Employment Agreement No. 1006.3769C | No | $0.00 |
| 481 | 24-12543 | Garden State Healthcare Associates, LLC | UnitedHealthcare Insurance Company | Confidential Settlement Agreement and Release effective 09/19/2019 | Yes | $0.00 |
| 482 | 24-12543 | Garden State Healthcare Associates, LLC | UnitedHealthcare Insurance Company | Medical Group Participation Agreement (Community Plan) effective 10/01/2019 | Yes | $0.00 |
| 483 | 24-12543 | Garden State Healthcare Associates, LLC | UnitedHealthcare Insurance Company | Medical Group Participation Agreement effective 10/01/2019 | Yes | $0.00 |
| 484 | 24-12543 | Garden State Healthcare Associates, LLC | UnitedHealthcare Insurance Company | Medicare Advantage Regulatory Requirements Appendix - Fee Schedules | Yes | $0.00 |
| 485 | 24-12543 | Garden State Healthcare Associates, LLC | UnitedHealthcare Insurance Company | NJ Medicaid, NJ Familycare Programs, and NJ Medicaid Long Term Support Services Programs Contract Requirements and Appendix effective 10/01/2019 | Yes | $0.00 |
| 486 | 24-12543 | Garden State Healthcare Associates, LLC | Vaidya, Kamini MD | Physician: Employment Agreement No. 1006.2098C | No | $0.00 |
| 487 | 24-12543 | Garden State Healthcare Associates, LLC | Varallo, Marisa MD | Physician: Employment Agreement No. 1006.2235C | No | $0.00 |
| 488 | 24-12543 | Garden State Healthcare Associates, LLC | Varano, Catherine MD | Physician: Employment Agreement No. 1006.158C | No | $0.00 |
| 489 | 24-12543 | Garden State Healthcare Associates, LLC | Varela, Linda MD | Physician: Employment Agreement No. 1006.185C | No | $0.00 |
| 491 | 24-12543 | Garden State Healthcare Associates, LLC | Virtual Radiologic Professionals of New Jersey, P.A. (vRad) | Services Agreement No. 1006.2761C | No | $0.00 |
| 492 | 24-12543 | Garden State Healthcare Associates, LLC | Vohra, Rishi MD | Physician: Employment Agreement No. 1006.2875C | No | $0.00 |
| 493 | 24-12543 | Garden State Healthcare Associates, LLC | Wassef, Tamer MD | Physician: Employment Agreement No. 1006.245C | No | $0.00 |
| 494 | 24-12543 | Garden State Healthcare Associates, LLC | Waxman, Robert MD | Physician: Employment Agreement No. 1006.437C | No | $0.00 |
| 495 | 24-12543 | Garden State Healthcare Associates, LLC | Weatherby Locums, Inc | Services Agreement No. 1006.4103C | No | $0.00 |
| 496 | 24-12543 | Garden State Healthcare Associates, LLC | WellCare Health Plans of New Jersey, Inc. | Managed Care Agreement No. 1006.2920C | No | $0.00 |
| 497 | 24-12543 | Garden State Healthcare Associates, LLC | WellCare Health Plans of New Jersey, Inc. | Participating Provider Agreement and all Amendments | Yes | $0.00 |
| 498 | 24-12543 | Garden State Healthcare Associates, LLC | Wettimuny, Sashi DO | Physician: Employment Agreement No. 1006.3235C | No | $0.00 |
| 499 | 24-12543 | Garden State Healthcare Associates, LLC | Wettimuny, Sashi DO | Physician: Medical Director Agreement No. 1006.4296C | No | $0.00 |
| 500 | 24-12543 | Garden State Healthcare Associates, LLC | Wettimuny, Sashi DO | Physician: Professional Service Agreement No. 1006.4319C | No | $0.00 |
| 501 | 24-12543 | Garden State Healthcare Associates, LLC | Williams, Raashan C MD | Physician: Professional Service Agreement No. 1006.215C | No | $0.00 |
| 502 | 24-12543 | Garden State Healthcare Associates, LLC | Williams, Raashan C MD | Physician: Professional Service Agreement No. 1006.217C | No | $0.00 |
| 503 | 24-12543 | Garden State Healthcare Associates, LLC | Williams, Raashan C MD | Physician: Professional Service Agreement No. 1006.218C | No | $0.00 |
| 505 | 24-12543 | Garden State Healthcare Associates, LLC | Womble, Ina APN | Non-Physician Employment Agreement No. 1006.177C | No | $0.00 |
| 506 | 24-12543 | Garden State Healthcare Associates, LLC | Wong, Peter MD | Physician: Professional Service Agreement No. 1006.210C | No | $0.00 |
| 507 | 24-12543 | Garden State Healthcare Associates, LLC | Woods, Peter DO | Physician: Employment Agreement No. 1006.2545C | No | $0.00 |
| 508 | 24-12543 | Garden State Healthcare Associates, LLC | Yonas, Adiam MD | Physician: Employment Agreement No. 1006.4176C | No | $0.00 |
| 509 | 24-12543 | Garden State Healthcare Associates, LLC | Yonas, Adiam MD | Physician: Employment Agreement No. 1006.4179C | No | $0.00 |
| 510 | 24-12543 | Garden State Healthcare Associates, LLC | Zakir, Ramzan DO | Physician: Professional Service Agreement No. 1006.220C | No | $0.00 |
| 511 | 24-12543 | Garden State Healthcare Associates, LLC | Zhang, Kan MD | Physician: Employment Agreement No. 1006.3882C | No | $0.00 |
| 512 | 24-12543 | Garden State Healthcare Associates, LLC | Zuback, Joseph DO | Physician: Employment Agreement No. 1006.1699C | No | $0.00 |
| 513 | 24-12544 | Hoboken Intermediate Holdco, LLC | Benego CarePoint LLC | Amendment to the Amended and Restated Operating Agreement of Hoboken Intermediate Holdco, LLC | No | $0.00 |
| 518 | 24-12544 | Hoboken Intermediate Holdco, LLC | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Amendment to the Amended and Restated Operating Agreement of Hoboken Intermediate Holdco, LLC | No | $0.00 |
| 519 | 24-12544 | Hoboken Intermediate Holdco, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 520 | 24-12544 | Hoboken Intermediate Holdco, LLC | Evergreen Community Assets | Amendment to the Amended and Restated Operating Agreement of Hoboken Intermediate Holdco, LLC | No | $0.00 |
| 521 | 24-12544 | Hoboken Intermediate Holdco, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 522 | 24-12544 | Hoboken Intermediate Holdco, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 532 | 24-12545 | Hudson Hospital Holdco, LLC | Christ Intermediate Holdco, LLC | Second Amendment to the Amended Operating Agreement of Hudson Hospital Holdco, LLC | No | $0.00 |
| 533 | 24-12545 | Hudson Hospital Holdco, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 534 | 24-12545 | Hudson Hospital Holdco, LLC | Employers' Insurance Company of Wausau (Liberty Mutual) | Property Insurance (Policy #YAC-L9L-478897-014) | No | $0.00 |
| 535 | 24-12545 | Hudson Hospital Holdco, LLC | Heights Healthcare Services, LLC | Operating Agreement | No | $0.00 |
| 536 | 24-12545 | Hudson Hospital Holdco, LLC | Illinois Union Insurance Company (Chubb) | Pollution Insurance (Policy #PPL G72504252 004) | No | $0.00 |
| 537 | 24-12545 | Hudson Hospital Holdco, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 538 | 24-12545 | Hudson Hospital Holdco, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 540 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Advanced Neurosurgery Associates | Physician: On-Call Agreement No. 1002.4318C | No | $352,350.00 |
| 541 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Aetna Better Health Medicaid | Managed Care Agreement No. 1002.4119C | No | $0.00 |
| 542 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Aetna Health Inc., a New Jersey Coproration | Medicaid Hospital Services Agreement and all Amendments | Yes | $0.00 |
| 543 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Aetna Network Services LLC | Hospital Agreement | No | $0.00 |
| 544 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Ahad, Antwan MD | Physician: On-Call Agreement No. 1002.2552C | No | $0.00 |
| 545 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | AIMS Education | Affiliation Agreement No. 1002.3328C | No | $0.00 |
| 546 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Allianz Underwriters Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP10164510E) | No | $0.00 |
| 547 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Aman, Chaudhry MD | Physician: Charity Care Follow-Up Care Agreement No. 1002.2555C | No | $0.00 |
| 548 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | American Academy of Sleep Medicine | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1002.3890C | No | $4,968.00 |
| 549 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | American Automobile | Automobile Insurance (Policy #SCV012210 24 01) | No | $0.00 |
| 550 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | American College of Surgeons ("ACS") | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1002.3892C | No | $0.00 |
| 551 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | AmeriChoice of New Jersey Inc | Facility Participating Provider Agreement (Community) and all Amendments | Yes | $0.00 |
| 552 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | AmeriChoice of New Jersey Inc | Managed Care Agreement No. 1002.4004C | No | $247.30 |
| 553 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Amerigroup New Jersey, Inc | Managed Care Agreement No. 1002.2740C | No | $100.45 |
| 554 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Amerigroup New Jersey, Inc | Managed Care Agreement No. 1002.3999C | No | $0.00 |
| 555 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Amerigroup New Jersey, Inc d/b/a Amerigroup Community Care | Amendment to Participating Provider Agreement effective 05/15/2020 | Yes | $0.00 |
| 556 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | AmeriHealth HMO, Inc | Hospital Participation Agreement | Yes | $0.00 |
| 557 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | AmeriHealth HMO, Inc | Managed Care Agreement No. 1002.4005C | No | $0.00 |
| 558 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Arago, Angelito MD | Physician: On-Call Agreement No. 1002.2558C | No | $7,500.00 |
| 559 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Arcadia University | Affiliation Agreement No. 1002.4385C | No | $0.00 |
| 560 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Arch Specialty Insurance Co | Cyber Network Security and Privacy Liability Insurance (Policy #C-4MIPR-23643Q-C) | No | $0.00 |
| 561 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Artifical Intelligence In Medicine Inc. ("AIM") | Supply Chain & Materials Management Agreement No. 1002.3184C | No | $0.00 |
| 562 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Ascot Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP10164510E) | No | $0.00 |
| 563 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Augustin, Jeffrey MD | Physician: On-Call Agreement No. 1002.2618C | No | $0.00 |
| 564 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Badin, Michael MD | Physician: Professional Service Agreement No. 1002.1513C | No | $0.00 |
| 565 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Badin, Simon MD | Physician: Professional Service Agreement No. 1002.1491C | No | $4,452.00 |
| 566 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Beckman Coulter, Inc | Supply Chain & Materials Management Agreement No. 1002.3407C | No | $223,611.95 |
| 567 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Benz, Michael MD | Physician: On-Call Agreement No. 1002.2631C | No | $35,650.00 |
| 568 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Biomerieux Vitek, Inc | Supply Chain & Materials Management Agreement No. 1002.4270C | No | $214,122.87 |
| 569 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Bio-Reference Laboratories, Inc | Confidentiality & Non-Disclosure Agreement No. 1002.1982C | No | $0.00 |
| 570 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Bravo Health Pennsylvania, Inc. | Hospital Facility Service Agreement | Yes | $0.00 |
| 571 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Cacace, Cataldo MD | Physician: On-Call Agreement No. 1002.4430C | No | $7,500.00 |
| 572 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | CACTUS Software | Supply Chain & Materials Management Agreement No. 1002.1202C | No | $0.00 |
| 573 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Cardiac Pulmonary Diagnostics | Services Agreement No. 1002.1385C | No | $0.00 |
| 575 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Amended and Restated Certificate of Formation of Hudson Hospital Opco, LLC | No | $0.00 |
| 576 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Amendment to the Amended and Restated Amended and Restated Operating Agreement | No | $0.00 |
| 577 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Chaucer Insurance Company DAC | Cyber Network Security and Privacy Liability Insurance (Policy #CMP10164510E) | No | $0.00 |
| 578 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Cigna Health and Life Insurance Company | Hospital Facility Service Agreement | Yes | $0.00 |
| 579 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Cigna HealthCare of New Jersey, Inc. | Letter of Agreement dated 04/19/2021 and all exhibits | Yes | $0.00 |
| 580 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Clover Insurance Company f/k/a CarePoint Insurance Company | Managed Care Agreement No. 1002.2673C and all Amendments | No | $0.00 |
| 581 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Compassionate Care Hospice of Clifton, LLC | Services Agreement No. 1002.2510C | No | $0.00 |
| 582 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | ConnectiCare Benefits, Inc. | Participating Hospital Agreement - 06/01/2013 | Yes | $0.00 |
| 583 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | ConnectiCare Insurance Company, Inc. | Participating Hospital Agreement - 06/01/2013 | Yes | $0.00 |
| 584 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | ConnectiCare of Massachusetts, Inc. | Participating Hospital Agreement - 06/01/2013 | Yes | $0.00 |
| 585 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | ConnectiCare, Inc. | Participating Hospital Agreement - 06/01/2013 | Yes | $0.00 |
| 586 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 587 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | CSL WATER QUALITY | Services Agreement No. 1002.4427C | No | $0.00 |
| 588 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Eastwick College | Affiliation Agreement No. 1002.3241C | No | $0.00 |

| Contract ID | Case No. | Debtor | Contract Counterparty | Description | Payor Agreement | Cure Amount |
|---|---|---|---|---|---|---|
| 589 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Employers' Insurance Company of Wausau (Liberty Mutual) | Property Insurance (Policy #YAC-L9L-478897-014) | No | $0.00 |
| 590 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Eversight New Jersey | Services Agreement No. 1002.3037C | No | $0.00 |
| 591 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | FORMTEXT General Electric Capital Corporation | Confidentiality & Non-Disclosure Agreement No. 1002.2525C | No | $0.00 |
| 592 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Fortegra Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1016431- | No | $0.00 |
| 593 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Garden State Healthcare Associates, LLC | Physician Group: Professional Service Agreement No. 1002.2904C | No | $0.00 |
| 594 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Garden State Healthcare Associates, LLC | Physician Group: Professional Service Agreement No. 1002.3471C | No | $0.00 |
| 595 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Garden State Healthcare Associates, LLC | Services Agreement No. 1002.2908C | No | $0.00 |
| 596 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Garden State Healthcare Associates, LLC | Services Agreement No. 1002.2945C | No | $0.00 |
| 597 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Garden State Healthcare Associates, LLC | Services Agreement No. 1002.2947C | No | $0.00 |
| 598 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Garden State Healthcare Associates, LLC | Services Agreement No. 1002.2948C | No | $0.00 |
| 599 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Genomic | Supply Chain & Materials Management Agreement No. 1002.3599C | No | $0.00 |
| 600 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Gotham City Orthopedics, LLC | Physician: Charity Care Follow-Up Care Agreement No. 1002.2347C | No | $0.00 |
| 601 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Grace Healthcare Services, LLC | Services Agreement No. 1002.2797C | No | $0.00 |
| 602 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Hannallah, Benyamin MD | Physician: On-Call Agreement No. 1002.2573C | No | $0.00 |
| 603 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Health Net Federal Services, LLC | Facility Participating Provider Agreement | Yes | $0.00 |
| 604 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | HealthSpring Life & Health Insurance Company, Inc. | Hospital Facility Service Agreement | Yes | $0.00 |
| 605 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | HONEYWELL SECURITIES | Supply Chain & Materials Management Agreement No. 1002.3511C | No | $31,812.09 |
| 606 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Horizon Casualty Services, Inc. | Hospital Agreement for Managed Care Program effective 10/01/2017 | Yes | $0.00 |
| 607 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Horizon Health Behavioral Health Services | Services Agreement No. 1002.910C | No | $910,216.81 |
| 608 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Horizon Healthcare of New Jersey, Inc. d/b/a Horizon NJ Health | Hospital Agreement | Yes | $0.00 |
| 609 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Horizon Healthcare Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New | Network Hospital Agreement and all Appendices | Yes | $0.00 |
| 610 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Horizon NJ Health (Medicaid) | Managed Care Agreement No. 1002.4098C | No | $1,821.48 |
| 611 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Hosay, John MD | Physician: On-Call Agreement No. 1002.3098C | No | $20,250.00 |
| 612 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Hudson County Prosecutor's Office | Services Agreement No. 1002.2461C | No | $0.00 |
| 613 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Humana Health Plan Inc | Hospital Participation Agreement | Yes | $0.00 |
| 614 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Humana Insurance Company | Hospital Participation Agreement | Yes | $0.00 |
| 615 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | HUMC Opco LLC d/b/a CarePoint Health - Hoboken University Medical Center | Transfer Agreement No. 1002.1045C | No | $0.00 |
| 616 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | HUMC Opco LLC d/b/a CarePoint Health - Hoboken University Medical Center | Transfer Agreement No. 1002.3033C | No | $11,400.00 |
| 617 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | IJKG Opco LLC d/b/a CarePoint Health – Bayonne Medical Center | Transfer Agreement No. 1002.3032C | No | $0.00 |
| 618 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Illinois Union Insurance Company (Chubb) | Pollution Insurance (Policy #PPL G72504252 004) | No | $0.00 |
| 619 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Instrumentation Laboratory | Supply Chain & Materials Management Agreement No. 1002.3499C | No | $0.00 |
| 620 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Instrumentation Laboratory | Supply Chain & Materials Management Agreement No. 1002.3607C | No | $0.00 |
| 621 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Intelligent Medical Objects, Inc. (IMO) | Services Agreement No. 1002.3048C | No | $0.00 |
| 622 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Javed, Mohammad MD | Physician: On-Call Agreement No. 1002.2666C | No | $2,800.00 |
| 624 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Jersey Neurosciences | Physician: Charity Care Follow-Up Care Agreement No. 1002.3338C | No | $0.00 |
| 625 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Journal Square Plaza Urban Renewal Associates | Real Estate Lease (Carepoint Health Entity as Tenant) No. 1002.2516C | No | $0.00 |
| 626 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Keystone Perfusion Services, P.C. | Services Agreement No. 1002.4361C | No | $116,001.00 |
| 627 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Lefkowitz, Heather MD | Physician: Emergency Department Follow-Op Care Agreement No. 1002.3674C | No | $0.00 |
| 629 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Lorelle Michelson | Physician: On-Call Agreement No. 1002.3223C | No | $6,150.00 |
| 630 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Magnacare Administrative Services, LLC | Managed Care Agreement No. 1002.4019C and all Appendices | No | $0.00 |
| 633 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Medical Information Technology, Inc (Meditech) | Services Agreement No. 1002.2592C | No | $0.00 |
| 634 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Medical Records Exchange, LLC d/b/a Chartfast | Services Agreement No. 1002.2357C | No | $0.00 |
| 635 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Medtronic USA, Inc | Confidentiality & Non-Disclosure Agreement No. 1002.3261C | No | $0.00 |
| 636 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Mercy College | Clinical Study Agreement No. 1002.1929C | No | $0.00 |
| 637 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Miller, Benetta MD | Physician: Charity Care Follow-Up Care Agreement No. 1002.2578C | No | $0.00 |
| 638 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Miller, Benetta MD | Physician: On-Call Agreement No. 1002.2577C | No | $0.00 |
| 639 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Montclair State University | Clinical Study Agreement No. 1002.1931C | No | $0.00 |
| 640 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Moszczynski, Zbigniew MD | Physician: On-Call Agreement No. 1002.4109C | No | $0.00 |
| 641 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Multi Disciplinary Specialists, LLC d/b/a MD Specialists | Physician: On-Call Agreement No. 1002.2720C | No | $7,950.00 |
| 642 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Myriad Genetic Laboratories, Inc. | Supply Chain & Materials Management Agreement No. 1002.2834C | No | $0.00 |
| 643 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | National Medical Care, Inc d/b/a New Jersey Mobile Acute | Services Agreement No. 1002.2175C | No | $0.00 |
| 644 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | National Union Fire Insurance Company | Special Crime Insurance (Policy #034770285/MF71241NY) | No | $0.00 |
| 645 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | New Jersey Organ and Tissue Sharing Network, Inc | Affiliation Agreement No. 1002.198C | No | $0.00 |
| 646 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | North Eastern Orthopedics | Physician: On-Call Agreement No. 1002.3590C | No | $0.00 |
| 647 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Optum (United Behavioral Health) | Managed Care Agreement No. 1002.4024C | No | $0.00 |
| 648 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Oxford Health Plans (NJ), Inc. | Facility Participating Provider Agreement (Oxford) and all Amendments | Yes | $0.00 |
| 649 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Oxford Health Plans, LLC | Confidential Settlement Agreement and Release effective 09/19/2019 | Yes | $0.00 |
| 650 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Pandya, Madhukar MD | Physician: On-Call Agreement No. 1002.3225C | No | $0.00 |
| 651 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Patel, Hetal DO | Physician: Professional Service Agreement No. 1002.549C | No | $0.00 |
| 652 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Patel, Vinodkumar MD | Physician: Emergency Department Follow-Up Care Agreement No. 1002.3656C | No | $0.00 |
| 653 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Patel, Vinodkumar MD | Physician: Professional Service Agreement No. 1002.895C | No | $0.00 |
| 655 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Pennsylvania Manufacturer's Association Insurance Company | Workers Compensation Insurance (Policy #202475 1099647) | No | $0.00 |
| 656 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Perera, Santusht MD | Physician: On-Call Agreement No. 1002.2642C | No | $0.00 |
| 657 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Polymedco LLC | Supply Chain & Materials Management Agreement No. 1002.4367C | No | $8,988.99 |
| 658 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Popovich, Joseph MD | Physician: On-Call Agreement No. 1002.3298C | No | $3,300.00 |
| 659 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 660 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 661 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | QualCare, Inc. | HMO/POS Addendum | Yes | $0.00 |
| 662 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | QualCare, Inc. | Provider Network Participation Agreement | Yes | $0.00 |
| 663 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | QualCare, Inc. | Workers Compensation Addendum | Yes | $0.00 |
| 664 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Quintiles Outcome | Supply Chain & Materials Management Agreement No. 1002.3284C | No | $0.00 |
| 665 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Raskin, Jeffrey MD | Physician: Charity Care Follow-Up Care Agreement No. 1002.3222C | No | $0.00 |
| 666 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Raskin, Jeffrey MD | Physician: Professional Service Agreement No. 1002.3221C | No | $1,200.00 |
| 667 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Reddy, Loka MD | Physician: On-Call Agreement No. 1002.2624C | No | $0.00 |
| 668 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Retuta, Esmeraldo MD | Physician: Emergency Department Follow-Up Care Agreement No. 1002.3652C | No | $0.00 |
| 669 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Rubinstein, Hector MD | Physician: Emergency Department Follow-Up Care Agreement No. 1002.3654C | No | $0.00 |
| 670 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Sadeghi, Hooshang MD | Physician: On-Call Agreement No. 1002.2616C | No | $0.00 |
| 671 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Saint Peter's University Hospital | Transfer Agreement No. 1002.2668C | No | $0.00 |
| 673 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Sandhu, Baldev MD | Physician: On-Call Agreement No. 1002.3250C | No | $8,050.00 |
| 675 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Scalia, Joseph MD | Physician: Charity Care Follow-Up Care Agreement No. 1002.3012C | No | $0.00 |
| 676 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Scalia, Joseph MD | Physician: On-Call Agreement No. 1002.3248C | No | $0.00 |
| 677 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | ScribeAmerica, LLC | Services Agreement No. 1002.2473C | No | $13,812.61 |
| 678 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Shah, Deepak MD | Physician: On-Call Agreement No. 1002.2583C | No | $0.00 |
| 679 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Shah, Nalini MD | Physician: Charity Care Follow-Up Care Agreement No. 1002.2648C | No | $0.00 |
| 680 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Shared Medical Equipment Group, LLC | Financial Services Agreement No. 1002.4148C | No | $0.00 |
| 681 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Shiel Holdings, LLC | Confidentiality & Non-Disclosure Agreement No. 1002.2596C | No | $0.00 |
| 682 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Shiel Holdings, LLC | Services Agreement No. 1002.2870C | No | $0.00 |
| 683 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Shulman, Yale MD | Physician: Charity Care Follow-Up Care Agreement No. 1002.2633C | No | $0.00 |
| 684 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Shulman, Yale MD | Physician: Medical Director Agreement No. 1002.2288C | No | $0.00 |
| 685 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Siegel, Wayne MD | Physician: Professional Service Agreement No. 1002.3229C | No | $3,000.00 |
| 686 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | SP Plus Corporation | Services Agreement No. 1002.2306C | No | $0.00 |
| 687 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Spectrum Health Care, Inc. | Affiliation Agreement No. 1002.4287C | No | $0.00 |
| 688 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Steigman, Elliot MD | Physician: Charity Care Follow-Up Care Agreement No. 1002.2585C | No | $0.00 |
| 689 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Tepler, Harold MD | Physician: Charity Care Follow-Up Care Agreement No. 1002.3373C | No | $0.00 |
| 690 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Tepler, Harold MD | Physician: Professional Service Agreement No. 1002.3218C | No | $2,700.00 |
| 692 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | United Behavioral Health, Inc | Facility Participating Provider Agreement - 04/15/2019 | Yes | $0.00 |
| 693 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | United Behavioral Health, Inc | Participating Hospital Agreement | Yes | $0.00 |
| 694 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | UnitedHealthcare Insurance Company | Confidential Settlement Agreement and Release effective 09/19/2019 | Yes | $0.00 |
| 695 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | UnitedHealthcare Insurance Company | Facility Participating Provider Agreement (Community) and all Amendments | Yes | $0.00 |
| 696 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | UnitedHealthcare Insurance Company | Facility Participating Provider Agreement (Oxford) and all Amendments | Yes | $0.00 |
| 697 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | University of Medicine and Dentistry of New Jersey - University Hospital | Affiliation Agreement No. 1002.3011C | No | $0.00 |
| 698 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Vora, Bhupendra N MD | Physician: On-Call Agreement No. 1002.2589C | No | $0.00 |
| 699 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Vytra Health Plans Managed Systems, Inc. | Participating Hospital Agreement - 06/01/2013 | Yes | $0.00 |
| 700 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | WellCare Health Plans of New Jersey, Inc. | Medicare Advantage and/or Medicaid/Familycare Participating Provider Agreement - 03/11/2016 | Yes | $0.00 |
| 701 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | WellCare Health Plans of New Jersey, Inc. | Participating Provider Agreement and all Amendments | Yes | $0.00 |
| 702 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Williams, Raashan C MD | Physician: Medical Director Agreement No. 1002.2492C | No | $0.00 |
| 703 | 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Williams, Raashan C MD | Physician: On-Call Agreement No. 1002.2644C | No | $0.00 |
| 705 | 24-12547 | HUMC Holdco, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 706 | 24-12547 | HUMC Holdco, LLC | Employers' Insurance Company of Wausau (Liberty Mutual) | Property Insurance (Policy #YAC-L9L-478897-014) | No | $0.00 |
| 707 | 24-12547 | HUMC Holdco, LLC | Hoboken Intermediate Holdco, LLC | Amendment to the Amended and Restated Operating Agreement | No | $0.00 |
| 708 | 24-12547 | HUMC Holdco, LLC | Illinois Union Insurance Company (Chubb) | Pollution Insurance (Policy #PPL G72504252 004) | No | $0.00 |
| 709 | 24-12547 | HUMC Holdco, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 710 | 24-12547 | HUMC Holdco, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 85 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | @WORK Medical Services | Services Agreement No. 1003.13C | No | $0.00 |
| 712 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Accreditation Council for Graduate Medical Education (ACGME) | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.3436C | No | $0.00 |
| 713 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Adelphi University | Affiliation Agreement No. 1003.312C | No | $0.00 |
| 714 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Advanced Neurosurgery Associates | Physician: On-Call Agreement No. 1003.4338C | No | $0.00 |
| 715 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Aetna Better Health Medicaid | Managed Care Agreement No. 1003.4120C | No | $0.00 |
| 716 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Aetna Health Inc., a New Jersey Coproration | Medicaid Hospital Services Agreement and all Amendments | Yes | $0.00 |
| 717 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Aetna Network Services LLC | Hospital Agreement | Yes | $0.00 |
| 718 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | AFCO Insurance Premium Finance | Premium Finance Agreement | No | $0.00 |
| 720 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | All Voice Communications, Inc | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.1320C | No | $0.00 |
| 721 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Allianz Underwriters Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1016431- | No | $0.00 |
| 722 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Allstate Information Management | Supply Chain & Materials Management Agreement No. 1003.1271C | No | $0.00 |
| 723 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | American Automobile | Automobile Insurance (Policy #SCV012210 24 01) | No | $0.00 |
| 724 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | AmeriChoice of New Jersey Inc | Amendment to Community and State Facility Participation Agreement - | Yes | $0.00 |
| 725 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Amerigroup New Jersey, Inc | Managed Care Agreement No. 1003.3998C | No | $0.00 |
| 726 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Amerigroup New Jersey, Inc d/b/a Amerigroup Community Care | Amendment to Participating Provider Agreement | Yes | $0.00 |
| 727 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | AmeriHealth HMO, Inc | Hospital Participation Agreement and all Appendices | Yes | $0.00 |
| 728 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | AmeriHealth HMO, Inc | Managed Care Agreement No. 1003.1403C | No | $0.00 |
| 729 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Andover Nursing Home | Transfer Agreement No. 1003.1328C | No | $0.00 |

| Contract ID | Case No. | Debtor | Contract Counterparty | Description | Payor Agreement | Cure Amount |
|---|---|---|---|---|---|---|
| 730 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Anselmi, Gregory MD | Physician: On-Call Agreement No. 1003.1307C | No | $0.00 |
| 731 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Arch Specialty Insurance Co | Cyber Network Security and Privacy Liability Insurance (Policy #C-4MPH-296420-CYBER-23) | No | $0.00 |
| 732 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Ascot Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1010431-01) | No | $0.00 |
| 733 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Atrium Staffing of New Jersey | Services Agreement No. 1003.1294C | No | $0.00 |
| 734 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Babu, Ramesh MD | Physician: Medical Director Agreement No. 1003.2363C | No | $0.00 |
| 735 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Barry University, Inc | Affiliation Agreement No. 1003.978C | No | $0.00 |
| 736 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Bascara, Daniel MD | Physician: Employment Agreement No. 1003.1314C | No | $0.00 |
| 737 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Beckman Coulter, Inc | Supply Chain & Materials Management Agreement No. 1003.3103C | No | $0.00 |
| 738 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Bloomfield College of Nursing | Clinical Study Agreement No. 1003.1224C | No | $0.00 |
| 740 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Bravo Health Pennsylvania, Inc. | Hospital Facility Service Agreement dated 04/22/2021 | Yes | $0.00 |
| 741 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | BVNA Hospice | Services Agreement No. 1003.1522C | No | $0.00 |
| 742 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Cardio-Vision Inc | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.1440C | No | $0.00 |
| 744 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Amended and Restated Operating Agreement | No | $0.00 |
| 745 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Amendment to the Amended and Restated Operating Agreement | No | $0.00 |
| 746 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Cerio, Dean MD | Physician: Medical Director Agreement No. 1003.645C | No | $0.00 |
| 747 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Certified Credit and Collection Bureau | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.1402C | No | $0.00 |
| 748 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Chaucer Insurance Company DAC | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1010431-01) | No | $0.00 |
| 749 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Christ Hospital School of Nursing | Affiliation Agreement No. 1003.1572C | No | $0.00 |
| 750 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Christ Hospital School of Nursing | Clinical Study Agreement No. 1003.1441C | No | $0.00 |
| 751 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Christ Hospital School of Nursing | Clinical Study Agreement No. 1003.1560C | No | $0.00 |
| 752 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Cigna Health and Life Insurance Company | Hospital Facility Service Agreement dated 04/22/2021 | Yes | $0.00 |
| 753 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Cigna HealthCare of New Jersey, Inc. | Letter of Agreement dated 04/19/2021 and all exhibits | Yes | $0.00 |
| 754 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Clinical Pastoral Education for New York Theological Seminary | Affiliation Agreement No. 1003.1801C | No | $0.00 |
| 755 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Clover Insurance Company f/k/a CarePoint Insurance Company | Managed Care Agreement No. 1003.2674C and all Amendments | No | $0.00 |
| 756 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Committee of Interns and Residents/SEIU | Services Agreement No. 1003.1156C | No | $0.00 |
| 757 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Compassionate Care Hospice of Clifton, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.1440C | No | $0.00 |
| 758 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Compassionate Care Hospice of Clifton, LLC | Services Agreement No. 1003.2509C | No | $0.00 |
| 759 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | ConnectiCare Benefits, Inc. | Participating Hospital Agreement - 06/01/2013 | Yes | $0.00 |
| 760 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | ConnectiCare Insurance Company, Inc. | Participating Hospital Agreement - 06/01/2013 | Yes | $0.00 |
| 761 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | ConnectiCare of Massachusetts, Inc. | Participating Hospital Agreement - 06/01/2013 | Yes | $0.00 |
| 762 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | ConnectiCare, Inc. | Participating Hospital Agreement - 06/01/2013 | Yes | $0.00 |
| 763 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 767 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Del Monte, John DPM | Affiliation Agreement No. 1003.4205C | No | $0.00 |
| 768 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Dick, Leon MD | Physician: On-Call Agreement No. 1003.4112C | No | $0.00 |
| 769 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Diversified Medical Management | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.1440C | No | $0.00 |
| 770 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Dover Business College | Clinical Study Agreement No. 1003.1391C | No | $0.00 |
| 771 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Drexel eLearning, Inc | Services Agreement No. 1003.1223C | No | $0.00 |
| 772 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | East Carolina University | Clinical Study Agreement No. 1003.1179C | No | $0.00 |
| 773 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Eastern International College | Clinical Study Agreement No. 1003.1173C | No | $0.00 |
| 774 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | El-Amir, Mazhar MD | Physician: On-Call Agreement No. 1003.1149C | No | $0.00 |
| 775 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | El-Saheli, Ali DPM | Physician: On-Call Agreement No. 1003.1270C | No | $0.00 |
| 776 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Emdeon Business Services LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.1440C | No | $0.00 |
| 777 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Employers' Insurance Company of Wausau (Liberty Mutual) | Property Insurance (Policy #YAC-L9L-478897-014) | No | $0.00 |
| 778 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Endosurgical Center, PA | Transfer Agreement No. 1003.981C | No | $0.00 |
| 779 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Endurance American Specialty Insurance Company | Flood Insurance (Policy #ESP30000932506) | No | $0.00 |
| 780 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Eversight New Jersey | Services Agreement No. 1003.186C | No | $0.00 |
| 781 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Excelsior College | Clinical Study Agreement No. 1003.1426C | No | $0.00 |
| 782 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Fairleigh Dickinson University | Clinical Study Agreement No. 1003.1169C | No | $0.00 |
| 783 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Forouzesh, Avisheh MD | Physician: Emergency Department Follow-Up Care Agreement No. 1003.679C | No | $0.00 |
| 784 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Fortegra Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1010431-01) | No | $0.00 |
| 785 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Fortis Institute | Clinical Study Agreement No. 1003.1235C | No | $0.00 |
| 786 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Fox Institute of Business | Affiliation Agreement No. 1003.1131C | No | $0.00 |
| 787 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Franciscan Home & Rehabilitation Center | Transfer Agreement No. 1003.1130C | No | $0.00 |
| 788 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Friedlander, Marvin MD | Physician: On-Call Agreement No. 1003.1096C | No | $0.00 |
| 789 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Fritz Reuter Retirement Community | Transfer Agreement No. 1003.1228C | No | $0.00 |
| 790 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Garden State Healthcare Associates, LLC | Physician Group: Professional Service Agreement No. 1003.2906C | No | $0.00 |
| 791 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Garden State Healthcare Associates, LLC | Services Agreement No. 1003.2909C | No | $0.00 |
| 792 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Garden State Healthcare Associates, LLC | Services Agreement No. 1003.2950C | No | $0.00 |
| 793 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Garden State Healthcare Associates, LLC | Services Agreement No. 1003.2953C | No | $0.00 |
| 794 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Garden State Healthcare Associates, LLC | Services Agreement No. 1003.2954C | No | $0.00 |
| 796 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Goldstein, Steven C MD | Physician: On-Call Agreement No. 1003.954C | No | $0.00 |
| 798 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Grace Healthcare Services, LLC | Services Agreement No. 1003.2796C | No | $0.00 |
| 799 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Grace Healthcare Services, LLC | Services Agreement No. 1003.958C | No | $0.00 |
| 800 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Gregory Surgical Services, LLC | Transfer Agreement No. 1003.1024C | No | $0.00 |
| 801 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | GTS-Welco | Supply Chain & Materials Management Agreement No. 1003.1723C | No | $0.00 |
| 802 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Hackensack Medical Center | Transfer Agreement No. 1003.1021C | No | $0.00 |
| 803 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Health Care Pharmacy | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.1045C | No | $0.00 |
| 804 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Health Fair Pharmacy | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.1043C | No | $0.00 |
| 805 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Health Fair Pharmacy | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.1437C | No | $0.00 |
| 806 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Health Net Federal Services, LLC | Facility Participating Provider Agreement | Yes | $0.00 |
| 807 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Healthcare Management Solutions, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.1440C | No | $0.00 |
| 808 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | HealthSpring Life & Health Insurance Company, Inc. | Hospital Facility Service Agreement dated 04/22/2021 | Yes | $0.00 |
| 809 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | HoHoKus Hackensack School of Business and Medical Sciences | Affiliation Agreement No. 1003.1002C | No | $0.00 |
| 810 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Hologic, Inc | Supply Chain & Materials Management Agreement No. 1003.3572C | No | $0.00 |
| 811 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | HOPES CAP, Inc Head Start/Early Head Start | Services Agreement No. 1003.999C | No | $0.00 |
| 812 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Horizon Casualty Services, Inc. | Hospital Agreement for Managed Care Programs - 10/01/2017 | Yes | $0.00 |
| 813 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Horizon Health Behavioral Health Services | Services Agreement No. 1003.1066C | No | $0.00 |
| 814 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Horizon Healthcare Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey | Managed Care Agreement No. 1003.1080C | No | $0.00 |
| 815 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Horizon Healthcare of New Jersey, Inc. d/b/a Horizon NJ Health | Amendment to Hospital Services Agreement - 09/01/2012 | Yes | $0.00 |
| 816 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Horizon Healthcare Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey | Hospital Agreement | Yes | $0.00 |
| 817 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Horizon NJ Health (Medicaid) | Managed Care Agreement No. 1003.4017C | No | $0.00 |
| 818 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | HSS Services | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.2086C | No | $0.00 |
| 819 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Hudson County Community College | Clinical Study Agreement No. 1003.1027C | No | $0.00 |
| 820 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Hudson County Prosecutor's Office | Services Agreement No. 1003.2462C | No | $0.00 |
| 821 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Hudson Hospital Opco, LLC | Services Agreement No. 1003.1569C | No | $0.00 |
| 822 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Hudson Hospital Opco, LLC | Transfer Agreement No. 1003.3029C | No | $0.00 |
| 823 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Hudson Manor Health Care Center | Transfer Agreement No. 1003.1054C | No | $0.00 |
| 824 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Hudson Perinatal Consortium, Inc | Services Agreement No. 1003.1026C | No | $0.00 |
| 825 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Hudson Regional Hospital | Affiliation Agreement No. 1003.4134C | No | $0.00 |
| 826 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Hudson View Health Care Center | Transfer Agreement No. 1003.994C | No | $0.00 |
| 827 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Humana Insurance Company | Hospital Participation Agreement | Yes | $0.00 |
| 828 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | HUMC Pharmacy Inc. | Services Agreement No. 1003.2439C | No | $0.00 |
| 829 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Ibrahim, Syed MD | Physician: On-Call Agreement No. 1003.987C | No | $0.00 |
| 830 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Ibrahim, Syed MD | Physician: On-Call Agreement No. 1003.988C | No | $0.00 |
| 831 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | IJKG Opco LLC d/b/a CarePoint Health – Bayonne Medical Center | Transfer Agreement No. 1003.1536C | No | $0.00 |
| 832 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | IJKG Opco LLC d/b/a CarePoint Health – Bayonne Medical Center | Transfer Agreement No. 1003.1538C | No | $0.00 |
| 833 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | IJKG Opco LLC d/b/a CarePoint Health – Bayonne Medical Center | Transfer Agreement No. 1003.1539C | No | $0.00 |
| 834 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | IJKG Opco LLC d/b/a CarePoint Health – Bayonne Medical Center | Transfer Agreement No. 1003.3031C | No | $0.00 |
| 835 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Illinois Union Insurance Company (Chubb) | Pollution Insurance (Policy #PPL G72504252 004) | No | $0.00 |
| 836 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Institute of Science and Technology | Clinical Study Agreement No. 1003.974C | No | $0.00 |
| 837 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Instrumentation Laboratory | Supply Chain & Materials Management Agreement No. 1003.3560C | No | $0.00 |
| 838 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | ISS Solutions | Confidentiality & Non-Disclosure Agreement No. 1003.982C | No | $0.00 |
| 839 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Jackson Lewis LLP | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.969C | No | $0.00 |
| 840 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Jersey City Medical Center | Services Agreement No. 1003.4294C | No | $0.00 |
| 841 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Jersey College | Clinical Study Agreement No. 1003.969C | No | $0.00 |
| 843 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | JNESO - District Council 1, IUOE/AFL-CIO | Services Agreement No. 1003.976C | No | $0.00 |
| 844 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Joint Commission on Accreditation of Healthcare Organizations | Services Agreement No. 1003.1616C | No | $0.00 |
| 845 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Kindbody of NY Medical Practice | Services Agreement No. 1003.4231C | No | $0.00 |
| 846 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Kozel, Joseph MD | Physician: On-Call Agreement No. 1003.1710C | No | $0.00 |
| 847 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Lewin, Roxanne MD | Physician: On-Call Agreement No. 1003.1997C | No | $0.00 |
| 848 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Lions Eye Bank of New Jersey | Services Agreement No. 1003.261C | No | $0.00 |
| 849 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Loghmanee, Cyrus MD | Physician: Employment Agreement No. 1003.2047C | No | $0.00 |
| 850 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Longevity Health Plan of New Jersey, Inc. | Managed Care Agreement No. 1003.4099C | No | $0.00 |
| 851 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Lowe, Chun MD | Physician: On-Call Agreement No. 1003.1987C | No | $0.00 |
| 852 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Magnacare Administrative Services, LLC | Managed Care Agreement No. 1003.4016C and all Appendices | No | $0.00 |
| 853 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Mangia, Anthony MD | Physician: On-Call Agreement No. 1003.3845C | No | $0.00 |
| 854 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Manhattan View Healthcare Center | Transfer Agreement No. 1003.1885C | No | $0.00 |
| 855 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | McBee Associates, Inc | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.1776C | No | $0.00 |
| 857 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | McNerney, John E DPM | Affiliation Agreement No. 1003.1773C | No | $0.00 |
| 858 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Medical Graphics Corp d/b/a/MGC Diagnostics | Supply Chain & Materials Management Agreement No. 1003.4152C | No | $0.00 |
| 859 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Medical Information Technology, Inc (Meditech) | Services Agreement No. 1003.1876C | No | $0.00 |
| 860 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Medical Records Exchange, LLC d/b/a Chartfast | Services Agreement No. 1003.2356C | No | $0.00 |
| 861 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | MediFax-EDI, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.1763C | No | $0.00 |
| 862 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | MedTrak Services, LLC | Services Agreement No. 1003.3539C | No | $0.00 |
| 863 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Mercadien | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.1860C | No | $0.00 |
| 864 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Merit Technical Institute School | Clinical Study Agreement No. 1003.45C | No | $0.00 |
| 865 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Miller, Benetta MD | Physician: On-Call Agreement No. 1003.515C | No | $0.00 |
| 866 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Monmouth University | Clinical Study Agreement No. 1003.1839C | No | $0.00 |
| 867 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Montclair State University | Clinical Study Agreement No. 1003.20C | No | $0.00 |
| 868 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Moszczynski, Zbigniew MD | Physician: On-Call Agreement No. 1003.4110C | No | $0.00 |
| 869 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Mouded, Issam MD | Physician: On-Call Agreement No. 1003.1960C | No | $0.00 |

| Contract ID | Case No. | Debtor | Contract Counterparty | Description | Payor Agreement | Cure Amount |
|---|---|---|---|---|---|---|
| 870 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Muhlenberg Snyder Schools | Clinical Study Agreement No. 1003.80C | No | $0.00 |
| 871 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Natarajan, Sekar MD | Physician: On-Call Agreement No. 1003.1943C | No | $0.00 |
| 872 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | National Union Fire Insurance Company | Special Crime Insurance (Policy #034770285/MF71241NY) | No | $0.00 |
| 873 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | New Grove Manor | Transfer Agreement No. 1003.1913C | No | $0.00 |
| 874 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | New Jersey Hospital Association | Services Agreement No. 1003.65C | No | $0.00 |
| 875 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | New Jersey Medical and Health Associates, LLC d/b/a CarePoint Health Medical Group | Physician Group: Professional Service Agreement No. 1003.1454C | No | $0.00 |
| 876 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | New Jersey Organ and Tissue Sharing Network, Inc | Services Agreement No. 1003.197C | No | $0.00 |
| 877 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | New Jersey Organ and Tissue Sharing Network, Inc | Services Agreement No. 1003.199C | No | $0.00 |
| 878 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | New Jersey Organ and Tissue Sharing Network, Inc | Services Agreement No. 1003.200C | No | $0.00 |
| 879 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | New Jersey Tele-Physicians | Services Agreement No. 1003.2807C | No | $0.00 |
| 880 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | New York University on behalf of Steinhardt School of Education | Affiliation Agreement No. 1003.78C | No | $0.00 |
| 881 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | New York University on behalf of Steinhardt School of Education | Clinical Study Agreement No. 1003.82C | No | $0.00 |
| 882 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Newark Beth Israel Medical Center | Transfer Agreement No. 1003.1955C | No | $0.00 |
| 883 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Newport Pharmacy | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.665 | No | $0.00 |
| 884 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Newport Specialty Pharmacy | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.665 | No | $0.00 |
| 885 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | North Hudson Community Action Corporation | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.1637C | No | $0.00 |
| 886 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | North Hudson Community Action Corporation | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.2373C | No | $0.00 |
| 887 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | North Hudson Community Action Corporation | 1003.3786C | No | $0.00 |
| 888 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Nuance Communications, Inc | Services Agreement No. 1003.4443C | No | $0.00 |
| 889 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Nuance Communications, Inc | Services Agreement No. 1003.4446C | No | $0.00 |
| 890 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Official Committee of Unsecured Creditors for Hudson Healthcare, Inc | Confidentiality & Non-Disclosure Agreement No. 1003.1032C | No | $0.00 |
| 891 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Optum (United Behavioral Health) | Managed Care Agreement No. 1003.4018C | No | $0.00 |
| 892 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Oxford Health Plans (NJ), Inc. | Amendment to Commercial Oxford Facility Participation Agreement - 04/01/2022 | Yes | $0.00 |
| 893 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Oxford Health Plans, LLC | Confidential Settlement Agreement and Release effective 09/19/2019 | Yes | $0.00 |
| 894 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Palisades Medical Center | Transfer Agreement No. 1003.533C | No | $0.00 |
| 895 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Palisades Nursing Center | Transfer Agreement No. 1003.536C | No | $0.00 |
| 896 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Passaic County Community College | Clinical Study Agreement No. 1003.1082C | No | $0.00 |
| 897 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Pearson Medical Technologies | Supply Chain & Materials Management Agreement No. 1003.3563C | No | $0.00 |
| 898 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Pelvic Rehabilitation Medicine | Real Estate Lease (Carepoint Health Entity as Landlord) No. 1003.3766C | No | $0.00 |
| 899 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Pennsylvania Manufacturer's Association Insurance Company | Workers Compensation Insurance (Policy #202475 1099647) | No | $0.00 |
| 900 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Perera, Santusht MD | Physician: On-Call Agreement No. 1003.571C | No | $0.00 |
| 901 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Periut, Richard MD | Physician: On-Call Agreement No. 1003.705C | No | $0.00 |
| 903 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Pharma-Care Inc | Services Agreement No. 1003.592C | No | $0.00 |
| 904 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Pharmaceutical Review Services | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.375C | No | $0.00 |
| 905 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Philadelphia University | Clinical Study Agreement No. 1003.371C | No | $0.00 |
| 906 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Pigazzi, Alessio M.D. | Services Agreement No. 1003.4312C | No | $0.00 |
| 908 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | PNC Equipment Finance, LLC | Financial Services Agreement No. 1003.4147C | No | $0.00 |
| 909 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Premier Healthcare Solutions, Inc | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.3178C | No | $0.00 |
| 910 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Premier Orthopaedics and Sports Medicine, PC | Physician Group: Professional Service Agreement No. 1003.625C | No | $0.00 |
| 912 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Prime Health Care, LLC | Services Agreement No. 1003.372C | No | $0.00 |
| 913 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Prime Healthcare Staffing, Inc | Services Agreement No. 1003.632C | No | $0.00 |
| 914 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 915 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 916 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Progressive Medical Imaging of Union City, LLC | Transfer Agreement No. 1003.638C | No | $0.00 |
| 917 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | PromiseCare NJ, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.640C | No | $0.00 |
| 918 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Propoco, Inc | Services Agreement No. 1003.641C | No | $0.00 |
| 919 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | QualCare, Inc. | Provider Network Participation Agreement and all Addendums - 05/25/2021 | Yes | $0.00 |
| 921 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Raritan Valley Surgical Center | Clinical Study Agreement No. 1003.678C | No | $0.00 |
| 922 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Ratzkar, Paul MD | Physician: On-Call Agreement No. 1003.553C | No | $0.00 |
| 923 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | RF TECHNOLOGIES | Supply Chain & Materials Management Agreement No. 1003.3962C | No | $0.00 |
| 924 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | RMB, Inc | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.374C | No | $0.00 |
| 925 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Robert Wood Johnson Hospital, Inc | Transfer Agreement No. 1003.378C | No | $0.00 |
| 926 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Ross University School of Medicine School of Veterinary Medicine Limited | Affiliation Agreement No. 1003.381C | No | $0.00 |
| 927 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Rutgers, The State University of New Jersey | Affiliation Agreement No. 1003.729C | No | $0.00 |
| 928 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Sadeghi, Hooshang MD | Physician: On-Call Agreement No. 1003.473C | No | $0.00 |
| 929 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Saint Barnabas Medical Center, Inc | Transfer Agreement No. 1003.365C | No | $0.00 |
| 930 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Saint Clare's Hospital, Inc | Transfer Agreement No. 1003.377C | No | $0.00 |
| 931 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Saint Michael's Medical Center | Transfer Agreement No. 1003.367C | No | $0.00 |
| 932 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Saint Peter's College | Clinical Study Agreement No. 1003.373C | No | $0.00 |
| 933 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Saint Peter's University Hospital | Transfer Agreement No. 1003.2669C | No | $0.00 |
| 934 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Sandhu, Baldev MD | Physician: On-Call Agreement No. 1003.3401C | No | $0.00 |
| 935 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | SB Hoboken Propco, LLC | Excess Flood Insurance | No | $0.00 |
| 936 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Scalia, Joseph MD | Physician: On-Call Agreement No. 1003.753C | No | $0.00 |
| 937 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | ScribeAmerica, LLC | Services Agreement No. 1003.2472C | No | $0.00 |
| 938 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Shaari, Jeffrey MD | Physician: On-Call Agreement No. 1003.482C | No | $0.00 |
| 940 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Shikiar, Steven MD | Physician: On-Call Agreement No. 1003.831C | No | $0.00 |
| 941 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Shulman, Yale MD | Physician: On-Call Agreement No. 1003.4424C | No | $0.00 |
| 942 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Snady, Harry MD | Physician: On-Call Agreement No. 1003.465C | No | $0.00 |
| 943 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Specialists on Call, Inc | Services Agreement No. 1003.791C | No | $0.00 |
| 944 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Specialty Professional Services Corp | Services Agreement No. 1003.364C | No | $0.00 |
| 945 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | St Anne's Home For the Aged | Transfer Agreement No. 1003.359C | No | $0.00 |
| 946 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | St John's University | Clinical Study Agreement No. 1003.802C | No | $0.00 |
| 947 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | St Louis University | Clinical Study Agreement No. 1003.380C | No | $0.00 |
| 948 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | St Mary Hospital | Transfer Agreement No. 1003.806C | No | $0.00 |
| 949 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | St. Louis University School of Nursing | Affiliation Agreement No. 1003.3021C | No | $0.00 |
| 950 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Stills, Cummis, & Gross, PC | Confidentiality & Non-Disclosure Agreement No. 1003.1566C | No | $0.00 |
| 951 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Surgical Specialists | Physician Group: Professional Service Agreement No. 1003.871C | No | $0.00 |
| 952 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Syed, Saquiba MD | Physician: Employment Agreement No. 1003.747C | No | $0.00 |
| 953 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Synthes, LLC | Confidentiality & Non-Disclosure Agreement No. 1003.880C | No | $0.00 |
| 954 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Teachers College, Columbia University | Affiliation Agreement No. 1003.3779C | No | $0.00 |
| 955 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Teachers College, Columbia University | Clinical Study Agreement No. 1003.1255C | No | $0.00 |
| 956 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Team Health Emergency Medicine Services | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.348C | No | $0.00 |
| 957 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Temple University | Affiliation Agreement No. 1003.127C | No | $0.00 |
| 958 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Temple University | Affiliation Agreement No. 1003.128C | No | $0.00 |
| 959 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | The Roman Catholic Archdiocese of Newark | Services Agreement No. 1003.2896C | No | $0.00 |
| 960 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | The Trustees of Columbia University | Clinical Study Agreement No. 1003.1256C | No | $0.00 |
| 961 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Thiele, Robert DPM | Physician: Professional Service Agreement No. 1003.230C | No | $0.00 |
| 962 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Three Rivers Provider Network Inc (WC) | Provider Network Participation Agreement | Yes | $0.00 |
| 963 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | TMP Medical Listings | Web-based access to ABMS Physician Certification Information No. 1003.130C | No | $0.00 |
| 964 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Touro College | Clinical Study Agreement No. 1003.271C | No | $0.00 |
| 965 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | TVR Communications | Supply Chain & Materials Management Agreement No. 1003.278C | No | $0.00 |
| 966 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | United Behavioral Health, Inc | Facility Participating Provider Agreement - 04/15/2019 | Yes | $0.00 |
| 967 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | United Behavioral Health, Inc | Group Participating Provider Agreement - 03/22/2019 | Yes | $0.00 |
| 968 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | UnitedHealthcare Insurance Company | Amendment to Commercial Oxford Facility Participation Agreement - 04/01/2022 | Yes | $0.00 |
| 969 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | UnitedHealthcare Insurance Company | Amendment to Community and State Facility Participation Agreement - 04/01/2022 | Yes | $0.00 |
| 970 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | UnitedHealthcare Insurance Company | Amendment with Fixed Outpatient New Jersey Medicaid Payment Appendix - 03/01/2023 | Yes | $0.00 |
| 971 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | UnitedHealthcare Insurance Company | Confidential Settlement Agreement and Release effective 09/19/2019 | Yes | $0.00 |
| 972 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | UnitedHealthcare Insurance Company | Medicare Advantage Regulatory Requirement Appendix effective 03/01/2023 | Yes | $0.00 |
| 973 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | UnitedHealthcare Insurance Company | New Jersey Regulatory Requirements Appendix | Yes | $0.00 |
| 974 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | University Hospital | Physician: Professional Service Agreement No. 1003.4293C | No | $0.00 |
| 975 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | University of Kansas Medical Center Research Institute, Inc | Services Agreement No. 1003.196C | No | $0.00 |
| 976 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | University of Medicine and Dentistry of New Jersey - University Hospital | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.136C | No | $0.00 |
| 977 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | University of Medicine and Dentistry of New Jersey - University Hospital | Clinical Study Agreement No. 1003.132C | No | $0.00 |
| 978 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | University of Medicine and Dentistry of New Jersey - University Hospital | Transfer Agreement No. 1003.114C | No | $0.00 |
| 979 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | University of Medicine and Dentistry of New Jersey - University Hospital | Transfer Agreement No. 1003.130C | No | $0.00 |
| 980 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | University of Medicine and Dentistry of New Jersey - University Hospital | Transfer Agreement No. 1003.133C | No | $0.00 |
| 981 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Virtual Radiologic Corporation | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.135C | No | $0.00 |
| 982 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Vytra Health Plans Managed Systems, Inc. | Participating Hospital Agreement - 06/01/2013 | Yes | $0.00 |
| 983 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Walden University | Clinical Study Agreement No. 1003.136C | No | $0.00 |
| 984 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | WellCare Health Plans of New Jersey, Inc. | Managed Care Agreement No. 1003.4030C and all Amendments | No | $0.00 |
| 985 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Wellington Hall | Transfer Agreement No. 1003.116C | No | $0.00 |
| 986 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Wellness Center at Hamilton Park | Transfer Agreement No. 1003.121C | No | $0.00 |
| 987 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Westchester Surplus Lines Insurance Company | Flood Insurance (Policy #D39185179002) | No | $0.00 |
| 988 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Western University of Health Sciences | Affiliation Agreement No. 1003.147C | No | $0.00 |
| 989 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Wilcox, Ellis MD | Physician: On-Call Agreement No. 1003.342C | No | $0.00 |
| 990 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | William Paterson University | Clinical Study Agreement No. 1003.137C | No | $0.00 |
| 991 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Wright National Flood Insurance Company | Flood Insurance (Policy #29 1151953550 04) | No | $0.00 |
| 992 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Wright National Flood Insurance Company | Flood Insurance (Policy #29 1151953558 04) | No | $0.00 |
| 993 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Wright National Flood Insurance Company | Flood Insurance (Policy #29 1151972154 04) | No | $0.00 |
| 994 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Wright National Flood Insurance Company | Flood Insurance (Policy #29 1151973697 04) | No | $0.00 |
| 995 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Wright National Flood Insurance Company | Flood Insurance (Policy #29 1151983546 04) | No | $0.00 |
| 996 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Wright National Flood Insurance Company | Flood Insurance (Policy #29 1152023537 03) | No | $0.00 |
| 997 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Wright National Flood Insurance Company | Flood Insurance (Policy #29 1152024491 03) | No | $0.00 |
| 998 | 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Yeshiva University | Clinical Study Agreement No. 1003.1167C | No | $0.00 |
| 999 | 24-12549 | IJKG, LLC | Arthur Newman | Amended and Restated Operating Agreement of IJKG, LLC | No | $0.00 |
| 1002 | 24-12549 | IJKG, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 1003 | 24-12549 | IJKG, LLC | Employers' Insurance Company of Wausau (Liberty Mutual) | Property Insurance (Policy #YAC-L9L-478897-014) | No | $0.00 |
| 1004 | 24-12549 | IJKG, LLC | Illinois Union Insurance Company (Chubb) | Pollution Insurance (Policy #PPL G72504252 004) | No | $0.00 |
| 1005 | 24-12549 | IJKG, LLC | JPL Consulting, LLC | Amended and Restated Operating Agreement of IJKG, LLC | No | $0.00 |
| 1007 | 24-12549 | IJKG, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 1008 | 24-12549 | IJKG, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |

| Contract ID | Case No. | Debtor | Contract Counterparty | Description | Payor Agreement | Cure Amount |
|---|---|---|---|---|---|---|
| 1012 | 24-12550 | Just Health MSO, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 1013 | 24-12550 | Just Health MSO, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 1014 | 24-12550 | Just Health MSO, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 1015 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Abraxis BioScience | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2440C | No | $0.00 |
| 1016 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Adibe, Sebastian MD | Physician: On-Call Agreement No. 1004.701C | No | $0.00 |
| 1017 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Advanced Laparoscopic Surgeons of Morris, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2146C | No | $0.00 |
| 1018 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Advanced Neurosurgery Associates | Physician: On-Call Agreement No. 1004.4335C | No | $0.00 |
| 1019 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Advanced Neurosurgery Associates | Physician: On-Call Agreement No. 1004.4337C | No | $0.00 |
| 1020 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Aetna Better Health Medicaid | Managed Care Agreement No. 1004.4118C | No | $0.00 |
| 1021 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Aetna Health Inc., a New Jersey Coproration | Medicaid Hospital Services Agreement dated 01/01/2022 and all Amendments | Yes | $0.00 |
| 1022 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Aetna Network Services LLC | Hospital Agreement effective 08/01/2021 | Yes | $0.00 |
| 1023 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Air Products and Chemicals, Inc | Supply Chain & Materials Management Agreement No. 1004.756C | No | $0.00 |
| 1024 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Allcare Medical | Business Associate Agreement (Stand Alone) & Data Use Agreement No. | No | $0.00 |
| 1025 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Allianz Underwriters Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #C-MIP P-036...) | No | $0.00 |
| 1026 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Alpha Medical Equipment | Business Associate Agreement (Stand Alone) & Data Use Agreement No. | No | $0.00 |
| 1027 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | American Automobile | Automobile Insurance (Policy #SCV012210 24 01) | No | $0.00 |
| 1028 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | American College of Cardiology Foundation | Services Agreement No. 1004.252C | No | $0.00 |
| 1029 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | American Express Travel Related Services Company | Financial Services Agreement No. 1004.890C | No | $0.00 |
| 1030 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | AmeriChoice of New Jersey Inc | Facility Participation Agreement effective 10/01/2019 and all Amendments | Yes | $0.00 |
| 1031 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Amerigroup New Jersey, Inc | Managed Care Agreement No. 1004.3997C | No | $0.00 |
| 1032 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Amerigroup New Jersey, Inc d/b/a Amerigroup Community Care | Amendment to Participating Provider Agreement effective 10/01/2018 | Yes | $0.00 |
| 1033 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | AmeriHealth HMO, Inc | Managed Care Agreement No. 1004.4002C | No | $0.00 |
| 1034 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | AmeriHealth HMO, Inc | Rate Agreement and Amendment effective 05/01/2013 | Yes | $0.00 |
| 1035 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | AmeriHealth Insurance Company of New Jersey | Rate Agreement and Amendment effective 05/01/2013 | Yes | $0.00 |
| 1036 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | AmeriHealth Integrated Benefits, Inc. d/b/a AmeriHealth Administrators | Rate Agreement and Amendment effective 05/01/2013 | Yes | $0.00 |
| 1037 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Anselmi, Gregory MD | Physician: On-Call Agreement No. 1004.3093C | No | $0.00 |
| 1038 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | AON Risk Services Northeast, Inc. | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2317C | No | $0.00 |
| 1039 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Apollo Health Street, Inc | Business Associate Agreement (Stand Alone) & Data Use Agreement No. | No | $0.00 |
| 1040 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Arch Specialty Insurance Co | Cyber Network Security and Privacy Liability Insurance (Policy #CMP-10164...) | No | $0.00 |
| 1041 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Ascot Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #C-MIP P-036...) | No | $0.00 |
| 1042 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Back Thru The Future | Business Associate Agreement (Stand Alone) & Data Use Agreement No. | No | $0.00 |
| 1043 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Bayonne Visiting Nurse Association, Inc. | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2311C | No | $0.00 |
| 1044 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Bayonne Community Mental Health Center | Services Agreement No. 1004.1493C | No | $0.00 |
| 1045 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Benecard Services, Inc | HIPPA Business Associate Agreement No. 1004.1261C | No | $0.00 |
| 1050 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Bravo Health Pennsylvania, Inc. | Hospital Facility Service Agreement | Yes | $0.00 |
| 1051 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Brighton Healthcare (Formally Magnacare) | Managed Care Agreement No. 1004.4008C | No | $0.00 |
| 1052 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Burghauser, Alan MD | Physician: On-Call Agreement No. 1004.1267C | No | $0.00 |
| 1053 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | BVNA Hospice | Services Agreement No. 1004.1234C | No | $0.00 |
| 1054 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | CardioLink Corp. | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2323C | No | $0.00 |
| 1055 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Carroll Security Agency, Inc. | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2321C | No | $0.00 |
| 1056 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Cashmax Medical Billing Managers d/b/a Medical Account Solutions | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2052C | No | $0.00 |
| 1057 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Centerstone Insurance and Financial Services d/b/a BenefitMall | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2326C | No | $0.00 |
| 1058 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Chaucer Insurance Company DAC | Cyber Network Security and Privacy Liability Insurance (Policy #CMP-10164...) | No | $0.00 |
| 1059 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Christ Hospital School of Nursing | Clinical Study Agreement No. 1004.1461C | No | $0.00 |
| 1060 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Cigna Health and Life Insurance Company | Hospital Facility Service Agreement | Yes | $0.00 |
| 1061 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Cigna HealthCare of New Jersey, Inc. | Letter of Agreement dated 04/19/2021 and all exhibits | Yes | $0.00 |
| 1062 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Clover Insurance Company f/k/a CarePoint Insurance Company | Managed Care Agreement No. 1004.2672C and all Amendments | No | $0.00 |
| 1063 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Compassionate Care Hospice of Clifton, LLC | Services Agreement No. 1004.2508C | No | $0.00 |
| 1064 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | CompServices, Inc. | Rate Agreement and Amendment effective 05/01/2013 | Yes | $0.00 |
| 1065 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | ConnectiCare Benefits, Inc. | Participating Hospital Agreement - 06/01/2013 | Yes | $0.00 |
| 1066 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | ConnectiCare Insurance Company, Inc. | Participating Hospital Agreement - 06/01/2013 | Yes | $0.00 |
| 1067 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | ConnectiCare of Massachusetts, Inc. | Participating Hospital Agreement - 06/01/2013 | Yes | $0.00 |
| 1068 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | ConnectiCare, Inc. | Participating Hospital Agreement - 06/01/2013 | Yes | $0.00 |
| 1069 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 1070 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Cymetrix Corporation | Business Associate Agreement (Stand Alone) & Data Use Agreement No. | No | $0.00 |
| 1071 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Deccaid | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2432C | No | $0.00 |
| 1072 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Devry University | Clinical Study Agreement No. 1004.1153C | No | $0.00 |
| 1073 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Dick, Leon MD | Physician: On-Call Agreement No. 1004.4111C | No | $0.00 |
| 1074 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Elekta, Inc. | Supply Chain & Materials Management Agreement No. 1004.3729C | No | $0.00 |
| 1075 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Emblem Health/GHI (Commercial EPO and PPO) | Managed Care Agreement No. 1004.4010C | No | $0.00 |
| 1076 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Employers' Insurance Company of Wausau (Liberty Mutual) | Property Insurance (Policy #YAC-L9L-478897-014) | No | $0.00 |
| 1077 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Eversight New Jersey | Services Agreement No. 1004.187C | No | $0.00 |
| 1078 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Fortegra Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP-10164...) | No | $0.00 |
| 1079 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Fox Rothschild, LLP | Real Estate Lease (Carepoint Health Entity as Tenant) No. 1004.1482C | No | $0.00 |
| 1080 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | FujiFilm Medical Systems U.S.A., Inc. | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2132C | No | $0.00 |
| 1081 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Garden State Healthcare Associates, LLC | Physician Group: Professional Service Agreement No. 1004.2905C | No | $0.00 |
| 1082 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Garden State Healthcare Associates, LLC | Services Agreement No. 1004.2907C | No | $0.00 |
| 1083 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Garden State Healthcare Associates, LLC | Services Agreement No. 1004.2935C | No | $0.00 |
| 1084 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Garden State Healthcare Associates, LLC | Services Agreement No. 1004.2936C | No | $0.00 |
| 1085 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Garden State Healthcare Associates, LLC | Services Agreement No. 1004.2937C | No | $0.00 |
| 1086 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Garden State Healthcare Associates, LLC | Services Agreement No. 1004.946C | No | $0.00 |
| 1087 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Grace Healthcare Services, LLC | Services Agreement No. 1004.2811C | No | $0.00 |
| 1088 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Greymart Environmental Service | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2324C | No | $0.00 |
| 1089 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Gurland, Keith MD | Physician: On-Call Agreement No. 1004.3266C | No | $0.00 |
| 1090 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Hamilton Park Healthcare Center | Transfer Agreement No. 1004.1176C | No | $0.00 |
| 1091 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Harborage Nursing Home | Transfer Agreement No. 1004.778C | No | $0.00 |
| 1092 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Health Net Federal Services, LLC | Facility Participating Provider Agreement | Yes | $0.00 |
| 1093 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | HealthCare Delaware, Inc. | Rate Agreement and Amendment effective 05/01/2013 | Yes | $0.00 |
| 1094 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Healthcare MCR | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2316C | No | $0.00 |
| 1095 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | HealthSpring Life & Health Insurance Company, Inc. | Hospital Facility Service Agreement | Yes | $0.00 |
| 1096 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Heart Specialists Group, LLC | Physician Group: Professional Service Agreement No. 1004.1187C | No | $0.00 |
| 1097 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Heller, James MD | Physician: On-Call Agreement No. 1004.3262C | No | $0.00 |
| 1098 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Heller, James MD | Real Estate Lease (Carepoint Health Entity as Landlord) No. 1004.1653C | No | $0.00 |
| 1099 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Hilles, James MD | Physician: On-Call Agreement No. 1004.1664C | No | $0.00 |
| 1100 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Hoboken Medical Imaging | Services Agreement No. 1004.1057C | No | $0.00 |
| 1101 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Horizon Blue Cross Shield of New Jersey | Network Hospital Agreement effective 10/01/2017 and all Appendices | Yes | $0.00 |
| 1102 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Horizon Casualty Services, Inc. | Managed Care Agreement No. 1004.2188C | No | $0.00 |
| 1103 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Horizon Casualty Services, Inc. | Managed Care Programs effective 10/01/2017 and all Appendices | Yes | $0.00 |
| 1104 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Horizon Health Behavioral Health Services | Services Agreement No. 1004.1808C | No | $0.00 |
| 1105 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Horizon Health Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey | Services Agreement No. 1004.1630C | No | $0.00 |
| 1106 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Horizon Health Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey | Services Agreement No. 1004.1786C | No | $0.00 |
| 1107 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Horizon Healthcare of New Jersey, Inc. d/b/a Horizon NJ Health | Amendment to the Hospital Services Agreement dated September 1, 2012 - effective 09/01/2018 | Yes | $0.00 |
| 1108 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Horizon Healthcare of New Jersey, Inc. d/b/a Horizon NJ Health | Services Agreement No. 1004.2187C | No | $0.00 |
| 1109 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Horizon NJ Health (Medicaid) | Managed Care Agreement No. 1004.4011C | No | $0.00 |
| 1110 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Hudson Hospital Associates, PA | Physician Group: Professional Service Agreement No. 1004.1597C | No | $0.00 |
| 1111 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Hudson Hospital Opco, LLC | Services Agreement No. 1004.1764C | No | $0.00 |
| 1112 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Hudson Hospital Opco, LLC | Transfer Agreement No. 1004.3035C | No | $0.00 |
| 1113 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Humana Health Plan Inc | Hospital Participation Agreement effective 07/01/2022 | Yes | $0.00 |
| 1114 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Humana Insurance Company | Hospital Participation Agreement effective 07/01/2022 | Yes | $0.00 |
| 1115 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | HUMC Opco LLC d/b/a CarePoint Health - Hoboken University Medical Center | Transfer Agreement No. 1004.3030C | No | $0.00 |
| 1116 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | IJKG Opco LLC d/b/a CarePoint Health – Bayonne Medical Center | Services Agreement No. 1004.1535C | No | $0.00 |
| 1117 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | IJKG, LLC | First Amendment to IJKG Opco LLC Amended and Restated Operating Agreement | No | $0.00 |
| 1118 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | IJKG, LLC | Second Amendment to Amended and Restated Operating Agreement of IJKG Opco, LLC | No | $0.00 |
| 1119 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Illinois Union Insurance Company (Chubb) | Pollution Insurance (Policy #PPL G72504252 004) | No | $0.00 |
| 1120 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Instrumentation Laboratory | Supply Chain & Materials Management Agreement No. 1004.2322C | No | $0.00 |
| 1121 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Intercept Pharmaceuticals, Inc. | Confidentiality & Non-Disclosure Agreement No. 1004.3527C | No | $0.00 |
| 1122 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Inter-County Hospitalization Plan, Inc. | Rate Agreement and Amendment effective 05/01/2013 | Yes | $0.00 |
| 1123 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Interim Physicians, LLC | Services Agreement No. 1004.1221C | No | $0.00 |
| 1124 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Iyengar, Devarajan MD | Physician: Medical Director Agreement No. 1004.1152C | No | $0.00 |
| 1126 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Jersey City Medical Center | Transfer Agreement No. 1004.1309C | No | $0.00 |
| 1127 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | JPL Healthcare Consulting Limited Liability Company | Amended and Restated Operating Agreement of IJKG Opco LLC | No | $0.00 |
| 1128 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | JPL Healthcare Consulting, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. | No | $0.00 |
| 1130 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Kaid, Khalil MD | Physician: Professional Service Agreement No. 1004.1663C | No | $0.00 |
| 1131 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Keith Zimmerman | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2412C | No | $0.00 |
| 1132 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Kessler Institute for Rehabilitation, Inc | Transfer Agreement No. 1004.1704C | No | $0.00 |
| 1133 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Konica | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2466C | No | $0.00 |
| 1134 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Longevity Health Plan of New Jersey, Inc. | Participating Hospital Agreement | Yes | $0.00 |
| 1135 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Madcreek Design & Creative | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2466C | No | $0.00 |
| 1136 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Marco Pelosi, MD | Transfer Agreement No. 1004.2702C | No | $0.00 |
| 1137 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Marki, Richard MD | Physician: On-Call Agreement No. 1004.1735C | No | $0.00 |
| 1139 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Med Request Solutions, Inc | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2337C | No | $0.00 |
| 1140 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | MedAssets Net Revenue Systems, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2164C | No | $0.00 |
| 1141 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Medical Information Technology, Inc (Meditech) | Services Agreement No. 1004.4116C | No | $0.00 |
| 1142 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Medical Records Exchange, LLC d/b/a Chartfast | Services Agreement No. 1004.2358C | No | $0.00 |
| 1143 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Medical Support services | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2136C | No | $0.00 |
| 1144 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Mental Health Outcomes, Inc. | Services Agreement No. 1004.1532C | No | $0.00 |
| 1146 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | National Union Fire Insurance Company | Special Crime Insurance (Policy #034770285/MF71241NY) | No | $0.00 |
| 1147 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | New Cingular Wireless PCS, LLC | Real Estate Lease (Carepoint Health Entity as Landlord) No. 1004.1958C | No | $0.00 |
| 1148 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | New Jersey Carpenters Health Fund | Managed Care Agreement No. 1004.1959C and all Appendices | No | $0.00 |
| 1149 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | New Jersey Hospital Association | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2422C | No | $0.00 |
| 1150 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | New Jersey Organ and Tissue Sharing Network, Inc | Affiliation Agreement No. 1004.3038C | No | $0.00 |

| Contract ID | Case No. | Debtor | Contract Counterparty | Description | Payor Agreement | Cure Amount |
|---|---|---|---|---|---|---|
| 1151 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Newark Beth Israel Medical Center | Transfer Agreement No. 1004.1954C | No | $0.00 |
| 1152 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | North East Carpenters Health Fund | Affiliation Agreement No. 1004.3825C | No | $0.00 |
| 1153 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Northeast Electronics | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2456C | No | $0.00 |
| 1154 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Nuance Communications, Inc | Services Agreement No. 1004.4444C | No | $0.00 |
| 1155 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Nuance Communications, Inc | Services Agreement No. 1004.4445C | No | $0.00 |
| 1156 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Nuclear Diagnostic Products Inc. | Supply Chain & Materials Management Agreement No. 1004.3585C | No | $0.00 |
| 1157 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | NYC Data Systems, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2156C | No | $0.00 |
| 1158 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Onward Healthcare, Inc | Services Agreement No. 1004.1742C | No | $0.00 |
| 1159 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Optum (United Behavioral Health) | Managed Care Agreement No. 1004.4012C | No | $0.00 |
| 1160 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Outcome Sciences | Services Agreement No. 1004.2602C | No | $0.00 |
| 1161 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Oxford Health Plans (NJ), Inc. | Amendment to Commercial Oxford Facility Participation Agreement - 02/01/2023 | Yes | $0.00 |
| 1162 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Oxford Health Plans, LLC | Confidential Settlement Agreement and Release effective 09/19/2019 | Yes | $0.00 |
| 1163 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Passi, Rakesh MD | Physician: Medical Director Agreement No. 1004.2547C | No | $0.00 |
| 1164 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Pelosi, Marco III MD | Physician: On-Call Agreement No. 1004.1881C | No | $0.00 |
| 1165 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Peninsula Surgery Center, LLC | Real Estate Lease (Carepoint Health Entity as Landlord) 1004.562C | No | $0.00 |
| 1166 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Peninsula Surgery Center, LLC | Transfer Agreement No. 1004.1518C | No | $0.00 |
| 1167 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Pennsylvania Manufacturer's Association Insurance Company | Workers Compensation Insurance (Policy #202475 1099647) | No | $0.00 |
| 1168 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Perot Systems Healthcare Solutions, Inc | Services Agreement No. 1004.573C | No | $0.00 |
| 1169 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Peter Andrade, M.D. | Physician: On-Call Agreement No. 1004.4208C | No | $0.00 |
| 1170 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Pharma-Care Inc | Services Agreement No. 1004.591C | No | $0.00 |
| 1171 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Physician Advisor On-Call | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.3334C | No | $0.00 |
| 1174 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | PrimeFlex Administrative Services, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.633C | No | $0.00 |
| 1175 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 1176 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 1177 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Proficient Surgical Equipment | Financial Services Agreement No. 1004.4323C | No | $0.00 |
| 1178 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | QualCare, Inc. | Provider Network Participation Agreement effective 06/01/2021 and all Addendums | Yes | $0.00 |
| 1179 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Quality Insights Reneal Network Three | Services Agreement No. 1004.3715C | No | $0.00 |
| 1181 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Rakesh Passi, MD, LLC | Real Estate Lease (Carepoint Health Entity as Tenant) No. 1004.2663C | No | $0.00 |
| 1182 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Regulatory Reporting Services, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.3156C | No | $0.00 |
| 1183 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Rehman, Muhammad MD | Physician: On-Call Agreement No. 1004.521C | No | $0.00 |
| 1184 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Reimbursement Solutions, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.3156C | No | $0.00 |
| 1185 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Reliance Standard Life Insurance Company | Managed Care Agreement No. 1004.692C | No | $0.00 |
| 1187 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Research & Marketing Strategies | Business Associate Agreement (Stand Alone) & Data Use Agreement No. | No | $0.00 |
| 1188 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | ResMed | Supply Chain & Materials Management Agreement No. 1004.3615C | No | $0.00 |
| 1189 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Richmond ASC, LLC | Affiliation Agreement No. 1004.708C | No | $0.00 |
| 1190 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Sadeghi, Hooshang MD | Physician: On-Call Agreement No. 1004.472C | No | $0.00 |
| 1191 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Saint Barnabas Medical Center, Inc | Affiliation Agreement No. 1004.735C | No | $0.00 |
| 1192 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Saint Peter's University Hospital | Transfer Agreement No. 1004.736C | No | $0.00 |
| 1193 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Sandhu, Baldev MD | Physician: On-Call Agreement No. 1004.4051C | No | $0.00 |
| 1194 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | ScribeAmerica, LLC | Services Agreement No. 1004.2471C | No | $0.00 |
| 1195 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Segal, Ilia MD | Physician: On-Call Agreement No. 1004.475C | No | $0.00 |
| 1196 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Shah, Rehan M.D. | Physician: Medical Director Agreement No. 1004.4437C | No | $0.00 |
| 1197 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Siemens Medical Product - Imaging One, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.2156C | No | $0.00 |
| 1198 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Smith, Peter MD | Physician: Professional Service Agreement No. 1004.577C | No | $0.00 |
| 1199 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Smith, Peter MD | Real Estate Lease (Carepoint Health Entity as Landlord) No. 1004.582C | No | $0.00 |
| 1201 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | St. Jude Medical | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.3154C | No | $0.00 |
| 1202 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Statit | Physician: Recruitment Agreement No. 1004.821C | No | $0.00 |
| 1204 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Suarez, Antonio | Real Estate Lease (Carepoint Health Entity as Tenant) No. 1004.405C | No | $0.00 |
| 1206 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Summit Records Management | Services Agreement No. 1004.849C | No | $0.00 |
| 1207 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Sunshine Parking LLC | Real Estate Lease (Carepoint Health Entity as Tenant) No. 1004.3864C | No | $0.00 |
| 1208 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Tanwir, Anjum MD | Physician: Professional Service Agreement No. 1004.152C | No | $0.00 |
| 1209 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Telehealth Services | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.1833C | No | $0.00 |
| 1210 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | The Barnett Group | Business Associate Agreement (Stand Alone) & Data Use Agreement No. | No | $0.00 |
| 1211 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | The County of Hudson | License Agreement - Motorola Countywide Digital Radio System No. 1004.3645C | No | $0.00 |
| 1212 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | The University of Texas | Affiliation Agreement No. 1004.3369C | No | $0.00 |
| 1213 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Three Rivers Provider Network Inc (WC) | Provider Network Participation Agreement | Yes | $0.00 |
| 1214 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | United Behavioral Health, Inc | Facility Participating Provider Agreement - 04/15/2019 | Yes | $0.00 |
| 1215 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | UnitedHealthcare Insurance Company | Amendment to Commercial Oxford Facility Participation Agreement - 02/01/2023 | Yes | $0.00 |
| 1216 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | UnitedHealthcare Insurance Company | Amendment to Community and State Facility Participation Agreement - 04/01/2023 | Yes | $0.00 |
| 1217 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | UnitedHealthcare Insurance Company | Confidential Settlement Agreement and Release effective 09/19/2019 | Yes | $0.00 |
| 1218 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | UnitedHealthcare Insurance Company | Facility Participation Agreement effective 10/01/2019 | Yes | $0.00 |
| 1219 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | University Health Plans, Inc | Services Agreement No. 1004.299C | No | $0.00 |
| 1220 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | University of Medicine and Dentistry of New Jersey - University Hospital | Transfer Agreement No. 1004.285C | No | $0.00 |
| 1221 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Uptime Radiology Serivces, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.3154C | No | $0.00 |
| 1222 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Vapotherm | Supply Chain & Materials Management Agreement No. 1004.3547C | No | $0.00 |
| 1223 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Visonex, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. | No | $0.00 |
| 1224 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Vytra Health Plans Managed Systems, Inc. | Participating Hospital Agreement - 06/01/2013 | Yes | $0.00 |
| 1225 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Weiser, LLP | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.3154C | No | $0.00 |
| 1226 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | WellCare Health Plans of New Jersey, Inc. | Managed Care Agreement No. 1004.4015C | No | $0.00 |
| 1227 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | WellCare Health Plans of New Jersey, Inc. | Medicare Advantage and/or Medicaid Family Care Participating Provider Agreement | Yes | $0.00 |
| 1228 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | WellCare Health Plans of New Jersey, Inc. | Participating Provider Agreement and all Amendments | Yes | $0.00 |
| 1229 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Williams, Richard MD | Physician: Professional Service Agreement No. 1004.707C | No | $0.00 |
| 1230 | 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Zubair, Mohammad MD | Physician: On-Call Agreement No. 1004.194C | No | $0.00 |
| 1232 | 24-12552 | New Jersey Medical and Health Associates | Aetna Network Services LLC | Provider Network Participation Agreement | Yes | $0.00 |
| 1233 | 24-12552 | New Jersey Medical and Health Associates | Aguilar, Raul MD | Physician: Employment Agreement No. 1007.2463C | No | $0.00 |
| 1234 | 24-12552 | New Jersey Medical and Health Associates | Ahn, Michael DO | Physician: Employment Agreement No. 1007.1509C | No | $0.00 |
| 1235 | 24-12552 | New Jersey Medical and Health Associates | Air Visits, Inc. | Services Agreement No. 1007.3025C | No | $0.00 |
| 1238 | 24-12552 | New Jersey Medical and Health Associates | Allianz Underwriters Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMF 10104951) | No | $0.00 |
| 1239 | 24-12552 | New Jersey Medical and Health Associates | Amerigroup New Jersey, Inc | Managed Care Agreement No. 1007.2828C | No | $0.00 |
| 1240 | 24-12552 | New Jersey Medical and Health Associates | Amerigroup New Jersey, Inc d/b/a Amerigroup Community Care | Amendment to Participating Provider Agreement dated 01/01/2015 | Yes | $0.00 |
| 1241 | 24-12552 | New Jersey Medical and Health Associates | Amerigroup New Jersey, Inc d/b/a Amerigroup Community Care | Amendment to Participating Provider Agreement for Physicians and Allied Health Professionals dated 04/01/2015 | Yes | $0.00 |
| 1242 | 24-12552 | New Jersey Medical and Health Associates | Amerigroup New Jersey, Inc d/b/a Amerigroup Community Care | Provider Quality Incentive Program (PQIP) effective 01/01/2019 (Signed) | Yes | $0.00 |
| 1244 | 24-12552 | New Jersey Medical and Health Associates | Anselmi, Gregory MD | Affiliation Agreement No. 1007.1310C | No | $0.00 |
| 1245 | 24-12552 | New Jersey Medical and Health Associates | Anthony Laneve, MD, LLC | Confidentiality & Non-Disclosure Agreement No. 1007.2481C | No | $0.00 |
| 1246 | 24-12552 | New Jersey Medical and Health Associates | Arch Specialty Insurance Co | Cyber Network Security and Privacy Liability Insurance (Policy #C4MFH-33849) | No | $0.00 |
| 1247 | 24-12552 | New Jersey Medical and Health Associates | Ascot Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMF 10104951) | No | $0.00 |
| 1248 | 24-12552 | New Jersey Medical and Health Associates | Asif, Mohammad MD | Affiliation Agreement No. 1007.1299C | No | $0.00 |
| 1249 | 24-12552 | New Jersey Medical and Health Associates | Beacon Partners, Inc | Services Agreement No. 1007.1352C | No | $0.00 |
| 1250 | 24-12552 | New Jersey Medical and Health Associates | BenefitMall, Inc. | Business Associate Agreement (Stand Alone) & Data Use Agreement No. | No | $0.00 |
| 1252 | 24-12552 | New Jersey Medical and Health Associates | Bhatia, Taruna MD | Physician: Employment Agreement No. 1007.2015C | No | $0.00 |
| 1254 | 24-12552 | New Jersey Medical and Health Associates | Boni, Christopher MD | Physician: Employment Agreement No. 1007.479C | No | $0.00 |
| 1255 | 24-12552 | New Jersey Medical and Health Associates | Boulevard Medical Center, LLC | Real Estate Lease (Carepoint Health Entity as Tenant) No. 1007.1501C | No | $0.00 |
| 1257 | 24-12552 | New Jersey Medical and Health Associates | Brahmbhatt, Ravikumar MD | Physician: Employment Agreement No. 1007.1067C | No | $0.00 |
| 1258 | 24-12552 | New Jersey Medical and Health Associates | Bravo Health Pennsylvania, Inc. | Medical Group/Physician Service Agreement - 04/22/2021 | Yes | $0.00 |
| 1259 | 24-12552 | New Jersey Medical and Health Associates | Brittman, Jaclyn DO | Physician: Employment Agreement No. 1007.1636C | No | $0.00 |
| 1261 | 24-12552 | New Jersey Medical and Health Associates | CD&R Realty, LLC | Real Estate Lease (Carepoint Health Entity as Tenant) No. 1007.4382C | No | $0.00 |
| 1262 | 24-12552 | New Jersey Medical and Health Associates | Center for Remote Medical Management ("CRMM") | Physician Group: Professional Service Agreement No. 1007.3026C | No | $0.00 |
| 1263 | 24-12552 | New Jersey Medical and Health Associates | Chan, Florence MD | Real Estate Lease (Carepoint Health Entity as Landlord) No. 1007.3384C | No | $0.00 |
| 1264 | 24-12552 | New Jersey Medical and Health Associates | Chaucer Insurance Company DAC | Cyber Network Security and Privacy Liability Insurance (Policy #CMF10104951) | No | $0.00 |
| 1265 | 24-12552 | New Jersey Medical and Health Associates | Ciechanowski, George MD | Affiliation Agreement No. 1007.1124C | No | $0.00 |
| 1266 | 24-12552 | New Jersey Medical and Health Associates | Cigna Health and Life Insurance Company | Medical Group/Physician Service Agreement - 04/22/2021 | Yes | $0.00 |
| 1267 | 24-12552 | New Jersey Medical and Health Associates | Clover Insurance Company f/k/a CarePoint Insurance Company | Individual/Group Participating Provider Agreement - 06/29/2015 and all Amendments | Yes | $0.00 |
| 1268 | 24-12552 | New Jersey Medical and Health Associates | Comprehensive Health Care of New Jersey, LLC | Assignment & Assumption Agreement No. 1007.2452C | No | $0.00 |
| 1270 | 24-12552 | New Jersey Medical and Health Associates | Darren Sachs, M.D. | Physician: Medical Director Agreement No. 1007.4302C | No | $0.00 |
| 1271 | 24-12552 | New Jersey Medical and Health Associates | David Principe, M.D. | Physician: Professional Service Agreement No. 1007.3381C | No | $0.00 |
| 1272 | 24-12552 | New Jersey Medical and Health Associates | De La Torre, Andrew MD | Physician: Employment Agreement No. 1007.3957C | No | $0.00 |
| 1273 | 24-12552 | New Jersey Medical and Health Associates | Debesai, Meron M.D | Physician: Employment Agreement No. 1007.4423C | No | $0.00 |
| 1276 | 24-12552 | New Jersey Medical and Health Associates | Doctors Administrative Solutions, LLC ("DAS") | Services Agreement No. 1007.2877C | No | $0.00 |
| 1277 | 24-12552 | New Jersey Medical and Health Associates | Dr. Raul Almanzar d/b/a Passaic Kids Realty | Real Estate Lease (Carepoint Health Entity as Tenant) No. 1007.2611C | No | $0.00 |
| 1278 | 24-12552 | New Jersey Medical and Health Associates | Dungo, Joven MD | Settlement Agreement No. 1007.3301C | No | $0.00 |
| 1279 | 24-12552 | New Jersey Medical and Health Associates | Dworkin, Diane DPM LLC | Real Estate Lease (Carepoint Health Entity as Tenant) No. 1007.3192C | No | $0.00 |
| 1280 | 24-12552 | New Jersey Medical and Health Associates | El-Gazzar, Yaser MD | Physician: Professional Service Agreement No. 1007.350C | No | $0.00 |
| 1281 | 24-12552 | New Jersey Medical and Health Associates | EmblemHealth Services Company, LLC | Medical Group Participation Agreement | Yes | $0.00 |
| 1282 | 24-12552 | New Jersey Medical and Health Associates | Essex Hudson Cardiology Associates, LLP | Financial Services Agreement No. 1007.2868C | No | $0.00 |
| 1283 | 24-12552 | New Jersey Medical and Health Associates | Fernandez, Osbert MD | Physician: Employment Agreement No. 1007.2466C | No | $0.00 |
| 1284 | 24-12552 | New Jersey Medical and Health Associates | Fernandez, Osbert MD | Physician: Medical Director Agreement No. 1007.4220C | No | $0.00 |
| 1286 | 24-12552 | New Jersey Medical and Health Associates | Ferrer, Gerard DO | Affiliation Agreement No. 1007.1120C | No | $0.00 |
| 1289 | 24-12552 | New Jersey Medical and Health Associates | Fortegra Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMF 10104951) | No | $0.00 |
| 1292 | 24-12552 | New Jersey Medical and Health Associates | GE Medical Systems Information Technologies, Inc | Services Agreement No. 1007.4435C | No | $0.00 |
| 1293 | 24-12552 | New Jersey Medical and Health Associates | GE Medical Systems Information Technologies, Inc | Services Agreement No. 1007.4436C | No | $0.00 |
| 1294 | 24-12552 | New Jersey Medical and Health Associates | Geisinger Health Plan | Managed Care Agreement No. 1007.2898C | No | $0.00 |
| 1302 | 24-12552 | New Jersey Medical and Health Associates | Grey's Anatomy, LLC | Services Agreement No. 1007.1722C | No | $0.00 |
| 1303 | 24-12552 | New Jersey Medical and Health Associates | Gumaste, Vivek M.D. | Physician: Employment Agreement No. 1007.4426C | No | $0.00 |
| 1304 | 24-12552 | New Jersey Medical and Health Associates | Health Net Federal Services, LLC | Managed Care Agreement No. 1007.2368C | No | $0.00 |
| 1305 | 24-12552 | New Jersey Medical and Health Associates | Health Net Federal Services, LLC | Professional & Ancillary Participating Provider Agreement Tricare Program - 02/09/2015 | Yes | $0.00 |
| 1306 | 24-12552 | New Jersey Medical and Health Associates | HealthEC, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. | No | $0.00 |
| 1307 | 24-12552 | New Jersey Medical and Health Associates | HealthEC, LLC | Services Agreement No. 1007.3350C | No | $0.00 |
| 1308 | 24-12552 | New Jersey Medical and Health Associates | HealthSpring Life & Health Insurance Company, Inc. | Medical Group/Physician Service Agreement - 04/22/2021 | Yes | $0.00 |
| 1309 | 24-12552 | New Jersey Medical and Health Associates | Heart and Vascular Associates of Northern Jersey, PA | Physician Group: Professional Service Agreement No. 1007.2532C | No | $0.00 |
| 1310 | 24-12552 | New Jersey Medical and Health Associates | Heart Center of the Oranges | Physician: Employee/Personnel Lease Agreement No. 1007.4425C | No | $0.00 |
| 1311 | 24-12552 | New Jersey Medical and Health Associates | Helmy, Nayel MD | Physician: Employment Agreement No. 1007.1792C | No | $0.00 |

| Contract ID | Case No. | Debtor | Contract Counterparty | Description | Payor Agreement | Cure Amount |
|---|---|---|---|---|---|---|
| 1313 | 24-12552 | New Jersey Medical and Health Associates | Horizon Casualty Services, Inc. | Physician Group: Professional Service Agreement No. 1007.2197C | No | $0.00 |
| 1314 | 24-12552 | New Jersey Medical and Health Associates | Horizon Health Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New | Group Agreement with Participating Physicians and Healthcare Professionals | Yes | $0.00 |
| 1316 | 24-12552 | New Jersey Medical and Health Associates | Hudson Hospital Opco, LLC | Real Estate Lease (Carepoint Health Entity as Landlord and Tenant) No. 1007.2609C | No | $0.00 |
| 1317 | 24-12552 | New Jersey Medical and Health Associates | Humana Health Plan Inc | Physician Participation Agreement | Yes | $0.00 |
| 1318 | 24-12552 | New Jersey Medical and Health Associates | Humana Insurance Company | Physician Participation Agreement | Yes | $0.00 |
| 1319 | 24-12552 | New Jersey Medical and Health Associates | Hyman, Francine MD | Physician: Employment Agreement No. 1007.2025C | No | $0.00 |
| 1322 | 24-12552 | New Jersey Medical and Health Associates | JND Reality, LLC | Real Estate Lease (Carepoint Health Entity as Tenant) No. 1007.1691C | No | $0.00 |
| 1323 | 24-12552 | New Jersey Medical and Health Associates | Kabakibi Children's Irrevocable Trust | Real Estate Lease (Carepoint Health Entity as Tenant) No. 1007.1702C | No | $0.00 |
| 1324 | 24-12552 | New Jersey Medical and Health Associates | Katkar, Rujuta B. M.D. | Physician: Employment Agreement No. 1007.4421C | No | $0.00 |
| 1325 | 24-12552 | New Jersey Medical and Health Associates | KIS Real Estate, LLC | Real Estate Lease (Carepoint Health Entity as Tenant) No. 1007.1670C | No | $0.00 |
| 1326 | 24-12552 | New Jersey Medical and Health Associates | Klos, Andrzej MD | Physician: Employment Agreement No. 1007.1624C | No | $0.00 |
| 1327 | 24-12552 | New Jersey Medical and Health Associates | Leizer, Julie MD | Physician: Employment Agreement No. 1007.2037C | No | $0.00 |
| 1330 | 24-12552 | New Jersey Medical and Health Associates | Levine, Howard DO | Physician: Employment Agreement No. 1007.2045C | No | $0.00 |
| 1331 | 24-12552 | New Jersey Medical and Health Associates | Levine, Steven DO | Physician: Employment Agreement No. 1007.1978C | No | $0.00 |
| 1333 | 24-12552 | New Jersey Medical and Health Associates | Longevity Health Plan of New Jersey, Inc. | Group Participation Agreement - 04/10/2018 | Yes | $0.00 |
| 1334 | 24-12552 | New Jersey Medical and Health Associates | Luba Woroch | Real Estate Lease (Carepoint Health Entity as Tenant) No. 1007.2964C | No | $0.00 |
| 1335 | 24-12552 | New Jersey Medical and Health Associates | Mag Mutual Insurance Company | Physician Professional Liability Insurance (Policy #PSL09121114) | No | $0.00 |
| 1336 | 24-12552 | New Jersey Medical and Health Associates | Maridian Properties, Inc. | Real Estate Lease (Carepoint Health Entity as Tenant) No. 1007.2548C | No | $0.00 |
| 1340 | 24-12552 | New Jersey Medical and Health Associates | Medical Records Exchange, LLC d/b/a Chartfast | Services Agreement No. 1007.2773C | No | $0.00 |
| 1341 | 24-12552 | New Jersey Medical and Health Associates | MedTrak Services, LLC | Services Agreement No. 1007.3540C | No | $0.00 |
| 1342 | 24-12552 | New Jersey Medical and Health Associates | MESCCA LLC | Real Estate Lease (Carepoint Health Entity as Tenant) No. 1007.3989C | No | $0.00 |
| 1343 | 24-12552 | New Jersey Medical and Health Associates | Metropolitan Neurosurgery Associates, PA | Confidentiality & Non-Disclosure Agreement No. 1007.2760C | No | $0.00 |
| 1344 | 24-12552 | New Jersey Medical and Health Associates | Miller, Benetta MD | Physician: Employment Agreement No. 1007.1782C | No | $0.00 |
| 1345 | 24-12552 | New Jersey Medical and Health Associates | Miqbel, Mohammad MD | Physician: Employment Agreement No. 1007.1844C | No | $0.00 |
| 1346 | 24-12552 | New Jersey Medical and Health Associates | Mughni, Azam MD | Physician: Employment Agreement No. 1007.3405C | No | $0.00 |
| 1347 | 24-12552 | New Jersey Medical and Health Associates | Munne, Gisela MD | Physician: Employment Agreement No. 1007.1788C | No | $0.00 |
| 1349 | 24-12552 | New Jersey Medical and Health Associates | National Medical and Testing Services, LLC | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1007.2406C | No | $0.00 |
| 1350 | 24-12552 | New Jersey Medical and Health Associates | Nayar, Devjit M.D. | Physician: Employment Agreement No. 1007.4392C | No | $0.00 |
| 1351 | 24-12552 | New Jersey Medical and Health Associates | Newport Liberty Medical Associates, LLC | Real Estate Lease (Carepoint Health Entity as Tenant) No. 1007.2839C | No | $0.00 |
| 1352 | 24-12552 | New Jersey Medical and Health Associates | Nizar Kifaieh, M.D. | Third Amendment to Amended and Restated Operating Agreement | No | $0.00 |
| 1353 | 24-12552 | New Jersey Medical and Health Associates | Oasis Medical and Surgical Wellness Group, LLC | Real Estate Lease (Carepoint Health Entity as Landlord) No. 1007.3608C | No | $0.00 |
| 1354 | 24-12552 | New Jersey Medical and Health Associates | Oko, Piotr MD | Physician: Employment Agreement No. 1007.1736C | No | $0.00 |
| 1355 | 24-12552 | New Jersey Medical and Health Associates | Oxford Health Plans, LLC | Confidential Settlement Agreement and Release effective 09/19/2019 | Yes | $0.00 |
| 1356 | 24-12552 | New Jersey Medical and Health Associates | Pacific Global, Inc. | Services Agreement No. 1007.3677C | No | $0.00 |
| 1358 | 24-12552 | New Jersey Medical and Health Associates | Paragon Revenue Group | Services Agreement No. 1007.2108C | No | $0.00 |
| 1360 | 24-12552 | New Jersey Medical and Health Associates | Patel, Rakhee MD | Physician: Employment Agreement No. 1007.2375C | No | $0.00 |
| 1365 | 24-12552 | New Jersey Medical and Health Associates | Peter Andrade, M.D. | Real Estate Lease (Carepoint Health Entity as Landlord) No. 1007.4272C | No | $0.00 |
| 1366 | 24-12552 | New Jersey Medical and Health Associates | Pichardo, Nelson MD | Physician: Employment Agreement No. 1007.1794C | No | $0.00 |
| 1367 | 24-12552 | New Jersey Medical and Health Associates | Pinal, Jose MD | Physician: Employment Agreement No. 1007.2341C | No | $0.00 |
| 1370 | 24-12552 | New Jersey Medical and Health Associates | QualCare, Inc. | Provider Network Participation Agreement and all Addendums - 05/25/2021 | Yes | $0.00 |
| 1371 | 24-12552 | New Jersey Medical and Health Associates | Ramasamy, Kovil MD | Asset Purchase Agreement No. 1007.3092C | No | $0.00 |
| 1374 | 24-12552 | New Jersey Medical and Health Associates | Reliance Medical Group, LLC | Physician Group: Professional Service Agreement No. 1007.689C | No | $0.00 |
| 1375 | 24-12552 | New Jersey Medical and Health Associates | Reliance Medical Group, LLC | Real Estate Lease (Carepoint Health Entity as Tenant) No. 1007.2354C | No | $0.00 |
| 1376 | 24-12552 | New Jersey Medical and Health Associates | Reliance Medical Group, LLC | Services Agreement No. 1007.2477C | No | $0.00 |
| 1377 | 24-12552 | New Jersey Medical and Health Associates | Rizvi, Masood MD | Physician: Employment Agreement No. 1007.1883C | No | $0.00 |
| 1379 | 24-12552 | New Jersey Medical and Health Associates | Rosen, Seth MD | Physician: Employment Agreement No. 1007.724C | No | $0.00 |
| 1380 | 24-12552 | New Jersey Medical and Health Associates | Rutherford Telephone Answering Service, Inc. | Supply Chain & Materials Management Agreement No. 1007.2965C | No | $0.00 |
| 1381 | 24-12552 | New Jersey Medical and Health Associates | Sadeghi, Hooshang MD | Affiliation Agreement No. 1007.474C | No | $0.00 |
| 1385 | 24-12552 | New Jersey Medical and Health Associates | Scheff, Elizabeth MD | Physician: Employment Agreement No. 1007.433C | No | $0.00 |
| 1387 | 24-12552 | New Jersey Medical and Health Associates | Shah, Nalini MD | Physician: Employment Agreement No. 1007.2523C | No | $0.00 |
| 1388 | 24-12552 | New Jersey Medical and Health Associates | Shiel Holdings, LLC | Services Agreement No. 1007.2869C | No | $0.00 |
| 1390 | 24-12552 | New Jersey Medical and Health Associates | Shulman, Yale MD | Managed Care Agreement No. 1007.908C | No | $0.00 |
| 1393 | 24-12552 | New Jersey Medical and Health Associates | SMP Real Estate Company | Real Estate Lease (Carepoint Health Entity as Tenant) No. 1007.824C | No | $0.00 |
| 1395 | 24-12552 | New Jersey Medical and Health Associates | Starr Indemnity & Liability Co | Directors' & Officers' Liability Policies Insurance (Policy #1000057240241) | No | $0.00 |
| 1396 | 24-12552 | New Jersey Medical and Health Associates | Systematech Technical Management services, Inc. d/b/a InDemand | Services Agreement No. 1007.3073C | No | $0.00 |
| 1398 | 24-12552 | New Jersey Medical and Health Associates | Travelers Insurance Company | Automobile Insurance (Policy #BA-8T266067-24-43-G) | No | $0.00 |
| 1399 | 24-12552 | New Jersey Medical and Health Associates | Travelers Insurance Company | Property/GL Insurance (Policy #P-630-8T265359-PHX-24) | No | $0.00 |
| 1400 | 24-12552 | New Jersey Medical and Health Associates | Travelers Insurance Company | Umbrella Insurance (Policy #CUP-8T266080-24-43) | No | $0.00 |
| 1401 | 24-12552 | New Jersey Medical and Health Associates | Travelers Insurance Company | Workers Compensation Insurance (Policy #UB-8T729263-24-43-G) | No | $0.00 |
| 1402 | 24-12552 | New Jersey Medical and Health Associates | Tuladhar, Swosty MD | Physician: Employment Agreement No. 1007.877C | No | $0.00 |
| 1403 | 24-12552 | New Jersey Medical and Health Associates | UnitedHealthcare Insurance Company | Confidential Settlement Agreement and Release effective 09/19/2019 | Yes | $0.00 |
| 1404 | 24-12552 | New Jersey Medical and Health Associates | UnitedHealthcare Insurance Company | Medical Group Participation Agreement | Yes | $0.00 |
| 1405 | 24-12552 | New Jersey Medical and Health Associates | UnitedHealthcare Insurance Company | Medical Group Participation Agreement effective on 10/01/2019 | Yes | $0.00 |
| 1407 | 24-12552 | New Jersey Medical and Health Associates | Verduzco-Gomez, DO, Elizabeth | Physician: Employment Agreement No. 1007.4062C | No | $0.00 |
| 1408 | 24-12552 | New Jersey Medical and Health Associates | WellCare Health Plans of New Jersey, Inc. | Participating Provider Agreement | Yes | $0.00 |
| 1409 | 24-12552 | New Jersey Medical and Health Associates | Williams, Raashan C MD | Affiliation Agreement No. 1007.216C | No | $0.00 |
| 1410 | 24-12552 | New Jersey Medical and Health Associates | Wong, Peter MD | Affiliation Agreement No. 1007.208C | No | $0.00 |
| 1411 | 24-12552 | New Jersey Medical and Health Associates | Zubair, Mohammad MD | Affiliation Agreement No. 1007.193C | No | $0.00 |
| 1412 | 24-12553 | Quality Care Associates, LLC | Allianz Underwriters Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1016431-0E) | No | $0.00 |
| 1413 | 24-12553 | Quality Care Associates, LLC | American Automobile | Automobile Insurance (Policy #SCV012210 24 01) | No | $0.00 |
| 1414 | 24-12553 | Quality Care Associates, LLC | Arch Specialty Insurance Co | Cyber Network Security and Privacy Liability Insurance (Policy #C-4MITP-036245C) | No | $0.00 |
| 1415 | 24-12553 | Quality Care Associates, LLC | Ascot Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1016431-0E) | No | $0.00 |
| 1416 | 24-12553 | Quality Care Associates, LLC | Bhatia, Tarunn MD | Physician: Professional Service Agreement No. 1030.3678C | No | $0.00 |
| 1418 | 24-12553 | Quality Care Associates, LLC | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | First Amendment to the Limited Liability Company Agreement | No | $0.00 |
| 1419 | 24-12553 | Quality Care Associates, LLC | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Limited Liability Company Agreement | No | $0.00 |
| 1420 | 24-12553 | Quality Care Associates, LLC | Chaucer Insurance Company DAC | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1016431-0E) | No | $0.00 |
| 1421 | 24-12553 | Quality Care Associates, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 1422 | 24-12553 | Quality Care Associates, LLC | Fernandez, Osbert MD | Physician: Professional Service Agreement No. 1030.3350C | No | $0.00 |
| 1423 | 24-12553 | Quality Care Associates, LLC | Fortegra Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1016431-0E) | No | $0.00 |
| 1425 | 24-12553 | Quality Care Associates, LLC | Mag Mutual Insurance Company | Physician Professional Liability Insurance (Policy #PSL09121114) | No | $0.00 |
| 1426 | 24-12553 | Quality Care Associates, LLC | MedTrak Services, LLC | Services Agreement No. 1030.3542C | No | $0.00 |
| 1427 | 24-12553 | Quality Care Associates, LLC | Pennsylvania Manufacturer's Association Insurance Company | Workers Compensation Insurance (Policy #202400 1550664) | No | $0.00 |
| 1428 | 24-12553 | Quality Care Associates, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 1429 | 24-12553 | Quality Care Associates, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 1431 | 24-12554 | Sequoia BMC Holdco, LLC | AFCO Insurance Premium Finance | Premium Finance Agreement | No | $0.00 |
| 1432 | 24-12554 | Sequoia BMC Holdco, LLC | Allianz Global Risks US Insurance Company | Executive Risk Insurance (Policy #USF01675024) | No | $0.00 |
| 1433 | 24-12554 | Sequoia BMC Holdco, LLC | Argonaut Insurance Company | Executive Risk Insurance (Policy #MLX4244315-4) | No | $0.00 |
| 1434 | 24-12554 | Sequoia BMC Holdco, LLC | Bayonne Intermediate Holdco, LLC | Fourth Amendment to the Operating Agreement | No | $0.00 |
| 1435 | 24-12554 | Sequoia BMC Holdco, LLC | Beazley Insurance Company | Executive Risk Insurance (Policy #V2CC68240401) | No | $0.00 |
| 1438 | 24-12554 | Sequoia BMC Holdco, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 1439 | 24-12554 | Sequoia BMC Holdco, LLC | Ironshore Indemnity Inc | Executive Risk Insurance (Policy #DO6NACRJ92002) | No | $0.00 |
| 1440 | 24-12554 | Sequoia BMC Holdco, LLC | JPL Healthcare Consulting Limited Liability Company | Amended and Restated Agreements Membership Interests and Second Amendment to Operating Agreements of IJKG, LLC | No | $0.00 |
| 1441 | 24-12554 | Sequoia BMC Holdco, LLC | JPL Healthcare Consulting Limited Liability Company | Operating Agreement | No | $0.00 |
| 1442 | 24-12554 | Sequoia BMC Holdco, LLC | Landmark American Insurance | Executive Risk Insurance (Policy #LHS709755) | No | $0.00 |
| 1443 | 24-12554 | Sequoia BMC Holdco, LLC | Landmark American Insurance | Executive Risk Insurance (Policy #LPP709754) | No | $0.00 |
| 1444 | 24-12554 | Sequoia BMC Holdco, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 1445 | 24-12554 | Sequoia BMC Holdco, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 1446 | 24-12554 | Sequoia BMC Holdco, LLC | RLI Insurance Company | Executive Risk Insurance (Policy #EPG0032688) | No | $0.00 |
| 1447 | 24-12554 | Sequoia BMC Holdco, LLC | Starr Indemnity & Liability Co | Executive Risk Insurance (Policy #1000059431241) | No | $0.00 |
| 1450 | 24-12554 | Sequoia BMC Holdco, LLC | Travelers Insurance Company | Executive Risk Insurance (Policy #106112405) | No | $0.00 |
| | | | | | | **$3,597,483.19** |