# EXHIBIT C

**Post-Bankruptcy Invoices**



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |

**HUMC OPCO  LLC-MEDICAL REOCRDS**
Attn: A/P Dept
308 Willow Avenue
2nd Floor-Medical Records
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | **01/01/2025** |
| **Invoice #:** | **11359286** |
| **Customer #:** | **NPD00253** |

*10205NPD00253*

| | |
|---|---|
| **Total Amount Due:** **By 1/31/2025:** | $ 6,219.40 |
| **Total Enclosed:** | |

| **Check Remit To:** | **EFT Remit To:** |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| *When making payment, please reference invoice number* | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**     MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 2,661 | Container storage - (per cu/ft) | 3,259.60 | 0.5424 | Y | 1,768.01 |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 2,661 | Container storage - (per cu/ft) | 3,259.60 | 0.5605 | Y | 1,827.01 |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 2,661 | Container storage - (per cu/ft) | 3,259.60 | 0.5605 | Y | 1,827.01 |
| | **PRE-TAX SUBTOTAL Storage** | **9,778.80** | | | **5,422.03** |
| **Service** | | | | | |
| **Storage Period: 11/01/2024 - 01/31/2025** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 3.00 | 85.4454 | Y | 256.34 |
| | Administration Charge (Summary) | 3.00 | 51.5325 | Y | 154.60 |
| | **PRE-TAX SUBTOTAL Service** | | | | **410.94** |
| | **Pre-Tax Invoice** | | | | **5,832.97** |
| | **NJ tax (10205) @ 6.625 %** | | | | **386.43** |
| | **INVOICE TOTAL** | | | | **$ 6,219.40** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.

ssrs Rev: 20240926 CHG0038890

Page 1 of 1



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**        AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |
| **Date:** | **01/01/2025** |
| **Invoice #:** | **11359286** |
| **Customer #:** | **NPD00253** |

HUMC OPCO  LLC-MEDICAL REOCRDS
Attn: A/P Dept
308 Willow Avenue
2nd Floor-Medical Records
Hoboken, NJ 7030

*10205NPD00253*

| | |
|---|---|
| **Total Amount Due:** **By 1/31/2025:** | $ 6,219.40 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| *When making payment, please reference invoice number* | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**        MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 2,661 | Container storage - (per cu/ft) | 3,259.60 | 0.5424 | Y | 1,768.01 |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 2,661 | Container storage - (per cu/ft) | 3,259.60 | 0.5605 | Y | 1,827.01 |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 2,661 | Container storage - (per cu/ft) | 3,259.60 | 0.5605 | Y | 1,827.01 |
| | **PRE-TAX SUBTOTAL Storage** | **9,778.80** | | | **5,422.03** |
| **Service** | | | | | |
| **Storage Period: 11/01/2024 - 01/31/2025** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 3.00 | 85.4454 | Y | 256.34 |
| | Administration Charge (Summary) | 3.00 | 51.5325 | Y | 154.60 |
| | **PRE-TAX SUBTOTAL Service** | | | | **410.94** |
| | | **Pre-Tax Invoice** | | | **5,832.97** |
| | | **NJ tax (10205) @ 6.625 %** | | | **386.43** |
| | | **INVOICE TOTAL** | | | **$ 6,219.40** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.

ssrs Rev: 20240926 CHG0038890

Page 1 of 1



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**   AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **10/31/2024** |

**CHRIST HOSPITAL CRC-BEHAVIORAL HEALTH**
Attn: Accounts Payable
10 Exchange Place
15th Floor Carepoint Health
Jersey City, NJ 70302

| | |
|---|---|
| **Date:** | **10/31/2024** |
| **Invoice #:** | **11186121** |
| **Customer #:** | **NPD00428** |

*10205NPD00428*

| | |
|---|---|
| **Total Amount Due:** **By 11/30/2024:** | $ 433.10 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 *When making payment, please reference invoice number* | For EFT or credit card payments, please contact clientsupport@accesscorp.com For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**   MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 417 | Container storage - (per cu/ft) | 500.40 | 0.6253 | Y | 312.90 |
| | **PRE-TAX SUBTOTAL Storage** | **500.40** | | | **312.90** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | Y | 42.26 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **93.29** |
| | | **Pre-Tax Invoice** | | | **406.19** |
| | | **NJ tax (10205) @ 6.625 %** | | | **26.91** |
| | | **INVOICE TOTAL** | | | **$ 433.10** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.

Page 1 of 1



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    **AccessCorp.com**

| | |
|---|---|
| **Service Billing Period** | **11/30/2024** |

**CHRIST HOSPITAL CRC-BEHAVIORAL HEALTH**
Attn: Accounts Payable
10 Exchange Place
15th Floor Carepoint Health
Jersey City, NJ 70302

| | |
|---|---|
| **Date:** | **11/30/2024** |
| **Invoice #:** | **11289512** |
| **Customer #:** | **NPD00428** |

*10205NPD00428*

| | |
|---|---|
| **Total Amount Due:**<br>**By 12/30/2024:** | **$ 444.20** |
| **Total Enclosed:** | |

| **Check Remit To:** | **EFT Remit To:** |
|---|---|
| P.O. Box 782998<br>Philadelphia PA 19178-2998<br><br>***When making payment, please reference invoice number*** | For EFT or credit card payments, please contact<br>clientsupport@accesscorp.com<br><br>For paperless invoicing options or general billing questions, visit<br>www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 417 | Container storage - (per cu/ft) | 500.40 | 0.6461 | Y | 323.31 |
| | **PRE-TAX SUBTOTAL Storage** | **500.40** | | | **323.31** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | Y | 42.26 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **93.29** |
| | **Pre-Tax Invoice** | | | | **416.60** |
| | **NJ tax (10205) @ 6.625 %** | | | | **27.60** |
| | **INVOICE TOTAL** | | | | **$ 444.20** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.

Page 1 of 1



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767    AccessCorp.com**

| | |
|---|---|
| **Service Billing Period** | **10/31/2024** |

**CHRIST HOSPITAL CRC-BEHAVIORAL HEALTH**
Attn: Accounts Payable
10 Exchange Place
15th Floor Carepoint Health
Jersey City, NJ 70302

| | |
|---|---|
| **Date:** | **10/31/2024** |
| **Invoice #:** | **11186121** |
| **Customer #:** | **NPD00428** |

*10205NPD00428*

| | |
|---|---|
| **Total Amount Due:** | **$ 433.10** |
| **By 11/30/2024:** | |
| **Total Enclosed:** | |

| **Check Remit To:** | **EFT Remit To:** |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**     MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 417 | Container storage - (per cu/ft) | 500.40 | 0.6253 | Y | 312.90 |
| | **PRE-TAX SUBTOTAL Storage** | **500.40** | | | **312.90** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | Y | 42.26 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **93.29** |
| | | **Pre-Tax Invoice** | | | **406.19** |
| | | **NJ tax (10205) @ 6.625 %** | | | **26.91** |
| | | **INVOICE TOTAL** | | | **$ 433.10** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |

**CHRIST HOSPITAL CRC-BEHAVIORAL HEALTH**
Attn: Accounts Payable
10 Exchange Place
15th Floor Carepoint Health
Jersey City, NJ 70302

| | |
|---|---|
| **Date:** | **12/31/2024** |
| **Invoice #:** | **11313140** |
| **Customer #:** | **NPD00428** |

*10205NPD00428*

| | |
|---|---|
| **Total Amount Due:** **By 1/30/2025:** | $ 444.20 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 *When making payment, please reference invoice number* | For EFT or credit card payments, please contact clientsupport@accesscorp.com For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 417 | Container storage - (per cu/ft) | 500.40 | 0.6461 | Y | 323.31 |
| | **PRE-TAX SUBTOTAL Storage** | **500.40** | | | **323.31** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | Y | 42.26 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **93.29** |
| | **Pre-Tax Invoice** | | | | **416.60** |
| | **NJ tax (10205) @ 6.625 %** | | | | **27.60** |
| | **INVOICE TOTAL** | | | | **$ 444.20** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **01/31/2025** |

**CHRIST HOSPITAL CRC-BEHAVIORAL HEALTH**
Attn: Accounts Payable
10 Exchange Place
15th Floor Carepoint Health
Jersey City, NJ 70302

| | |
|---|---|
| **Date:** | **01/31/2025** |
| **Invoice #:** | **11368581** |
| **Customer #:** | **NPD00428** |

*10205NPD00428*

| | |
|---|---|
| **Total Amount Due:** **By 3/2/2025:** | $ 365.79 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**     MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 02/01/2025 - 02/28/2025** | | | | | |
| 417 | Container storage - (per cu/ft) | 500.40 | 0.5836 | Y | 292.03 |
| | **PRE-TAX SUBTOTAL Storage** | **500.40** | | | **292.03** |
| **Service** | | | | | |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | 51.03 |
| | | **Pre-Tax Invoice** | | | 343.06 |
| | | **NJ tax (10205) @ 6.625 %** | | | 22.73 |
| | | **INVOICE TOTAL** | | | **$ 365.79** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.

Page 1 of 1



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | 12/31/2024 |

**HUMC OPCO  LLC-CENTER FOR FAMILY HEALTH**
Attn: A/P Dept
308 Willow Avenue
Center for Family Health
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | 01/01/2025 |
| **Invoice #:** | 11359287 |
| **Customer #:** | NPD00519 |

*10205NPD00519*

| | |
|---|---|
| **Total Amount Due:**  By 1/31/2025: | $ 5,249.43 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998  Philadelphia PA 19178-2998  ***When making payment, please reference invoice number*** | For EFT or credit card payments, please contact  clientsupport@accesscorp.com    For paperless invoicing options or general billing questions, visit  www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 2,298 | Container storage - (per cu/ft) | 2,908.80 | 0.5424 | N | 1,577.73 |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 2,298 | Container storage - (per cu/ft) | 2,908.80 | 0.5605 | N | 1,630.38 |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 2,298 | Container storage - (per cu/ft) | 2,908.80 | 0.5605 | N | 1,630.38 |
| | **PRE-TAX SUBTOTAL Storage** | **8,726.40** | | | **4,838.49** |
| **Service** | | | | | |
| **Storage Period: 11/01/2024 - 01/31/2025** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 3.00 | 85.4454 | N | 256.34 |
| | Administration Charge (Summary) | 3.00 | 51.5325 | N | 154.60 |
| | **PRE-TAX SUBTOTAL Service** | | | | **410.94** |
| | **Pre-Tax Invoice** | | | | **5,249.43** |
| | **INVOICE TOTAL** | | | | **$ 5,249.43** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.

Page 1 of 1



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |

**HUMC OPCO  LLC-CENTER FOR FAMILY HEALTH**
Attn: A/P Dept
308 Willow Avenue
Center for Family Health
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | **01/01/2025** |
| **Invoice #:** | **11359287** |
| **Customer #:** | **NPD00519** |

*10205NPD00519*

| | |
|---|---|
| **Total Amount Due:** By 1/31/2025: | $ 5,249.43 |
| **Total Enclosed:** | |

| **Check Remit To:** | **EFT Remit To:** |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**     MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 2,298 | Container storage - (per cu/ft) | 2,908.80 | 0.5424 | N | 1,577.73 |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 2,298 | Container storage - (per cu/ft) | 2,908.80 | 0.5605 | N | 1,630.38 |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 2,298 | Container storage - (per cu/ft) | 2,908.80 | 0.5605 | N | 1,630.38 |
| | **PRE-TAX SUBTOTAL Storage** | **8,726.40** | | | **4,838.49** |
| **Service** | | | | | |
| **Storage Period: 11/01/2024 - 01/31/2025** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 3.00 | 85.4454 | N | 256.34 |
| | Administration Charge (Summary) | 3.00 | 51.5325 | N | 154.60 |
| | **PRE-TAX SUBTOTAL Service** | | | | **410.94** |
| | | | **Pre-Tax Invoice** | | **5,249.43** |
| | | | **INVOICE TOTAL** | | **$ 5,249.43** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.

Page 1 of 1



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**   AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |

**HUMC OPCO  LLC-3RD FLOOR LAB**
Attn: A/P Dept HUMC OPCO  LLC-3RD FLOOR L
308 Willow Avneue
3rd Floor-Lab Dept
Hoboken, NJ 07030

| | |
|---|---|
| **Date:** | **01/01/2025** |
| **Invoice #:** | **11359288** |
| **Customer #:** | **NPD00574** |

10205NPD00574

| | |
|---|---|
| **Total Amount Due:** By 1/31/2025: | $ 7,242.40 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| *When making payment, please reference invoice number* | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**   MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 3,196 | Container storage - (per cu/ft) | 3,836.40 | 0.5424 | Y | 2,080.86 |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 3,196 | Container storage - (per cu/ft) | 3,836.40 | 0.5605 | Y | 2,150.30 |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 3,196 | Container storage - (per cu/ft) | 3,836.40 | 0.5605 | Y | 2,150.30 |
| | **PRE-TAX SUBTOTAL Storage** | **11,509.20** | | | **6,381.46** |
| **Service** | | | | | |
| **Storage Period: 11/01/2024 - 01/31/2025** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 3.00 | 85.4454 | Y | 256.34 |
| | Administration Charge (Summary) | 3.00 | 51.5325 | Y | 154.60 |
| | **PRE-TAX SUBTOTAL Service** | | | | **410.94** |
| | **Pre-Tax Invoice** | | | | **6,792.40** |
| | **NJ tax (10205) @ 6.625 %** | | | | **450.00** |
| | **INVOICE TOTAL** | | | | **$ 7,242.40** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.

Page 1 of 1



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | | |
|---|---|---|
| **Service Billing Period** | **12/31/2024** | |

**HUMC OPCO  LLC-3RD FLOOR LAB**
Attn: A/P Dept HUMC OPCO  LLC-3RD FLOOR L
308 Willow Avneue
3rd Floor-Lab Dept
Hoboken, NJ 07030

| | |
|---|---|
| **Date:** | **01/01/2025** |
| **Invoice #:** | **11359288** |
| **Customer #:** | **NPD00574** |

*10205NPD00574*

| | |
|---|---|
| **Total Amount Due:** By 1/31/2025: | $ 7,242.40 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 3,196 | Container storage - (per cu/ft) | 3,836.40 | 0.5424 | Y | 2,080.86 |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 3,196 | Container storage - (per cu/ft) | 3,836.40 | 0.5605 | Y | 2,150.30 |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 3,196 | Container storage - (per cu/ft) | 3,836.40 | 0.5605 | Y | 2,150.30 |
| | **PRE-TAX SUBTOTAL Storage** | **11,509.20** | | | **6,381.46** |
| **Service** | | | | | |
| **Storage Period: 11/01/2024 - 01/31/2025** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 3.00 | 85.4454 | Y | 256.34 |
| | Administration Charge (Summary) | 3.00 | 51.5325 | Y | 154.60 |
| | **PRE-TAX SUBTOTAL Service** | | | | **410.94** |
| | **Pre-Tax Invoice** | | | | **6,792.40** |
| | **NJ tax (10205) @ 6.625 %** | | | | **450.00** |
| | **INVOICE TOTAL** | | | | **$ 7,242.40** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | 10/31/2024 |

**HUMC OPCO  LLC-LAB DEPT**
Attn: A/P Dept
308 Willow Avenue
Lab Dept
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | 10/31/2024 |
| **Invoice #:** | 11186147 |
| **Customer #:** | NPD00575 |

10205NPD00575

| | |
|---|---|
| **Total Amount Due:**<br>**By 11/30/2024:** | $ 555.35 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998<br>Philadelphia PA 19178-2998<br><br>***When making payment, please reference invoice number*** | For EFT or credit card payments, please contact<br>clientsupport@accesscorp.com<br><br>For paperless invoicing options or general billing questions, visit<br>www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 532 | Container storage - (per cu/ft) | 638.40 | 0.4867 | Y | 310.71 |
| 61 | Container storage - (per cu/ft) | 73.20 | 0.6551 | Y | 47.95 |
| | **PRE-TAX SUBTOTAL Storage** | **711.60** | | | **358.66** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | Y | 42.26 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | Information Security Surcharge | 1.00 | 37.0000 | Y | 37.00 |
| | **PRE-TAX SUBTOTAL Service** | | | | **164.29** |
| | **Pre-Tax Invoice** | | | | **522.95** |
| | **NJ tax (10205) @ 6.625 %** | | | | **11.81** |
| | **NJ tax (15305) @ 6.625 %** | | | | **20.59** |
| | **INVOICE TOTAL** | | | | **$ 555.35** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.

Page 1 of 1



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **11/30/2024** |
| **Date:** | **11/30/2024** |
| **Invoice #:** | **11289538** |
| **Customer #:** | **NPD00575** |

**HUMC OPCO  LLC-LAB DEPT**
Attn: A/P Dept
308 Willow Avenue
Lab Dept
Hoboken, NJ 7030

10205NPD00575

| | |
|---|---|
| **Total Amount Due:** By 12/30/2024: | $ 568.07 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| *When making payment, please reference invoice number* | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**     MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 532 | Container storage - (per cu/ft) | 638.40 | 0.5029 | Y | 321.05 |
| 61 | Container storage - (per cu/ft) | 73.20 | 0.6769 | Y | 49.55 |
| | **PRE-TAX SUBTOTAL Storage** | **711.60** | | | **370.60** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | Y | 42.26 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | Information Security Surcharge | 1.00 | 37.0000 | Y | 37.00 |
| | **PRE-TAX SUBTOTAL Service** | | | | **164.29** |
| | **Pre-Tax Invoice** | | | | **534.89** |
| | **NJ tax (10205) @ 6.625 %** | | | | **11.91** |
| | **NJ tax (15305) @ 6.625 %** | | | | **21.27** |
| | **INVOICE TOTAL** | | | | **$ 568.07** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.

Page 1 of 1



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    **AccessCorp.com**

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |
| **Date:** | **12/31/2024** |
| **Invoice #:** | **11313166** |
| **Customer #:** | **NPD00575** |

**HUMC OPCO  LLC-LAB DEPT**
Attn: A/P Dept
308 Willow Avenue
Lab Dept
Hoboken, NJ 7030

*10205NPD00575*

| | |
|---|---|
| **Total Amount Due:** **By 1/30/2025:** | $ 568.07 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 532 | Container storage - (per cu/ft) | 638.40 | 0.5029 | Y | 321.05 |
| 61 | Container storage - (per cu/ft) | 73.20 | 0.6769 | Y | 49.55 |
| | **PRE-TAX SUBTOTAL Storage** | **711.60** | | | **370.60** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | Y | 42.26 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | Information Security Surcharge | 1.00 | 37.0000 | Y | 37.00 |
| | **PRE-TAX SUBTOTAL Service** | | | | 164.29 |
| | **Pre-Tax Invoice** | | | | 534.89 |
| | **NJ tax (10205) @ 6.625 %** | | | | 11.91 |
| | **NJ tax (15305) @ 6.625 %** | | | | 21.27 |
| | **INVOICE TOTAL** | | | | $ 568.07 |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    **AccessCorp.com**

| | |
|---|---|
| **Service Billing Period** | 01/31/2025 |

**HUMC OPCO  LLC-LAB DEPT**
Attn: A/P Dept
308 Willow Avenue
Lab Dept
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | 01/31/2025 |
| **Invoice #:** | 11368609 |
| **Customer #:** | NPD00575 |

*10205NPD00575*

| | |
|---|---|
| **Total Amount Due:** **By 3/2/2025:** | $ 484.84 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 *When making payment, please reference invoice number* | For EFT or credit card payments, please contact clientsupport@accesscorp.com For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 02/01/2025 - 02/28/2025** | | | | | |
| 532 | Container storage - (per cu/ft) | 638.40 | 0.4543 | Y | 290.03 |
| 61 | Container storage - (per cu/ft) | 73.20 | 0.6114 | Y | 44.76 |
| | **PRE-TAX SUBTOTAL Storage** | **711.60** | | | **334.79** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | Information Security Surcharge | 1.00 | 37.0000 | Y | 37.00 |
| | **PRE-TAX SUBTOTAL Service** | | | | **122.03** |
| | | | **Pre-Tax Invoice** | | **456.82** |
| | | | NJ tax (10205) @ 6.625 % | | 8.80 |
| | | | NJ tax (15305) @ 6.625 % | | 19.22 |
| | | | **INVOICE TOTAL** | | **$ 484.84** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**     AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **10/31/2024** |

**HUMC OPCO  LLC-CARDIOLOGY**
Attn: A/P Dept
308 Willow Avenue
Cardiology
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | **10/31/2024** |
| **Invoice #:** | **11186150** |
| **Customer #:** | **NPD00581** |

10205NPD00581

| | |
|---|---|
| **Total Amount Due:** **By 11/30/2024:** | $ 315.83 |
| **Total Enclosed:** | |

| **Check Remit To:** | **EFT Remit To:** |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 *When making payment, please reference invoice number* | For EFT or credit card payments, please contact clientsupport@accesscorp.com For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**     MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 358 | Container storage - (per cu/ft) | 429.60 | 0.4867 | Y | 209.09 |
| 0 | Minimum Storage by Invoice : 253.9455 - 209.09 | 1.00 | 44.8555 | Y | 44.86 |
| | **PRE-TAX SUBTOTAL Storage** | **430.60** | | | **253.95** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | Y | 42.26 |
| | **PRE-TAX SUBTOTAL Service** | | | | **42.26** |
| | **Pre-Tax Invoice** | | | | **296.21** |
| | **NJ tax (10205) @ 6.625 %** | | | | **5.77** |
| | **NJ tax (15305) @ 6.625 %** | | | | **13.85** |
| | **INVOICE TOTAL** | | | | **$ 315.83** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **11/30/2024** |

**HUMC OPCO  LLC-CARDIOLOGY**
Attn: A/P Dept
308 Willow Avenue
Cardiology
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | **11/30/2024** |
| **Invoice #:** | **11289541** |
| **Customer #:** | **NPD00581** |

10205NPD00581

| | |
|---|---|
| **Total Amount Due:** **By 12/30/2024:** | $ 315.83 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 358 | Container storage - (per cu/ft) | 429.60 | 0.5029 | Y | 216.05 |
| 0 | Minimum Storage by Invoice : 253.9455 - 216.05 | 1.00 | 37.8955 | Y | 37.90 |
| | **PRE-TAX SUBTOTAL Storage** | **430.60** | | | **253.95** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | Y | 42.26 |
| | **PRE-TAX SUBTOTAL Service** | | | | **42.26** |
| | **Pre-Tax Invoice** | | | | **296.21** |
| | **NJ tax (10205) @ 6.625 %** | | | | **5.31** |
| | **NJ tax (15305) @ 6.625 %** | | | | **14.31** |
| | **INVOICE TOTAL** | | | | **$ 315.83** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

1.888.869.2767    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |
| **Date:** | **12/31/2024** |
| **Invoice #:** | **11313169** |
| **Customer #:** | **NPD00581** |

**HUMC OPCO  LLC-CARDIOLOGY**
Attn: A/P Dept
308 Willow Avenue
Cardiology
Hoboken, NJ 7030

*10205NPD00581*

| | |
|---|---|
| **Total Amount Due:** **By 1/30/2025:** | $ 315.83 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 *When making payment, please reference invoice number* | For EFT or credit card payments, please contact clientsupport@accesscorp.com For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**  MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 358 | Container storage - (per cu/ft) | 429.60 | 0.5029 | Y | 216.05 |
| 0 | Minimum Storage by Invoice : 253.9455 - 216.05 | 1.00 | 37.8955 | Y | 37.90 |
| | **PRE-TAX SUBTOTAL Storage** | **430.60** | | | **253.95** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | Y | 42.26 |
| | **PRE-TAX SUBTOTAL Service** | | | | **42.26** |
| | **Pre-Tax Invoice** | | | | **296.21** |
| | **NJ tax (10205) @ 6.625 %** | | | | **5.31** |
| | **NJ tax (15305) @ 6.625 %** | | | | **14.31** |
| | **INVOICE TOTAL** | | | | **$ 315.83** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

1.888.869.2767    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **01/31/2025** |
| **Date:** | **01/31/2025** |
| **Invoice #:** | **11368612** |
| **Customer #:** | **NPD00581** |

HUMC OPCO  LLC-CARDIOLOGY
Attn: A/P Dept
308 Willow Avenue
Cardiology
Hoboken, NJ 7030

10205NPD00581

| | |
|---|---|
| **Total Amount Due:** **By 3/2/2025:** | $ 270.77 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**     MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 02/01/2025 - 02/28/2025** | | | | | |
| 358 | Container storage - (per cu/ft) | 429.60 | 0.4543 | Y | 195.17 |
| 0 | Minimum Storage by Invoice : 253.9455 - 195.17 | 1.00 | 58.7755 | Y | 58.78 |
| | **PRE-TAX SUBTOTAL Storage** | **430.60** | | | **253.95** |
| | **Pre-Tax Invoice** | | | | 253.95 |
| | **NJ tax (10205) @ 6.625 %** | | | | 3.89 |
| | **NJ tax (15305) @ 6.625 %** | | | | 12.93 |
| | **INVOICE TOTAL** | | | | **$ 270.77** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| Service Billing Period | 10/31/2024 |

**HUMC OPCO  LLC-CARDIOLOGY DEPT**
Attn: A/P Dept
308 Willow Avenue
1st Floor-Cardiology Dept
Hoboken, NJ 7030

| | |
|---|---|
| Date: | 10/31/2024 |
| Invoice #: | 11186152 |
| Customer #: | NPD00586 |

*10205NPD00586*

| | |
|---|---|
| Total Amount Due:<br>By 11/30/2024: | $ 843.42 |
| Total Enclosed: | |

| Check Remit To:<br>P.O. Box 782998<br>Philadelphia PA 19178-2998<br><br>*When making payment, please reference invoice number* | EFT Remit To:<br>For EFT or credit card payments, please contact<br>clientsupport@accesscorp.com<br><br>For paperless invoicing options or general billing questions, visit<br>www.accesscorp.com/us-billing |
|---|---|

**NOTE:**      MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 847 | Container storage - (per cu/ft) | 1,016.40 | 0.6551 | Y | 665.84 |
| | **PRE-TAX SUBTOTAL Storage** | **1,016.40** | | | **665.84** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | Y | 42.26 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **127.29** |
| | | **Pre-Tax Invoice** | | | **793.13** |
| | | **NJ tax (10205) @ 6.625 %** | | | **50.29** |
| | | **INVOICE TOTAL** | | | **$ 843.42** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**   AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **11/30/2024** |

**HUMC OPCO  LLC-CARDIOLOGY DEPT**
Attn: A/P Dept
308 Willow Avenue
1st Floor-Cardiology Dept
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | **11/30/2024** |
| **Invoice #:** | **11289543** |
| **Customer #:** | **NPD00586** |

*10205NPD00586*

| | |
|---|---|
| **Total Amount Due:** **By 12/30/2024:** | $ 867.05 |
| **Total Enclosed:** | |

| **Check Remit To:** | **EFT Remit To:** |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**     MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 847 | Container storage - (per cu/ft) | 1,016.40 | 0.6769 | Y | 688.00 |
| | **PRE-TAX SUBTOTAL Storage** | **1,016.40** | | | **688.00** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | Y | 42.26 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **127.29** |
| | | **Pre-Tax Invoice** | | | 815.29 |
| | | **NJ tax (10205) @ 6.625 %** | | | 51.76 |
| | | **INVOICE TOTAL** | | | **$ 867.05** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |
| **Date:** | **12/31/2024** |
| **Invoice #:** | **11313171** |
| **Customer #:** | **NPD00586** |

**HUMC OPCO LLC-CARDIOLOGY DEPT**
Attn: A/P Dept
308 Willow Avenue
1st Floor-Cardiology Dept
Hoboken, NJ 7030

*10205NPD00586*

| | |
|---|---|
| **Total Amount Due:** **By 1/30/2025:** | $ 867.05 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| *When making payment, please reference invoice number* | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 847 | Container storage - (per cu/ft) | 1,016.40 | 0.6769 | Y | 688.00 |
| | **PRE-TAX SUBTOTAL Storage** | **1,016.40** | | | **688.00** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | Y | 42.26 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **127.29** |
| | | **Pre-Tax Invoice** | | | 815.29 |
| | | **NJ tax (10205) @ 6.625 %** | | | 51.76 |
| | | **INVOICE TOTAL** | | | **$ 867.05** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.

Page 1 of 1



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**   **AccessCorp.com**

| | |
|---|---|
| **Service Billing Period** | **01/31/2025** |

**HUMC OPCO  LLC-CARDIOLOGY DEPT**
Attn: A/P Dept
308 Willow Avenue
1st Floor-Cardiology Dept
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | **01/31/2025** |
| **Invoice #:** | **11368614** |
| **Customer #:** | **NPD00586** |

*10205NPD00586*

| | |
|---|---|
| **Total Amount Due:** **By 3/2/2025:** | $ 751.01 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| **When making payment, please reference invoice number** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**     MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 02/01/2025 - 02/28/2025** | | | | | |
| 847 | Container storage - (per cu/ft) | 1,016.40 | 0.6114 | Y | 621.43 |
| | **PRE-TAX SUBTOTAL Storage** | **1,016.40** | | | **621.43** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | 85.03 |
| | **Pre-Tax Invoice** | | | | 706.46 |
| | **NJ tax (10205) @ 6.625 %** | | | | 44.55 |
| | **INVOICE TOTAL** | | | | **$ 751.01** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**   AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **10/31/2024** |
| **Date:** | **10/31/2024** |
| **Invoice #:** | **11186153** |
| **Customer #:** | **NPD00588** |

HUMC OPCO  LLC-EEG
Attn: A/P Dept
308 Willow Avenue
EEG
Hoboken, NJ 7030

10205NPD00588

| | |
|---|---|
| **Total Amount Due:** By 11/30/2024: | $ 383.71 |
| **Total Enclosed:** | |

| **Check Remit To:** | **EFT Remit To:** |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**        MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 135 | Container storage - (per cu/ft) | 162.00 | 0.6604 | Y | 106.99 |
| 16 | Container storage - (per cu/ft) | 19.20 | 0.4867 | Y | 9.35 |
| 0 | Minimum Storage by Invoice : 253.9613 - 116.32 | 1.00 | 137.6413 | Y | 137.64 |
| | **PRE-TAX SUBTOTAL Storage** | **182.20** | | | **253.98** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 22.9653 | Y | 22.97 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **108.00** |
| | **Pre-Tax Invoice** | | | | **361.98** |
| | **NJ tax (10205) @ 6.625 %** | | | | **21.11** |
| | **NJ tax (15305) @ 6.625 %** | | | | **0.62** |
| | **INVOICE TOTAL** | | | | **$ 383.71** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    **AccessCorp.com**

| | |
|---|---|
| **Service Billing Period** | **11/30/2024** |
| **Date:** | **11/30/2024** |
| **Invoice #:** | **11289544** |
| **Customer #:** | **NPD00588** |

HUMC OPCO  LLC-EEG
Attn: A/P Dept
308 Willow Avenue
EEG
Hoboken, NJ 7030

10205NPD00588

| | |
|---|---|
| **Total Amount Due:**<br>**By 12/30/2024:** | $ 383.69 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998<br>Philadelphia PA 19178-2998<br><br>***When making payment, please reference invoice number*** | For EFT or credit card payments, please contact<br>clientsupport@accesscorp.com<br><br>For paperless invoicing options or general billing questions, visit<br>www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 135 | Container storage - (per cu/ft) | 162.00 | 0.6824 | Y | 110.55 |
| 16 | Container storage - (per cu/ft) | 19.20 | 0.5029 | Y | 9.66 |
| 0 | Minimum Storage by Invoice : 253.9613 - 120.21 | 1.00 | 133.7513 | Y | 133.75 |
| | **PRE-TAX SUBTOTAL Storage** | **182.20** | | | **253.96** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 22.9653 | Y | 22.97 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **108.00** |
| | **Pre-Tax Invoice** | | | | **361.96** |
| | **NJ tax (10205) @ 6.625 %** | | | | **21.09** |
| | **NJ tax (15305) @ 6.625 %** | | | | **0.64** |
| | **INVOICE TOTAL** | | | | **$ 383.69** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |
| **Date:** | **12/31/2024** |
| **Invoice #:** | **11313172** |
| **Customer #:** | **NPD00588** |

HUMC OPCO  LLC-EEG
Attn: A/P Dept
308 Willow Avenue
EEG
Hoboken, NJ 7030

*10205NPD00588*

| | |
|---|---|
| **Total Amount Due:**<br>**By 1/30/2025:** | **$ 383.69** |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998<br>Philadelphia PA 19178-2998<br><br>**When making payment, please reference invoice number** | For EFT or credit card payments, please contact<br>clientsupport@accesscorp.com<br><br>For paperless invoicing options or general billing questions, visit<br>www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 135 | Container storage - (per cu/ft) | 162.00 | 0.6824 | Y | 110.55 |
| 16 | Container storage - (per cu/ft) | 19.20 | 0.5029 | Y | 9.66 |
| 0 | Minimum Storage by Invoice : 253.9613 - 120.21 | 1.00 | 133.7513 | Y | 133.75 |
| | **PRE-TAX SUBTOTAL Storage** | **182.20** | | | **253.96** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records +<br>FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by<br>Vero | 1.00 | 22.9653 | Y | 22.97 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **108.00** |
| | **Pre-Tax Invoice** | | | | **361.96** |
| | **NJ tax (10205) @ 6.625 %** | | | | **21.09** |
| | **NJ tax (15305) @ 6.625 %** | | | | **0.64** |
| | **INVOICE TOTAL** | | | | **$ 383.69** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**   AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | 01/31/2025 |
| **Date:** | 01/31/2025 |
| **Invoice #:** | 11368615 |
| **Customer #:** | NPD00588 |

HUMC OPCO  LLC-EEG
Attn: A/P Dept
308 Willow Avenue
EEG
Hoboken, NJ 7030

*10205NPD00588*

| | |
|---|---|
| **Total Amount Due:** **By 3/2/2025:** | $ 359.20 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**  MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 02/01/2025 - 02/28/2025** | | | | | |
| 16 | Container storage - (per cu/ft) | 19.20 | 0.4543 | Y | 8.72 |
| 135 | Container storage - (per cu/ft) | 162.00 | 0.6164 | Y | 99.86 |
| 0 | Minimum Storage by Invoice : 253.9613 - 108.58 | 1.00 | 145.3813 | Y | 145.38 |
| | **PRE-TAX SUBTOTAL Storage** | **182.20** | | | **253.96** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **85.03** |
| | **Pre-Tax Invoice** | | | | **338.99** |
| | **NJ tax (10205) @ 6.625 %** | | | | **19.63** |
| | **NJ tax (15305) @ 6.625 %** | | | | **0.58** |
| | **INVOICE TOTAL** | | | | **$ 359.20** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

**CHRIST HOSPITAL-RAD PROFF & MAM**
Attn: Accounts Payable
10 Exchange Place
15th Floor Carepoint Health
Jersey City, NJ 7302

| | |
|---|---|
| Service Billing Period | 12/31/2024 |
| Date: | 01/01/2025 |
| Invoice #: | 11359289 |
| Customer #: | NPD00608 |

10205NPD00608

| | |
|---|---|
| Total Amount Due: By 1/31/2025: | $ 10,040.06 |
| Total Enclosed: | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| *When making payment, please reference invoice number* | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 3,164 | Container storage - (per cu/ft) | 4,956.40 | 0.5925 | Y | 2,936.67 |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 3,164 | Container storage - (per cu/ft) | 4,956.40 | 0.6122 | Y | 3,034.31 |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 3,164 | Container storage - (per cu/ft) | 4,956.40 | 0.6122 | Y | 3,034.31 |
| | **PRE-TAX SUBTOTAL Storage** | **14,869.20** | | | **9,005.29** |
| **Service** | | | | | |
| **Storage Period: 11/01/2024 - 01/31/2025** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 3.00 | 85.4454 | Y | 256.34 |
| | Administration Charge (Summary) | 3.00 | 51.5325 | Y | 154.60 |
| | **PRE-TAX SUBTOTAL Service** | | | | **410.94** |
| | **Pre-Tax Invoice** | | | | **9,416.23** |
| | **NJ tax (10205) @ 6.625 %** | | | | **623.83** |
| | **INVOICE TOTAL** | | | | **$ 10,040.06** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

**CHRIST HOSPITAL-RAD PROFF & MAM**
Attn: Accounts Payable
10 Exchange Place
15th Floor Carepoint Health
Jersey City, NJ 7302

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |
| **Date:** | **01/01/2025** |
| **Invoice #:** | **11359289** |
| **Customer #:** | **NPD00608** |

*10205NPD00608*

| | |
|---|---|
| **Total Amount Due:** **By 1/31/2025:** | **$ 10,040.06** |
| **Total Enclosed:** | |

| **Check Remit To:** | **EFT Remit To:** |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 *When making payment, please reference invoice number* | For EFT or credit card payments, please contact clientsupport@accesscorp.com For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 3,164 | Container storage - (per cu/ft) | 4,956.40 | 0.5925 | Y | 2,936.67 |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 3,164 | Container storage - (per cu/ft) | 4,956.40 | 0.6122 | Y | 3,034.31 |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 3,164 | Container storage - (per cu/ft) | 4,956.40 | 0.6122 | Y | 3,034.31 |
| | **PRE-TAX SUBTOTAL Storage** | **14,869.20** | | | **9,005.29** |
| **Service** | | | | | |
| **Storage Period: 11/01/2024 - 01/31/2025** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 3.00 | 85.4454 | Y | 256.34 |
| | Administration Charge (Summary) | 3.00 | 51.5325 | Y | 154.60 |
| | **PRE-TAX SUBTOTAL Service** | | | | **410.94** |
| | **Pre-Tax Invoice** | | | | 9,416.23 |
| | **NJ tax (10205) @ 6.625 %** | | | | 623.83 |
| | **INVOICE TOTAL** | | | | **$ 10,040.06** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.

Page 1 of 1



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**  AccessCorp.com

| | | |
|---|---|---|
| **Service Billing Period** | **10/31/2024** |
| **Date:** | **10/31/2024** |
| **Invoice #:** | **11186173** |
| **Customer #:** | **NPD00663** |

CHRIST HOSPITAL
Attn: Accounts Payable
10 Exchange Place
15th Floor Carepoint Health
Jersey City, NJ 7302

*10205NPD00663*

| | |
|---|---|
| **Total Amount Due:** **By 11/30/2024:** | $ 7,713.62 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| *When making payment, please reference invoice number* | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**   MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 8,188 | Container storage - (per cu/ft) | 11,977.20 | 0.5933 | Y | 7,106.07 |
| | **PRE-TAX SUBTOTAL Storage** | **11,977.20** | | | **7,106.07** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 78.9461 | Y | 78.95 |
| | Administration Charge (Summary) | 1.00 | 49.3193 | Y | 49.32 |
| | **PRE-TAX SUBTOTAL Service** | | | | **128.27** |
| | | **Pre-Tax Invoice** | | | **7,234.34** |
| | | **NJ tax (10205) @ 6.625 %** | | | **479.28** |
| | | **INVOICE TOTAL** | | | **$ 7,713.62** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    **AccessCorp.com**

**CHRIST HOSPITAL**
Attn: Accounts Payable
10 Exchange Place
15th Floor Carepoint Health
Jersey City, NJ 7302

| | |
|---|---|
| **Service Billing Period** | **11/30/2024** |
| **Date:** | **11/30/2024** |
| **Invoice #:** | **11289564** |
| **Customer #:** | **NPD00663** |

*10205NPD00663*

| | |
|---|---|
| **Total Amount Due:** **By 12/30/2024:** | $ 7,966.48 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 8,188 | Container storage - (per cu/ft) | 11,977.20 | 0.6131 | Y | 7,343.22 |
| | **PRE-TAX SUBTOTAL Storage** | **11,977.20** | | | **7,343.22** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 78.9461 | Y | 78.95 |
| | Administration Charge (Summary) | 1.00 | 49.3193 | Y | 49.32 |
| | **PRE-TAX SUBTOTAL Service** | | | | **128.27** |
| | | **Pre-Tax Invoice** | | | **7,471.49** |
| | | **NJ tax (10205) @ 6.625 %** | | | **494.99** |
| | | **INVOICE TOTAL** | | | **$ 7,966.48** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**   **AccessCorp.com**

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |

**CHRIST HOSPITAL**
Attn: Accounts Payable
10 Exchange Place
15th Floor Carepoint Health
Jersey City, NJ 7302

| | |
|---|---|
| **Date:** | **12/31/2024** |
| **Invoice #:** | **11313192** |
| **Customer #:** | **NPD00663** |

*10205NPD00663*

| | |
|---|---|
| **Total Amount Due:** **By 1/30/2025:** | $ 7,966.48 |
| **Total Enclosed:** | |

| **Check Remit To:** | **EFT Remit To:** |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| *When making payment, please reference invoice number* | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**   MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 8,188 | Container storage - (per cu/ft) | 11,977.20 | 0.6131 | Y | 7,343.22 |
| | **PRE-TAX SUBTOTAL Storage** | **11,977.20** | | | **7,343.22** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 78.9461 | Y | 78.95 |
| | Administration Charge (Summary) | 1.00 | 49.3193 | Y | 49.32 |
| | **PRE-TAX SUBTOTAL Service** | | | | **128.27** |
| | | **Pre-Tax Invoice** | | | 7,471.49 |
| | | **NJ tax (10205) @ 6.625 %** | | | 494.99 |
| | | **INVOICE TOTAL** | | | **$ 7,966.48** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**   AccessCorp.com

|  |  |
|---|---|
| **Service Billing Period** | 01/31/2025 |
| **Date:** | 01/31/2025 |
| **Invoice #:** | 11368636 |
| **Customer #:** | NPD00663 |

**CHRIST HOSPITAL**
Attn: Accounts Payable
10 Exchange Place
15th Floor Carepoint Health
Jersey City, NJ 7302

*10205NPD00663*

| **Total Amount Due:** **By 3/2/2025:** | $ 7,123.72 |
|---|---|
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**   MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 02/01/2025 - 02/28/2025** | | | | | |
| 8,188 | Container storage - (per cu/ft) | 11,977.20 | 0.5537 | Y | 6,631.78 |
| | **PRE-TAX SUBTOTAL Storage** | **11,977.20** | | | **6,631.78** |
| **Service** | | | | | |
| | Administration Charge (Summary) | 1.00 | 49.3193 | Y | 49.32 |
| | **PRE-TAX SUBTOTAL Service** | | | | **49.32** |
| | | Pre-Tax Invoice | | | 6,681.10 |
| | | NJ tax (10205) @ 6.625 % | | | 442.62 |
| | | **INVOICE TOTAL** | | | **$ 7,123.72** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | 10/31/2024 |

**HUMC OPCO  LLC-RADIOLOGY**
308 Willow Avenue
3rd Floor-Radiology
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | 10/31/2024 |
| **Invoice #:** | 11186174 |
| **Customer #:** | NPD00675 |

10205NPD00675

| | |
|---|---|
| **Total Amount Due:** **By 11/30/2024:** | $ 12,998.18 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 12,041 | Container storage - (per cu/ft) | 19,265.60 | 0.5900 | Y | 11,366.70 |
| 919 | Container storage - (per cu/ft) | 1,470.40 | 0.4620 | Y | 679.33 |
| | **PRE-TAX SUBTOTAL Storage** | **20,736.00** | | | **12,046.03** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 88.9473 | Y | 88.95 |
| | Administration Charge (Summary) | 1.00 | 55.5673 | Y | 55.57 |
| | **PRE-TAX SUBTOTAL Service** | | | | **144.52** |
| | **Pre-Tax Invoice** | | | | **12,190.55** |
| | **NJ tax (10205) @ 6.625 %** | | | | **762.62** |
| | **NJ tax (15305) @ 6.625 %** | | | | **45.01** |
| | **INVOICE TOTAL** | | | | **$ 12,998.18** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**  AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **11/30/2024** |

HUMC OPCO  LLC-RADIOLOGY
308 Willow Avenue
3rd Floor-Radiology
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | **11/30/2024** |
| **Invoice #:** | **11289565** |
| **Customer #:** | **NPD00675** |

*10205NPD00675*

| | |
|---|---|
| **Total Amount Due:** **By 12/30/2024:** | **$ 13,427.00** |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 12,041 | Container storage - (per cu/ft) | 19,265.60 | 0.6097 | Y | 11,746.24 |
| 919 | Container storage - (per cu/ft) | 1,470.40 | 0.4774 | Y | 701.97 |
| | **PRE-TAX SUBTOTAL Storage** | **20,736.00** | | | **12,448.21** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 88.9473 | Y | 88.95 |
| | Administration Charge (Summary) | 1.00 | 55.5673 | Y | 55.57 |
| | **PRE-TAX SUBTOTAL Service** | | | | **144.52** |
| | **Pre-Tax Invoice** | | | | **12,592.73** |
| | **NJ tax (10205) @ 6.625 %** | | | | **787.76** |
| | **NJ tax (15305) @ 6.625 %** | | | | **46.51** |
| | **INVOICE TOTAL** | | | | **$ 13,427.00** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.

Page 1 of 1



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    **AccessCorp.com**

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |

**HUMC OPCO  LLC-RADIOLOGY**
308 Willow Avenue
3rd Floor-Radiology
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | **12/31/2024** |
| **Invoice #:** | **11313193** |
| **Customer #:** | **NPD00675** |

10205NPD00675

| | |
|---|---|
| **Total Amount Due:** By 1/30/2025: | **$ 13,427.00** |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 12,041 | Container storage - (per cu/ft) | 19,265.60 | 0.6097 | Y | 11,746.24 |
| 919 | Container storage - (per cu/ft) | 1,470.40 | 0.4774 | Y | 701.97 |
| | **PRE-TAX SUBTOTAL Storage** | **20,736.00** | | | **12,448.21** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 88.9473 | Y | 88.95 |
| | Administration Charge (Summary) | 1.00 | 55.5673 | Y | 55.57 |
| | **PRE-TAX SUBTOTAL Service** | | | | 144.52 |
| | **Pre-Tax Invoice** | | | | 12,592.73 |
| | **NJ tax (10205) @ 6.625 %** | | | | 787.76 |
| | **NJ tax (15305) @ 6.625 %** | | | | 46.51 |
| | **INVOICE TOTAL** | | | | **$ 13,427.00** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    **AccessCorp.com**

| | |
|---|---|
| **Service Billing Period** | 01/31/2025 |

**HUMC OPCO  LLC-RADIOLOGY**
308 Willow Avenue
3rd Floor-Radiology
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | 01/31/2025 |
| **Invoice #:** | 11368637 |
| **Customer #:** | NPD00675 |

10205NPD00675

| | |
|---|---|
| **Total Amount Due:** **By 3/2/2025:** | $ 12,047.76 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 02/01/2025 - 02/28/2025** | | | | | |
| 12,041 | Container storage - (per cu/ft) | 19,265.60 | 0.5507 | Y | 10,609.57 |
| 919 | Container storage - (per cu/ft) | 1,470.40 | 0.4312 | Y | 634.04 |
| | **PRE-TAX SUBTOTAL Storage** | **20,736.00** | | | **11,243.61** |
| **Service** | | | | | |
| | Administration Charge (Summary) | 1.00 | 55.5673 | Y | 55.57 |
| | **PRE-TAX SUBTOTAL Service** | | | | **55.57** |
| | | **Pre-Tax Invoice** | | | 11,299.18 |
| | | **NJ tax (10205) @ 6.625 %** | | | 706.57 |
| | | **NJ tax (15305) @ 6.625 %** | | | 42.01 |
| | | **INVOICE TOTAL** | | | **$ 12,047.76** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **10/31/2024** |

**HUMC OPCO  LLC-MENTAL HEALTH**
Attn: A/P Dept
506  3rd Street
Mental Health
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | **10/31/2024** |
| **Invoice #:** | **11186179** |
| **Customer #:** | **NPD00706** |

*10205NPD00706*

| | |
|---|---|
| **Total Amount Due:** **By 11/30/2024:** | $ 1,220.67 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**     MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 1,101 | Container storage - (per cu/ft) | 1,500.00 | 0.6551 | Y | 982.65 |
| | **PRE-TAX SUBTOTAL Storage** | **1,500.00** | | | **982.65** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | Y | 42.26 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | Information Security Surcharge | 1.00 | 37.0000 | Y | 37.00 |
| | **PRE-TAX SUBTOTAL Service** | | | | **164.29** |
| | **Pre-Tax Invoice** | | | | **1,146.94** |
| | **NJ tax (10205) @ 6.625 %** | | | | **73.73** |
| | **INVOICE TOTAL** | | | | **$ 1,220.67** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **11/30/2024** |
| **Date:** | **11/30/2024** |
| **Invoice #:** | **11289570** |
| **Customer #:** | **NPD00706** |

**HUMC OPCO  LLC-MENTAL HEALTH**
Attn: A/P Dept
506  3rd Street
Mental Health
Hoboken, NJ 7030

*10205NPD00706*

| | |
|---|---|
| **Total Amount Due:** **By 12/30/2024:** | **$ 1,255.54** |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 1,101 | Container storage - (per cu/ft) | 1,500.00 | 0.6769 | Y | 1,015.35 |
| | **PRE-TAX SUBTOTAL Storage** | **1,500.00** | | | **1,015.35** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | Y | 42.26 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | Information Security Surcharge | 1.00 | 37.0000 | Y | 37.00 |
| | **PRE-TAX SUBTOTAL Service** | | | | **164.29** |
| | **Pre-Tax Invoice** | | | | **1,179.64** |
| | **NJ tax (10205) @ 6.625 %** | | | | **75.90** |
| | **INVOICE TOTAL** | | | | **$ 1,255.54** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**     AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |

**HUMC OPCO  LLC-MENTAL HEALTH**
Attn: A/P Dept
506  3rd Street
Mental Health
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | **12/31/2024** |
| **Invoice #:** | **11313198** |
| **Customer #:** | **NPD00706** |

*10205NPD00706*

| | |
|---|---|
| **Total Amount Due:** **By 1/30/2025:** | **$ 1,255.54** |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**     MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 1,101 | Container storage - (per cu/ft) | 1,500.00 | 0.6769 | Y | 1,015.35 |
| | **PRE-TAX SUBTOTAL Storage** | **1,500.00** | | | **1,015.35** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | Y | 42.26 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | Information Security Surcharge | 1.00 | 37.0000 | Y | 37.00 |
| | **PRE-TAX SUBTOTAL Service** | | | | **164.29** |
| | **Pre-Tax Invoice** | | | | **1,179.64** |
| | **NJ tax (10205) @ 6.625 %** | | | | **75.90** |
| | **INVOICE TOTAL** | | | | **$ 1,255.54** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **01/31/2025** |

**HUMC OPCO  LLC-MENTAL HEALTH**
Attn: A/P Dept
506  3rd Street
Mental Health
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | **01/31/2025** |
| **Invoice #:** | **11368642** |
| **Customer #:** | **NPD00706** |

*10205NPD00706*

| | |
|---|---|
| **Total Amount Due: By 3/2/2025:** | **$ 1,105.72** |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 *When making payment, please reference invoice number* | For EFT or credit card payments, please contact clientsupport@accesscorp.com For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 02/01/2025 - 02/28/2025** | | | | | |
| 1,101 | Container storage - (per cu/ft) | 1,500.00 | 0.6114 | Y | 917.10 |
| | **PRE-TAX SUBTOTAL Storage** | **1,500.00** | | | **917.10** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | Information Security Surcharge | 1.00 | 37.0000 | Y | 37.00 |
| | **PRE-TAX SUBTOTAL Service** | | | | 122.03 |
| | **Pre-Tax Invoice** | | | | 1,039.13 |
| | **NJ tax (10205) @ 6.625 %** | | | | 66.59 |
| | **INVOICE TOTAL** | | | | **$ 1,105.72** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**  AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | 10/31/2024 |

**CHRIST HOSPITAL RADIOLOGY**
Attn: Accounts Payable
10 Exchange Place
15th Floor Carepoint Health
Jersey City, NJ 7302

| | |
|---|---|
| **Date:** | 10/31/2024 |
| **Invoice #:** | 11186181 |
| **Customer #:** | NPD00713 |

10205NPD00713

| | |
|---|---|
| **Total Amount Due:** By 11/30/2024: | $ 32,102.00 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 19,946 | Container storage - (per cu/ft) | 31,688.80 | 0.5376 | Y | 17,035.90 |
| 1,249 | Container storage - (per cu/ft) | 1,987.20 | 0.4458 | Y | 885.89 |
| | **PRE-TAX SUBTOTAL Storage** | **33,676.00** | | | **17,921.79** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 88.2475 | Y | 88.25 |
| | Administration Charge (Summary) | 1.00 | 53.2224 | Y | 53.22 |
| | **PRE-TAX SUBTOTAL Service** | | | | **141.47** |
| **Other Charges** | | | | | |
| | Late Fee On Past Due Balance | 1.00 | 12,842.0494 | N | 12,842.05 |
| | **PRE-TAX SUBTOTAL Other Charges** | | | | **12,842.05** |
| | | Pre-Tax Invoice | | | 30,905.31 |
| | | NJ tax (10205) @ 6.625 % | | | 1,138.00 |
| | | NJ tax (15305) @ 6.625 % | | | 58.69 |
| | | **INVOICE TOTAL** | | | **$ 32,102.00** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **11/30/2024** |

**CHRIST HOSPITAL RADIOLOGY**
Attn: Accounts Payable
10 Exchange Place
15th Floor Carepoint Health
Jersey City, NJ 7302

| | |
|---|---|
| **Date:** | **11/30/2024** |
| **Invoice #:** | **11289572** |
| **Customer #:** | **NPD00713** |

*10205NPD00713*

| | |
|---|---|
| **Total Amount Due:** **By 12/30/2024:** | $ 33,355.89 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 19,946 | Container storage - (per cu/ft) | 31,688.80 | 0.5555 | Y | 17,603.13 |
| 1,249 | Container storage - (per cu/ft) | 1,987.20 | 0.4607 | Y | 915.50 |
| | **PRE-TAX SUBTOTAL Storage** | **33,676.00** | | | **18,518.63** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 88.2475 | Y | 88.25 |
| | Administration Charge (Summary) | 1.00 | 53.2224 | Y | 53.22 |
| | **PRE-TAX SUBTOTAL Service** | | | | **141.47** |
| **Other Charges** | | | | | |
| | Late Fee On Past Due Balance | 1.00 | 13,459.5566 | N | 13,459.56 |
| | **PRE-TAX SUBTOTAL Other Charges** | | | | **13,459.56** |
| | | **Pre-Tax Invoice** | | | 32,119.66 |
| | | **NJ tax (10205) @ 6.625 %** | | | 1,175.58 |
| | | **NJ tax (15305) @ 6.625 %** | | | 60.65 |
| | | **INVOICE TOTAL** | | | **$ 33,355.89** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**   AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |

**CHRIST HOSPITAL RADIOLOGY**
Attn: Accounts Payable
10 Exchange Place
15th Floor Carepoint Health
Jersey City, NJ 7302

| | |
|---|---|
| **Date:** | **12/31/2024** |
| **Invoice #:** | **11313200** |
| **Customer #:** | **NPD00713** |

10205NPD00713

| | |
|---|---|
| **Total Amount Due:** **By 1/30/2025:** | **$ 33,998.28** |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| *When making payment, please reference invoice number* | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**     MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 19,946 | Container storage - (per cu/ft) | 31,688.80 | 0.5555 | Y | 17,603.13 |
| 1,249 | Container storage - (per cu/ft) | 1,987.20 | 0.4607 | Y | 915.50 |
| | **PRE-TAX SUBTOTAL Storage** | **33,676.00** | | | **18,518.63** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 88.2475 | Y | 88.25 |
| | Administration Charge (Summary) | 1.00 | 53.2224 | Y | 53.22 |
| | **PRE-TAX SUBTOTAL Service** | | | | **141.47** |
| **Other Charges** | | | | | |
| | Late Fee On Past Due Balance | 1.00 | 14,101.9534 | N | 14,101.95 |
| | **PRE-TAX SUBTOTAL Other Charges** | | | | **14,101.95** |
| | | | **Pre-Tax Invoice** | | 32,762.05 |
| | | | **NJ tax (10205) @ 6.625 %** | | 1,175.58 |
| | | | **NJ tax (15305) @ 6.625 %** | | 60.65 |
| | | | **INVOICE TOTAL** | | **$ 33,998.28** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | 01/31/2025 |

**CHRIST HOSPITAL RADIOLOGY**
Attn: Accounts Payable
10 Exchange Place
15th Floor Carepoint Health
Jersey City, NJ 7302

| | |
|---|---|
| **Date:** | 01/31/2025 |
| **Invoice #:** | 11368644 |
| **Customer #:** | NPD00713 |

*10205NPD00713*

| | |
|---|---|
| **Total Amount Due: By 3/2/2025:** | $ 32,637.30 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998<br>Philadelphia PA 19178-2998<br><br>*When making payment, please reference invoice number* | For EFT or credit card payments, please contact<br>clientsupport@accesscorp.com<br><br>For paperless invoicing options or general billing questions, visit<br>www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 02/01/2025 - 02/28/2025** | | | | | |
| 19,946 | Container storage - (per cu/ft) | 31,688.80 | 0.5018 | Y | 15,901.44 |
| 1,249 | Container storage - (per cu/ft) | 1,987.20 | 0.4161 | Y | 826.87 |
| | **PRE-TAX SUBTOTAL Storage** | **33,676.00** | | | **16,728.31** |
| **Service** | | | | | |
| | Administration Charge (Summary) | 1.00 | 53.2224 | Y | 53.22 |
| | **PRE-TAX SUBTOTAL Service** | | | | **53.22** |
| **Other Charges** | | | | | |
| | Late Fee On Past Due Balance | 1.00 | 14,743.9934 | N | 14,743.99 |
| | **PRE-TAX SUBTOTAL Other Charges** | | | | **14,743.99** |
| | | | **Pre-Tax Invoice** | | 31,525.52 |
| | | | **NJ tax (10205) @ 6.625 %** | | 1,057.00 |
| | | | **NJ tax (15305) @ 6.625 %** | | 54.78 |
| | | | **INVOICE TOTAL** | | **$ 32,637.30** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**      AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | 10/31/2024 |

**HUMCO OPCO  LLC-MATERNAL FETAL MEDICINE**
122-132 CLINTON STREET
HOBOKEN, NJ 7030

| | |
|---|---|
| **Date:** | 10/31/2024 |
| **Invoice #:** | 11186226 |
| **Customer #:** | NPD00897 |

*10205NPD00897*

| | |
|---|---|
| **Total Amount Due:** **By 11/30/2024:** | $ 650.06 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| *When making payment, please reference invoice number* | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**      MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 658 | Container storage - (per cu/ft) | 798.00 | 0.6551 | N | 522.77 |
| | **PRE-TAX SUBTOTAL Storage** | **798.00** | | | **522.77** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | N | 42.26 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | N | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **127.29** |
| | **Pre-Tax Invoice** | | | | **650.06** |
| | **INVOICE TOTAL** | | | | **$ 650.06** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

**HUMCO OPCO  LLC-MATERNAL FETAL MEDICINE**
122-132 CLINTON STREET
HOBOKEN, NJ 7030

| | |
|---|---|
| **Service Billing Period** | **11/30/2024** |
| **Date:** | **11/30/2024** |
| **Invoice #:** | **11289616** |
| **Customer #:** | **NPD00897** |

*10205NPD00897*

| | |
|---|---|
| **Total Amount Due:** **By 12/30/2024:** | $ 667.46 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 658 | Container storage - (per cu/ft) | 798.00 | 0.6769 | N | 540.17 |
| | **PRE-TAX SUBTOTAL Storage** | **798.00** | | | **540.17** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | N | 42.26 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | N | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **127.29** |
| | | **Pre-Tax Invoice** | | | **667.46** |
| | | **INVOICE TOTAL** | | | **$ 667.46** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.

Page 1 of 1



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

|  |  |
|---|---|
| **Service Billing Period** | **12/31/2024** |

**HUMCO OPCO  LLC-MATERNAL FETAL MEDICINE**
122-132 CLINTON STREET
HOBOKEN, NJ 7030

| | |
|---|---|
| **Date:** | **12/31/2024** |
| **Invoice #:** | **11313243** |
| **Customer #:** | **NPD00897** |

*10205NPD00897*

| | |
|---|---|
| **Total Amount Due:** **By 1/30/2025:** | **$ 667.46** |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 658 | Container storage - (per cu/ft) | 798.00 | 0.6769 | N | 540.17 |
| | **PRE-TAX SUBTOTAL Storage** | **798.00** | | | **540.17** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | N | 42.26 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | N | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **127.29** |
| | **Pre-Tax Invoice** | | | | **667.46** |
| | **INVOICE TOTAL** | | | | **$ 667.46** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    **AccessCorp.com**

| | |
|---|---|
| **Service Billing Period** | 01/31/2025 |

**HUMCO OPCO  LLC-MATERNAL FETAL MEDICINE**
122-132 CLINTON STREET
HOBOKEN, NJ 7030

| | |
|---|---|
| **Date:** | 01/31/2025 |
| **Invoice #:** | 11368687 |
| **Customer #:** | NPD00897 |

*10205NPD00897*

| | |
|---|---|
| **Total Amount Due:** **By 3/2/2025:** | $ 572.93 |
| **Total Enclosed:** | |

| **Check Remit To:** | **EFT Remit To:** |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**        MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 02/01/2025 - 02/28/2025** | | | | | |
| 658 | Container storage - (per cu/ft) | 798.00 | 0.6114 | N | 487.90 |
| | **PRE-TAX SUBTOTAL Storage** | **798.00** | | | **487.90** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | N | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | 85.03 |
| | | **Pre-Tax Invoice** | | | 572.93 |
| | | **INVOICE TOTAL** | | | **$ 572.93** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**   AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **11/30/2024** |
| **Date:** | **11/30/2024** |
| **Invoice #:** | **11289634** |
| **Customer #:** | **NPD00950** |

HUMC OPCO  LLC-RESPIRATORY
Attn: A/P Dept
308 Willow Avenue
Respiratory Dept
Hoboken, NJ 7630

*10205NPD00950*

| | |
|---|---|
| **Total Amount Due:** **By 12/30/2024:** | $ 383.69 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**     MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 73 | Container storage - (per cu/ft) | 87.60 | 0.6824 | Y | 59.78 |
| 0 | Minimum Storage by Invoice : 253.9613 - 59.78 | 1.00 | 194.1813 | Y | 194.18 |
| | **PRE-TAX SUBTOTAL Storage** | **88.60** | | | **253.96** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 22.9653 | Y | 22.97 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **108.00** |
| | **Pre-Tax Invoice** | | | | **361.96** |
| | **NJ tax (10205) @ 6.625 %** | | | | **21.73** |
| | **INVOICE TOTAL** | | | | **$ 383.69** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**  AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **10/31/2024** |

**HUMC OPCO  LLC-RESPIRATORY**
Attn: A/P Dept
308 Willow Avenue
Respiratory Dept
Hoboken, NJ 7630

| | |
|---|---|
| **Date:** | **10/31/2024** |
| **Invoice #:** | **11186244** |
| **Customer #:** | **NPD00950** |

10205NPD00950

| | |
|---|---|
| **Total Amount Due:** **By 11/30/2024:** | $ 383.69 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| *When making payment, please reference invoice number* | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 73 | Container storage - (per cu/ft) | 87.60 | 0.6604 | Y | 57.85 |
| 0 | Minimum Storage by Invoice : 253.9613 - 57.85 | 1.00 | 196.1113 | Y | 196.11 |
| | **PRE-TAX SUBTOTAL Storage** | **88.60** | | | **253.96** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 22.9653 | Y | 22.97 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **108.00** |
| | **Pre-Tax Invoice** | | | | **361.96** |
| | **NJ tax (10205) @ 6.625 %** | | | | **21.73** |
| | **INVOICE TOTAL** | | | | **$ 383.69** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**   AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **11/30/2024** |
| **Date:** | **11/30/2024** |
| **Invoice #:** | **11289634** |
| **Customer #:** | **NPD00950** |

**HUMC OPCO  LLC-RESPIRATORY**
Attn: A/P Dept
308 Willow Avenue
Respiratory Dept
Hoboken, NJ 7630

10205NPD00950

| | |
|---|---|
| **Total Amount Due:**<br>**By 12/30/2024:** | $ 383.69 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998<br>Philadelphia PA 19178-2998<br><br>**When making payment, please reference invoice number** | For EFT or credit card payments, please contact<br>clientsupport@accesscorp.com<br><br>For paperless invoicing options or general billing questions, visit<br>www.accesscorp.com/us-billing |

**NOTE:**      MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 73 | Container storage - (per cu/ft) | 87.60 | 0.6824 | Y | 59.78 |
| 0 | Minimum Storage by Invoice : 253.9613 - 59.78 | 1.00 | 194.1813 | Y | 194.18 |
| | **PRE-TAX SUBTOTAL Storage** | **88.60** | | | **253.96** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 22.9653 | Y | 22.97 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **108.00** |
| | **Pre-Tax Invoice** | | | | 361.96 |
| | **NJ tax (10205) @ 6.625 %** | | | | 21.73 |
| | **INVOICE TOTAL** | | | | **$ 383.69** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**     AccessCorp.com

**HUMC OPCO  LLC-RESPIRATORY**
Attn: A/P Dept
308 Willow Avenue
Respiratory Dept
Hoboken, NJ 7630

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |
| **Date:** | **12/31/2024** |
| **Invoice #:** | **11313261** |
| **Customer #:** | **NPD00950** |

*10205NPD00950*

| | |
|---|---|
| **Total Amount Due:**<br>**By 1/30/2025:** | $ 383.69 |
| **Total Enclosed:** | |

| **Check Remit To:** | **EFT Remit To:** |
|---|---|
| P.O. Box 782998<br>Philadelphia PA 19178-2998<br><br>*When making payment, please reference invoice number* | For EFT or credit card payments, please contact<br>clientsupport@accesscorp.com<br><br>For paperless invoicing options or general billing questions, visit<br>www.accesscorp.com/us-billing |

**NOTE:**      MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 73 | Container storage - (per cu/ft) | 87.60 | 0.6824 | Y | 59.78 |
| 0 | Minimum Storage by Invoice : 253.9613 - 59.78 | 1.00 | 194.1813 | Y | 194.18 |
| | **PRE-TAX SUBTOTAL Storage** | **88.60** | | | **253.96** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 22.9653 | Y | 22.97 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **108.00** |
| | **Pre-Tax Invoice** | | | | 361.96 |
| | **NJ tax (10205) @ 6.625 %** | | | | 21.73 |
| | **INVOICE TOTAL** | | | | **$ 383.69** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.

Page 1 of 1



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **01/31/2025** |
| **Date:** | 01/31/2025 |
| **Invoice #:** | 11368705 |
| **Customer #:** | NPD00950 |

**HUMC OPCO  LLC-RESPIRATORY**
Attn: A/P Dept
308 Willow Avenue
Respiratory Dept
Hoboken, NJ 7630

*10205NPD00950*

| | |
|---|---|
| **Total Amount Due:** | $ 359.20 |
| **By 3/2/2025:** | |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 02/01/2025 - 02/28/2025** | | | | | |
| 73 | Container storage - (per cu/ft) | 87.60 | 0.6164 | Y | 54.00 |
| 0 | Minimum Storage by Invoice : 253.9613 - 54.00 | 1.00 | 199.9613 | Y | 199.96 |
| | **PRE-TAX SUBTOTAL Storage** | **88.60** | | | **253.96** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **85.03** |
| | **Pre-Tax Invoice** | | | | **338.99** |
| | **NJ tax (10205) @ 6.625 %** | | | | **20.21** |
| | **INVOICE TOTAL** | | | | **$ 359.20** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

## Invoice

**1.888.869.2767**   AccessCorp.com

**Christ Hospital Home Health**
Attn: Accounts Payable
2 Jefferson Road
Jersey City, NJ 7306

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |
| **Date:** | 01/01/2025 |
| **Invoice #:** | 11359285 |
| **Customer #:** | NPD01055 |

*10205NPD01055*

| | |
|---|---|
| **Total Amount Due:** **By 1/31/2025:** | $ 1,144.28 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**   MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 0 | Minimum Storage by Invoice : 282.6571 - 81.65 | 1.00 | 201.0071 | N | 201.01 |
| 1 | Media Case Storage - Large | 1.00 | 28.9370 | N | 28.94 |
| 59 | Media Storage - Slotted Tape | 59.00 | 0.8934 | N | 52.71 |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 0 | Minimum Storage by Invoice : 282.6571 - 84.37 | 1.00 | 198.2871 | N | 198.29 |
| 1 | Media Case Storage - Large | 1.00 | 29.9016 | N | 29.90 |
| 59 | Media Storage - Slotted Tape | 59.00 | 0.9232 | N | 54.47 |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 0 | Minimum Storage by Invoice : 282.6571 - 84.37 | 1.00 | 198.2871 | N | 198.29 |
| 1 | Media Case Storage - Large | 1.00 | 29.9016 | N | 29.90 |
| 59 | Media Storage - Slotted Tape | 59.00 | 0.9232 | N | 54.47 |
| | **PRE-TAX SUBTOTAL Storage** | **183.00** | | | **847.98** |
| **Service** | | | | | |
| **Storage Period: 11/01/2024 - 01/31/2025** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 3.00 | 46.0622 | N | 138.19 |
| | Administration Charge (Summary) | 3.00 | 52.7046 | N | 158.11 |
| | **PRE-TAX SUBTOTAL Service** | | | | **296.30** |
| | | | **Pre-Tax Invoice** | | 1,144.28 |
| | | | **INVOICE TOTAL** | | **$ 1,144.28** |



PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**   AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |
| **Date:** | **01/01/2025** |
| **Invoice #:** | **11359285** |
| **Customer #:** | **NPD01055** |

**Christ Hospital Home Health**
Attn: Accounts Payable
2 Jefferson Road
Jersey City, NJ 7306

*10205NPD01055*

| | |
|---|---|
| **Total Amount Due:** **By 1/31/2025:** | $ 1,144.28 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**   MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 0 | Minimum Storage by Invoice : 282.6571 - 81.65 | 1.00 | 201.0071 | N | 201.01 |
| 1 | Media Case Storage - Large | 1.00 | 28.9370 | N | 28.94 |
| 59 | Media Storage - Slotted Tape | 59.00 | 0.8934 | N | 52.71 |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 0 | Minimum Storage by Invoice : 282.6571 - 84.37 | 1.00 | 198.2871 | N | 198.29 |
| 1 | Media Case Storage - Large | 1.00 | 29.9016 | N | 29.90 |
| 59 | Media Storage - Slotted Tape | 59.00 | 0.9232 | N | 54.47 |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 0 | Minimum Storage by Invoice : 282.6571 - 84.37 | 1.00 | 198.2871 | N | 198.29 |
| 1 | Media Case Storage - Large | 1.00 | 29.9016 | N | 29.90 |
| 59 | Media Storage - Slotted Tape | 59.00 | 0.9232 | N | 54.47 |
| | **PRE-TAX SUBTOTAL Storage** | **183.00** | | | **847.98** |
| **Service** | | | | | |
| **Storage Period: 11/01/2024 - 01/31/2025** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 3.00 | 46.0622 | N | 138.19 |
| | Administration Charge (Summary) | 3.00 | 52.7046 | N | 158.11 |
| | **PRE-TAX SUBTOTAL Service** | | | | **296.30** |
| | | | **Pre-Tax Invoice** | | 1,144.28 |
| | | | **INVOICE TOTAL** | | **$ 1,144.28** |



PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |

**CHRIST HOSPITAL FINANCE DEPT.**

Attn: Accounts Payable
10 Exchange Place
15th Floor Carepoint Health
Jersey City, NJ 7302

| | |
|---|---|
| **Date:** | **01/01/2025** |
| **Invoice #:** | **11359290** |
| **Customer #:** | **NPD10077** |
| **PO #:** | **292140** |

*10205NPD10077*

| | |
|---|---|
| **Total Amount Due:** By 1/31/2025: | $ 3,554.61 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 1,273 | Container storage - (per cu/ft) | 1,902.00 | 0.5011 | Y | 953.09 |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 1,273 | Container storage - (per cu/ft) | 1,902.00 | 0.5178 | Y | 984.86 |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 1,273 | Container storage - (per cu/ft) | 1,902.00 | 0.5178 | Y | 984.86 |
| | **PRE-TAX SUBTOTAL Storage** | **5,706.00** | | | **2,922.81** |
| **Service** | | | | | |
| **Storage Period: 11/01/2024 - 01/31/2025** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 3.00 | 85.4454 | Y | 256.34 |
| | Administration Charge (Summary) | 3.00 | 51.5325 | Y | 154.60 |
| | **PRE-TAX SUBTOTAL Service** | | | | **410.94** |
| | **Pre-Tax Invoice** | | | | 3,333.75 |
| | **NJ tax (10205) @ 6.625 %** | | | | 220.86 |
| | **INVOICE TOTAL** | | | | **$ 3,554.61** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

**CHRIST HOSPITAL FINANCE DEPT.**
Attn: Accounts Payable
10 Exchange Place
15th Floor Carepoint Health
Jersey City, NJ 7302

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |
| **Date:** | **01/01/2025** |
| **Invoice #:** | **11359290** |
| **Customer #:** | **NPD10077** |
| **PO #:** | **292140** |

*10205NPD10077*

| | |
|---|---|
| **Total Amount Due:** By 1/31/2025: | **$ 3,554.61** |
| **Total Enclosed:** | |

| **Check Remit To:** | **EFT Remit To:** |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 1,273 | Container storage - (per cu/ft) | 1,902.00 | 0.5011 | Y | 953.09 |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 1,273 | Container storage - (per cu/ft) | 1,902.00 | 0.5178 | Y | 984.86 |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 1,273 | Container storage - (per cu/ft) | 1,902.00 | 0.5178 | Y | 984.86 |
| | **PRE-TAX SUBTOTAL Storage** | **5,706.00** | | | **2,922.81** |
| **Service** | | | | | |
| **Storage Period: 11/01/2024 - 01/31/2025** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 3.00 | 85.4454 | Y | 256.34 |
| | Administration Charge (Summary) | 3.00 | 51.5325 | Y | 154.60 |
| | **PRE-TAX SUBTOTAL Service** | | | | **410.94** |
| | **Pre-Tax Invoice** | | | | **3,333.75** |
| | **NJ tax (10205) @ 6.625 %** | | | | **220.86** |
| | **INVOICE TOTAL** | | | | **$ 3,554.61** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **10/31/2024** |

**ST MARY'S HOSPITAL AMBULATORY SERVICES**
Attn: A/P Dept
308 Willow Ave
ATTN: Health Information Management Department
Hoboken, NJ 07031

| | |
|---|---|
| **Date:** | **10/31/2024** |
| **Invoice #:** | **11186275** |
| **Customer #:** | **NPD10098** |

10205NPD10098

| | |
|---|---|
| **Total Amount Due:** By 11/30/2024: | $ 362.04 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| *When making payment, please reference invoice number* | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 192 | Container storage - (per cu/ft) | 230.40 | 0.6405 | N | 147.57 |
| 0 | Minimum Storage by Invoice : 256.2948 - 147.57 | 1.00 | 108.7248 | N | 108.73 |
| | **PRE-TAX SUBTOTAL Storage** | **231.40** | | | **256.30** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 25.5429 | N | 25.54 |
| | Administration Charge (Summary) | 1.00 | 46.2004 | N | 46.20 |
| | **PRE-TAX SUBTOTAL Service** | | | | **105.74** |
| | | **Pre-Tax Invoice** | | | **362.04** |
| | | **INVOICE TOTAL** | | | **$ 362.04** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **11/30/2024** |

**ST MARY'S HOSPITAL AMBULATORY SERVICES**
Attn: A/P Dept
308 Willow Ave
ATTN: Health Information Management Department
Hoboken, NJ 07201

| | |
|---|---|
| **Date:** | **11/30/2024** |
| **Invoice #:** | **11289664** |
| **Customer #:** | **NPD10098** |

10205NPD10098

| | |
|---|---|
| **Total Amount Due:** **By 12/30/2024:** | $ 362.04 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 192 | Container storage - (per cu/ft) | 230.40 | 0.6618 | N | 152.48 |
| 0 | Minimum Storage by Invoice : 256.2948 - 152.48 | 1.00 | 103.8148 | N | 103.82 |
| | **PRE-TAX SUBTOTAL Storage** | **231.40** | | | **256.30** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 25.5429 | N | 25.54 |
| | Administration Charge (Summary) | 1.00 | 46.2004 | N | 46.20 |
| | **PRE-TAX SUBTOTAL Service** | | | | **105.74** |
| | | | **Pre-Tax Invoice** | | **362.04** |
| | | | **INVOICE TOTAL** | | **$ 362.04** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

|  |  |
|---|---|
| **Service Billing Period** | **12/31/2024** |

**ST MARY'S HOSPITAL AMBULATORY SERVICES**
Attn: A/P Dept
308 Willow Ave
ATTN: Health Information Management Department
Hoboken, NJ 07301

| | |
|---|---|
| **Date:** | **12/31/2024** |
| **Invoice #:** | **11313291** |
| **Customer #:** | **NPD10098** |

10205NPD10098

| | |
|---|---|
| **Total Amount Due:**<br>**By 1/30/2025:** | $ 362.04 |
| **Total Enclosed:** | |

| Check Remit To:<br>P.O. Box 782998<br>Philadelphia PA 19178-2998<br><br>*When making payment, please reference invoice number* | EFT Remit To:<br>For EFT or credit card payments, please contact<br>clientsupport@accesscorp.com<br><br>For paperless invoicing options or general billing questions, visit<br>www.accesscorp.com/us-billing |
|---|---|

**NOTE:**      MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 192 | Container storage - (per cu/ft) | 230.40 | 0.6618 | N | 152.48 |
| 0 | Minimum Storage by Invoice : 256.2948 - 152.48 | 1.00 | 103.8148 | N | 103.82 |
| | **PRE-TAX SUBTOTAL Storage** | **231.40** | | | **256.30** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 25.5429 | N | 25.54 |
| | Administration Charge (Summary) | 1.00 | 46.2004 | N | 46.20 |
| | **PRE-TAX SUBTOTAL Service** | | | | **105.74** |
| | **Pre-Tax Invoice** | | | | **362.04** |
| | **INVOICE TOTAL** | | | | **$ 362.04** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **01/31/2025** |

**ST MARY'S HOSPITAL AMBULATORY SERVICES**
Attn: A/P Dept
308 Willow Ave
ATTN: Health Information Management Department
Hoboken, NJ 07031

| | |
|---|---|
| **Date:** | **01/31/2025** |
| **Invoice #:** | **11368736** |
| **Customer #:** | **NPD10098** |

*10205NPD10098*

| | |
|---|---|
| **Total Amount Due:**<br>**By 3/2/2025:** | $ 336.49 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998<br>Philadelphia PA 19178-2998<br><br>***When making payment, please reference invoice number*** | For EFT or credit card payments, please contact<br>clientsupport@accesscorp.com<br><br>For paperless invoicing options or general billing questions, visit<br>www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 02/01/2025 - 02/28/2025** | | | | | |
| 192 | Container storage - (per cu/ft) | 230.40 | 0.5978 | N | 137.73 |
| 0 | Minimum Storage by Invoice : 256.2948 - 137.74 | 1.00 | 118.5548 | N | 118.56 |
| | **PRE-TAX SUBTOTAL Storage** | **231.40** | | | **256.29** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records +<br>FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | Administration Charge (Summary) | 1.00 | 46.2004 | N | 46.20 |
| | **PRE-TAX SUBTOTAL Service** | | | | **80.20** |
| | | **Pre-Tax Invoice** | | | **336.49** |
| | | **INVOICE TOTAL** | | | **$ 336.49** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**  AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **10/31/2024** |

**CHRIST HOSPITAL CRC GRANTS**
Attn: Accounts Payable
10 Exchange Place
15th Floor Carepoint Health
Jersey City, NJ 7302

| | |
|---|---|
| **Date:** | **10/31/2024** |
| **Invoice #:** | **11186284** |
| **Customer #:** | **NPD10160** |

*10205NPD10160*

| | |
|---|---|
| **Total Amount Due:** **By 11/30/2024:** | $ 349.69 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**  MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 304 | Container storage - (per cu/ft) | 366.40 | 0.6000 | Y | 219.84 |
| 0 | Minimum Storage by Invoice : 253.9613 - 219.84 | 1.00 | 34.1213 | Y | 34.12 |
| | **PRE-TAX SUBTOTAL Storage** | **367.40** | | | **253.96** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 22.9653 | Y | 22.97 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **74.00** |
| | **Pre-Tax Invoice** | | | | **327.96** |
| | **NJ tax (10205) @ 6.625 %** | | | | **21.73** |
| | **INVOICE TOTAL** | | | | **$ 349.69** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **11/30/2024** |

**CHRIST HOSPITAL CRC GRANTS**
Attn: Accounts Payable
10 Exchange Place
15th Floor Carepoint Health
Jersey City, NJ 7302

| | |
|---|---|
| **Date:** | **11/30/2024** |
| **Invoice #:** | **11289673** |
| **Customer #:** | **NPD10160** |

*10205NPD10160*

| | |
|---|---|
| **Total Amount Due:** **By 12/30/2024:** | $ 349.75 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 304 | Container storage - (per cu/ft) | 366.40 | 0.6200 | Y | 227.17 |
| 0 | Minimum Storage by Invoice : 253.9613 - 227.11 | 1.00 | 26.8513 | Y | 26.85 |
| | **PRE-TAX SUBTOTAL Storage** | **367.40** | | | **254.02** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 22.9653 | Y | 22.97 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **74.00** |
| | **Pre-Tax Invoice** | | | | **328.02** |
| | **NJ tax (10205) @ 6.625 %** | | | | **21.73** |
| | **INVOICE TOTAL** | | | | **$ 349.75** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

**CHRIST HOSPITAL CRC GRANTS**
Attn: Accounts Payable
10 Exchange Place
15th Floor Carepoint Health
Jersey City, NJ 7302

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |
| **Date:** | **12/31/2024** |
| **Invoice #:** | **11313300** |
| **Customer #:** | **NPD10160** |

*10205NPD10160*

| | |
|---|---|
| **Total Amount Due:**<br>**By 1/30/2025:** | $ 349.75 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998<br>Philadelphia PA 19178-2998<br><br>*When making payment, please reference invoice number* | For EFT or credit card payments, please contact<br>clientsupport@accesscorp.com<br><br>For paperless invoicing options or general billing questions, visit<br>www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 304 | Container storage - (per cu/ft) | 366.40 | 0.6200 | Y | 227.17 |
| 0 | Minimum Storage by Invoice : 253.9613 - 227.11 | 1.00 | 26.8513 | Y | 26.85 |
| | **PRE-TAX SUBTOTAL Storage** | **367.40** | | | **254.02** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 22.9653 | Y | 22.97 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **74.00** |
| | **Pre-Tax Invoice** | | | | **328.02** |
| | **NJ tax (10205) @ 6.625 %** | | | | **21.73** |
| | **INVOICE TOTAL** | | | | **$ 349.75** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

**CHRIST HOSPITAL CRC GRANTS**
Attn: Accounts Payable
10 Exchange Place
15th Floor Carepoint Health
Jersey City, NJ 7302

| | |
|---|---|
| **Service Billing Period** | 01/31/2025 |
| **Date:** | 01/31/2025 |
| **Invoice #:** | 11368745 |
| **Customer #:** | NPD10160 |

10205NPD10160

| | |
|---|---|
| **Total Amount Due: By 3/2/2025:** | $ 325.23 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| **When making payment, please reference invoice number** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 02/01/2025 - 02/28/2025** | | | | | |
| 304 | Container storage - (per cu/ft) | 366.40 | 0.5600 | Y | 205.18 |
| 0 | Minimum Storage by Invoice : 253.9613 - 205.15 | 1.00 | 48.8113 | Y | 48.81 |
| | **PRE-TAX SUBTOTAL Storage** | 367.40 | | | 253.99 |
| **Service** | | | | | |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | 51.03 |
| | | **Pre-Tax Invoice** | | | 305.02 |
| | | **NJ tax (10205) @ 6.625 %** | | | 20.21 |
| | | **INVOICE TOTAL** | | | $ 325.23 |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

**CHRIST HOSPITAL HOME HEALTH DEPARTMENT**
Attn: Accounts Payable
Carepoint Health
10 Exchange Place - 15th Floor
Jersey City, NJ 7302

| | |
|---|---|
| Service Billing Period | 12/31/2024 |
| Date: | 01/01/2025 |
| Invoice #: | 11359291 |
| Customer #: | NPD10188 |

*10205NPD10188*

| | |
|---|---|
| Total Amount Due: By 1/31/2025: | $ 3,781.97 |
| Total Enclosed: | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 1,705 | Container storage - (per cu/ft) | 2,075.20 | 0.4928 | Y | 1,022.66 |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 1,705 | Container storage - (per cu/ft) | 2,075.20 | 0.5092 | Y | 1,056.69 |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 1,705 | Container storage - (per cu/ft) | 2,075.20 | 0.5092 | Y | 1,056.69 |
| | **PRE-TAX SUBTOTAL Storage** | **6,225.60** | | | **3,136.04** |
| **Service** | | | | | |
| **Storage Period: 11/01/2024 - 01/31/2025** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 3.00 | 85.4454 | Y | 256.34 |
| | Administration Charge (Summary) | 3.00 | 51.5325 | Y | 154.60 |
| | **PRE-TAX SUBTOTAL Service** | | | | **410.94** |
| | **Pre-Tax Invoice** | | | | **3,546.98** |
| | **NJ tax (10205) @ 6.625 %** | | | | **234.99** |
| | **INVOICE TOTAL** | | | | **$ 3,781.97** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |

**CHRIST HOSPITAL HOME HEALTH DEPARTMENT**
Attn: Accounts Payable
Carepoint Health
10 Exchange Place - 15th Floor
Jersey City, NJ 7302

| | |
|---|---|
| **Date:** | **01/01/2025** |
| **Invoice #:** | **11359291** |
| **Customer #:** | **NPD10188** |

*10205NPD10188*

| | |
|---|---|
| **Total Amount Due:** **By 1/31/2025:** | $ 3,781.97 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 1,705 | Container storage - (per cu/ft) | 2,075.20 | 0.4928 | Y | 1,022.66 |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 1,705 | Container storage - (per cu/ft) | 2,075.20 | 0.5092 | Y | 1,056.69 |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 1,705 | Container storage - (per cu/ft) | 2,075.20 | 0.5092 | Y | 1,056.69 |
| | **PRE-TAX SUBTOTAL Storage** | **6,225.60** | | | **3,136.04** |
| **Service** | | | | | |
| **Storage Period: 11/01/2024 - 01/31/2025** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 3.00 | 85.4454 | Y | 256.34 |
| | Administration Charge (Summary) | 3.00 | 51.5325 | Y | 154.60 |
| | **PRE-TAX SUBTOTAL Service** | | | | **410.94** |
| | **Pre-Tax Invoice** | | | | **3,546.98** |
| | **NJ tax (10205) @ 6.625 %** | | | | **234.99** |
| | **INVOICE TOTAL** | | | | **$ 3,781.97** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767** | AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |
| **Date:** | **01/01/2025** |
| **Invoice #:** | **11359292** |
| **Customer #:** | **NPD10196** |

HUMC OPCO  LLC-RADIOLOGY

308 Willow Ave
Radiology
Hoboken, NJ 07030

10205NPD10196

**Total Amount Due:**
**By 1/31/2025:**    $ 8,114.99

**Total Enclosed:**

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**      MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 2,411 | Container storage - (per cu/ft) | 3,857.60 | 0.6086 | Y | 2,347.74 |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 2,411 | Container storage - (per cu/ft) | 3,857.60 | 0.6289 | Y | 2,426.05 |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 2,411 | Container storage - (per cu/ft) | 3,857.60 | 0.6289 | Y | 2,426.05 |
| | **PRE-TAX SUBTOTAL Storage** | **11,572.80** | | | **7,199.84** |
| **Service** | | | | | |
| **Storage Period: 11/01/2024 - 01/31/2025** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 3.00 | 85.4454 | Y | 256.34 |
| | Administration Charge (Summary) | 3.00 | 51.5325 | Y | 154.60 |
| | **PRE-TAX SUBTOTAL Service** | | | | **410.94** |
| | **Pre-Tax Invoice** | | | | **7,610.78** |
| | **NJ tax (10205) @ 6.625 %** | | | | **504.21** |
| | **INVOICE TOTAL** | | | | **$ 8,114.99** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**   AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |

HUMC OPCO  LLC-RADIOLOGY
308 Willow Ave
Radiology
Hoboken, NJ 07030

| | |
|---|---|
| **Date:** | **01/01/2025** |
| **Invoice #:** | **11359292** |
| **Customer #:** | **NPD10196** |

*10205NPD10196*

| | |
|---|---|
| **Total Amount Due:** **By 1/31/2025:** | **$ 8,114.99** |
| **Total Enclosed:** | |

| **Check Remit To:** | **EFT Remit To:** |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**   MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 2,411 | Container storage - (per cu/ft) | 3,857.60 | 0.6086 | Y | 2,347.74 |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 2,411 | Container storage - (per cu/ft) | 3,857.60 | 0.6289 | Y | 2,426.05 |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 2,411 | Container storage - (per cu/ft) | 3,857.60 | 0.6289 | Y | 2,426.05 |
| | **PRE-TAX SUBTOTAL Storage** | **11,572.80** | | | **7,199.84** |
| **Service** | | | | | |
| **Storage Period: 11/01/2024 - 01/31/2025** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 3.00 | 85.4454 | Y | 256.34 |
| | Administration Charge (Summary) | 3.00 | 51.5325 | Y | 154.60 |
| | **PRE-TAX SUBTOTAL Service** | | | | **410.94** |
| | **Pre-Tax Invoice** | | | | **7,610.78** |
| | **NJ tax (10205) @ 6.625 %** | | | | **504.21** |
| | **INVOICE TOTAL** | | | | **$ 8,114.99** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **10/31/2024** |
| **Date:** | **10/31/2024** |
| **Invoice #:** | **11186291** |
| **Customer #:** | **NPD10204** |

**HUMC OPCO  LLC-NURSERY**
Attn: A/P Dept
308 Willow Ave
Hoboken, NJ 07030

10205NPD10204

**Total Amount Due:**
**By 11/30/2024:**     $ 383.70

**Total Enclosed:**

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**     MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 31 | Container storage - (per cu/ft) | 37.20 | 0.7805 | Y | 29.04 |
| 0 | Minimum Storage by Invoice : 253.9613 - 29.03 | 1.00 | 224.9313 | Y | 224.93 |
| | **PRE-TAX SUBTOTAL Storage** | **38.20** | | | **253.97** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 22.9653 | Y | 22.97 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **108.00** |
| | **Pre-Tax Invoice** | | | | **361.97** |
| | **NJ tax (10205) @ 6.625 %** | | | | **21.73** |
| | **INVOICE TOTAL** | | | | **$ 383.70** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **11/30/2024** |

**HUMC OPCO  LLC-NURSERY**
Attn: A/P Dept
308 Willow Ave
Hoboken, NJ 07030

| | |
|---|---|
| **Date:** | **11/30/2024** |
| **Invoice #:** | **11289680** |
| **Customer #:** | **NPD10204** |

10205NPD10204

| | |
|---|---|
| **Total Amount Due:** **By 12/30/2024:** | $ 383.69 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**       MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 31 | Container storage - (per cu/ft) | 37.20 | 0.8065 | Y | 30.00 |
| 0 | Minimum Storage by Invoice : 253.9613 - 30.00 | 1.00 | 223.9613 | Y | 223.96 |
| | **PRE-TAX SUBTOTAL Storage** | **38.20** | | | **253.96** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 22.9653 | Y | 22.97 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **108.00** |
| | **Pre-Tax Invoice** | | | | 361.96 |
| | **NJ tax (10205) @ 6.625 %** | | | | 21.73 |
| | **INVOICE TOTAL** | | | | **$ 383.69** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |
| **Date:** | **12/31/2024** |
| **Invoice #:** | **11313306** |
| **Customer #:** | **NPD10204** |

HUMC OPCO LLC-NURSERY
Attn: A/P Dept
308 Willow Ave
Hoboken, NJ 07030

*10205NPD10204*

| | |
|---|---|
| **Total Amount Due:** **By 1/30/2025:** | $ 383.69 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 31 | Container storage - (per cu/ft) | 37.20 | 0.8065 | Y | 30.00 |
| 0 | Minimum Storage by Invoice : 253.9613 - 30.00 | 1.00 | 223.9613 | Y | 223.96 |
| | **PRE-TAX SUBTOTAL Storage** | **38.20** | | | **253.96** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 22.9653 | Y | 22.97 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **108.00** |
| | **Pre-Tax Invoice** | | | | 361.96 |
| | **NJ tax (10205) @ 6.625 %** | | | | 21.73 |
| | **INVOICE TOTAL** | | | | **$ 383.69** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.

Page 1 of 1



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**     AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **01/31/2025** |
| **Date:** | **01/31/2025** |
| **Invoice #:** | **11368753** |
| **Customer #:** | **NPD10204** |

**HUMC OPCO  LLC-NURSERY**
Attn: A/P Dept
308 Willow Ave
Hoboken, NJ 07030

10205NPD10204

| | |
|---|---|
| **Total Amount Due:** **By 3/2/2025:** | $ 359.21 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| *When making payment, please reference invoice number* | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**     MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 02/01/2025 - 02/28/2025** | | | | | |
| 31 | Container storage - (per cu/ft) | 37.20 | 0.7285 | Y | 27.10 |
| 0 | Minimum Storage by Invoice : 253.9613 - 27.09 | 1.00 | 226.8713 | Y | 226.87 |
| | **PRE-TAX SUBTOTAL Storage** | **38.20** | | | **253.97** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **85.03** |
| | **Pre-Tax Invoice** | | | | **339.00** |
| | **NJ tax (10205) @ 6.625 %** | | | | **20.21** |
| | **INVOICE TOTAL** | | | | **$ 359.21** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **10/31/2024** |

**HUMC OPCO  LLC-MATERIAL MANAGEMENT**
Attn: A/P Dept
308 Willow Ave
Material Management - 1st Floor
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | **10/31/2024** |
| **Invoice #:** | **11186302** |
| **Customer #:** | **NPD10232** |

*10205NPD10232*

| | |
|---|---|
| **Total Amount Due:** **By 11/30/2024:** | $ 505.98 |
| **Total Enclosed:** | |

| **Check Remit To:** | **EFT Remit To:** |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 337 | Container storage - (per cu/ft) | 451.20 | 0.7743 | Y | 349.36 |
| | **PRE-TAX SUBTOTAL Storage** | **451.20** | | | **349.36** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | Y | 42.26 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **127.29** |
| | | **Pre-Tax Invoice** | | | **476.65** |
| | | **NJ tax (10205) @ 6.625 %** | | | **29.33** |
| | | **INVOICE TOTAL** | | | **$ 505.98** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **11/30/2024** |

**HUMC OPCO  LLC-MATERIAL MANAGEMENT**
Attn: A/P Dept
308 Willow Ave
Material Management - 1st Floor
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | **11/30/2024** |
| **Invoice #:** | **11289691** |
| **Customer #:** | **NPD10232** |

*10205NPD10232*

| | |
|---|---|
| **Total Amount Due:** **By 12/30/2024:** | $ 518.40 |
| **Total Enclosed:** | |

| **Check Remit To:** | **EFT Remit To:** |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 337 | Container storage - (per cu/ft) | 451.20 | 0.8001 | Y | 361.01 |
| | **PRE-TAX SUBTOTAL Storage** | **451.20** | | | **361.01** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | Y | 42.26 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **127.29** |
| | | **Pre-Tax Invoice** | | | **488.30** |
| | | **NJ tax (10205) @ 6.625 %** | | | **30.10** |
| | | **INVOICE TOTAL** | | | **$ 518.40** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**     **AccessCorp.com**

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |

**HUMC OPCO  LLC-MATERIAL MANAGEMENT**
Attn: A/P Dept
308 Willow Ave
Material Management - 1st Floor
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | **12/31/2024** |
| **Invoice #:** | **11313317** |
| **Customer #:** | **NPD10232** |

*10205NPD10232*

| | |
|---|---|
| **Total Amount Due:** **By 1/30/2025:** | **$ 518.40** |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 *When making payment, please reference invoice number* | For EFT or credit card payments, please contact clientsupport@accesscorp.com For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**     MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 337 | Container storage - (per cu/ft) | 451.20 | 0.8001 | Y | 361.01 |
| | **PRE-TAX SUBTOTAL Storage** | **451.20** | | | **361.01** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 42.2619 | Y | 42.26 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **127.29** |
| | | **Pre-Tax Invoice** | | | **488.30** |
| | | **NJ tax (10205) @ 6.625 %** | | | **30.10** |
| | | **INVOICE TOTAL** | | | **$ 518.40** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**   AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | 01/31/2025 |

**HUMC OPCO  LLC-MATERIAL MANAGEMENT**
Attn: A/P Dept
308 Willow Ave
Material Management - 1st Floor
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | 01/31/2025 |
| **Invoice #:** | 11368764 |
| **Customer #:** | NPD10232 |

*10205NPD10232*

| | |
|---|---|
| **Total Amount Due:** By 3/2/2025: | $ 436.09 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 02/01/2025 - 02/28/2025** | | | | | |
| 337 | Container storage - (per cu/ft) | 451.20 | 0.7227 | Y | 326.08 |
| | **PRE-TAX SUBTOTAL Storage** | **451.20** | | | **326.08** |
| **Service** | | | | | |
| | Access Online Tools: FileBRIDGE Records + FileBRIDGE METRICS | 1.00 | 34.0000 | N | 34.00 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **85.03** |
| | **Pre-Tax Invoice** | | | | **411.11** |
| | **NJ tax (10205) @ 6.625 %** | | | | **24.98** |
| | **INVOICE TOTAL** | | | | **$ 436.09** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    **AccessCorp.com**

**CHRIST HOSPITAL**
Attn: Accounts Payable
10 Exchange Place
15th FloorCarepoint Health
Jersey City, NJ 7302

| | |
|---|---|
| **Service Billing Period** | **10/31/2024** |
| **Date:** | **10/31/2024** |
| **Invoice #:** | **11186345** |
| **Customer #:** | **NPD10391** |

*10205NPD10391*

| | |
|---|---|
| **Total Amount Due:** **By 11/30/2024:** | $ 337.52 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 139 | Container storage - (per cu/ft) | 166.80 | 0.5948 | Y | 99.21 |
| 0 | Minimum Storage by Invoice : 242.5466 - 99.21 | 1.00 | 143.3366 | Y | 143.34 |
| | **PRE-TAX SUBTOTAL Storage** | **167.80** | | | **242.55** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 22.9653 | Y | 22.97 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **74.00** |
| | **Pre-Tax Invoice** | | | | **316.55** |
| | **NJ tax (10205) @ 6.625 %** | | | | **20.97** |
| | **INVOICE TOTAL** | | | | **$ 337.52** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

**CHRIST HOSPITAL**
Attn: Accounts Payable
10 Exchange Place
15th FloorCarepoint Health
Jersey City, NJ 7302

| | |
|---|---|
| **Service Billing Period** | **11/30/2024** |
| **Date:** | **11/30/2024** |
| **Invoice #:** | **11289734** |
| **Customer #:** | **NPD10391** |

*10205NPD10391*

| | |
|---|---|
| **Total Amount Due:** **By 12/30/2024:** | $ 337.52 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 139 | Container storage - (per cu/ft) | 166.80 | 0.6146 | Y | 102.52 |
| 0 | Minimum Storage by Invoice : 242.5466 - 102.52 | 1.00 | 140.0266 | Y | 140.03 |
| | **PRE-TAX SUBTOTAL Storage** | **167.80** | | | **242.55** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 22.9653 | Y | 22.97 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **74.00** |
| | **Pre-Tax Invoice** | | | | **316.55** |
| | **NJ tax (10205) @ 6.625 %** | | | | **20.97** |
| | **INVOICE TOTAL** | | | | **$ 337.52** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    **AccessCorp.com**

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |
| **Date:** | **12/31/2024** |
| **Invoice #:** | **11313360** |
| **Customer #:** | **NPD10391** |

CHRIST HOSPITAL
Attn: Accounts Payable
10 Exchange Place
15th FloorCarepoint Health
Jersey City, NJ 7302

*10205NPD10391*

| | |
|---|---|
| **Total Amount Due:**<br>**By 1/30/2025:** | $ 337.52 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998<br>Philadelphia PA 19178-2998<br><br>**When making payment, please reference invoice number** | For EFT or credit card payments, please contact<br>clientsupport@accesscorp.com<br><br>For paperless invoicing options or general billing questions, visit<br>www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 139 | Container storage - (per cu/ft) | 166.80 | 0.6146 | Y | 102.52 |
| 0 | Minimum Storage by Invoice : 242.5466 - 102.52 | 1.00 | 140.0266 | Y | 140.03 |
| | **PRE-TAX SUBTOTAL Storage** | **167.80** | | | **242.55** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 22.9653 | Y | 22.97 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **74.00** |
| | **Pre-Tax Invoice** | | | | **316.55** |
| | **NJ tax (10205) @ 6.625 %** | | | | **20.97** |
| | **INVOICE TOTAL** | | | | **$ 337.52** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | 01/31/2025 |
| **Date:** | 01/31/2025 |
| **Invoice #:** | 11368806 |
| **Customer #:** | NPD10391 |

**CHRIST HOSPITAL**
Attn: Accounts Payable
10 Exchange Place
15th FloorCarepoint Health
Jersey City, NJ 7302

*10205NPD10391*

| | |
|---|---|
| **Total Amount Due: By 3/2/2025:** | $ 313.02 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| *When making payment, please reference invoice number* | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 02/01/2025 - 02/28/2025** | | | | | |
| 139 | Container storage - (per cu/ft) | 166.80 | 0.5551 | Y | 92.59 |
| 0 | Minimum Storage by Invoice : 242.5466 - 92.60 | 1.00 | 149.9466 | Y | 149.95 |
| | **PRE-TAX SUBTOTAL Storage** | **167.80** | | | **242.54** |
| **Service** | | | | | |
| | Administration Charge (Summary) | 1.00 | 51.0277 | Y | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **51.03** |
| | **Pre-Tax Invoice** | | | | **293.57** |
| | **NJ tax (10205) @ 6.625 %** | | | | **19.45** |
| | **INVOICE TOTAL** | | | | **$ 313.02** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | 10/31/2024 |

**HOBOKEN FAITH SERVICES**
Attn: A/P Dept
307 Willow Ave
1st Floor
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | 10/31/2024 |
| **Invoice #:** | 11186420 |
| **Customer #:** | NPD10565 |

*10205NPD10565*

| | |
|---|---|
| **Total Amount Due:** By 11/30/2024: | $ 304.05 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 110 | Container storage - (per cu/ft) | 132.00 | 0.6366 | Y | 84.03 |
| 0 | Minimum Storage by Invoice : 213.4151 - 84.03 | 1.00 | 129.3851 | Y | 129.39 |
| | **PRE-TAX SUBTOTAL Storage** | 133.00 | | | 213.42 |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 25.5429 | Y | 25.54 |
| | Administration Charge (Summary) | 1.00 | 46.2004 | Y | 46.20 |
| | **PRE-TAX SUBTOTAL Service** | | | | 71.74 |
| | **Pre-Tax Invoice** | | | | 285.16 |
| | **NJ tax (10205) @ 6.625 %** | | | | 18.89 |
| | **INVOICE TOTAL** | | | | $ 304.05 |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**   AccessCorp.com

**HOBOKEN FAITH SERVICES**
Attn: A/P Dept
307 Willow Ave
1st Floor
Hoboken, NJ 7030

| | |
|---|---|
| **Service Billing Period** | **11/30/2024** |
| **Date:** | **11/30/2024** |
| **Invoice #:** | **11289808** |
| **Customer #:** | **NPD10565** |

*10205NPD10565*

| | |
|---|---|
| **Total Amount Due:** **By 12/30/2024:** | $ 304.05 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 110 | Container storage - (per cu/ft) | 132.00 | 0.6578 | Y | 86.83 |
| 0 | Minimum Storage by Invoice : 213.4151 - 86.83 | 1.00 | 126.5851 | Y | 126.59 |
| | **PRE-TAX SUBTOTAL Storage** | **133.00** | | | **213.42** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 25.5429 | Y | 25.54 |
| | Administration Charge (Summary) | 1.00 | 46.2004 | Y | 46.20 |
| | **PRE-TAX SUBTOTAL Service** | | | | **71.74** |
| | **Pre-Tax Invoice** | | | | **285.16** |
| | **NJ tax (10205) @ 6.625 %** | | | | **18.89** |
| | **INVOICE TOTAL** | | | | **$ 304.05** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

|  |  |
|---|---|
| **Service Billing Period** | **12/31/2024** |

**HOBOKEN FAITH SERVICES**
Attn: A/P Dept
307 Willow Ave
1st Floor
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | **12/31/2024** |
| **Invoice #:** | **11313433** |
| **Customer #:** | **NPD10565** |

*10205NPD10565*

| | |
|---|---|
| **Total Amount Due:** **By 1/30/2025:** | $ 304.05 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| *When making payment, please reference invoice number* | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 110 | Container storage - (per cu/ft) | 132.00 | 0.6578 | Y | 86.83 |
| 0 | Minimum Storage by Invoice : 213.4151 - 86.83 | 1.00 | 126.5851 | Y | 126.59 |
| | **PRE-TAX SUBTOTAL Storage** | **133.00** | | | **213.42** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 25.5429 | Y | 25.54 |
| | Administration Charge (Summary) | 1.00 | 46.2004 | Y | 46.20 |
| | **PRE-TAX SUBTOTAL Service** | | | | **71.74** |
| | **Pre-Tax Invoice** | | | | **285.16** |
| | **NJ tax (10205) @ 6.625 %** | | | | **18.89** |
| | **INVOICE TOTAL** | | | | **$ 304.05** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**   AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | 01/31/2025 |

**HOBOKEN FAITH SERVICES**
Attn: A/P Dept
307 Willow Ave
1st Floor
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | 01/31/2025 |
| **Invoice #:** | 11368878 |
| **Customer #:** | NPD10565 |

*10205NPD10565*

| | |
|---|---|
| **Total Amount Due: By 3/2/2025:** | $ 276.81 |
| **Total Enclosed:** | |

| **Check Remit To:** | **EFT Remit To:** |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 02/01/2025 - 02/28/2025** | | | | | |
| 110 | Container storage - (per cu/ft) | 132.00 | 0.5942 | Y | 78.43 |
| 0 | Minimum Storage by Invoice : 213.4151 - 78.44 | 1.00 | 134.9751 | Y | 134.98 |
| | **PRE-TAX SUBTOTAL Storage** | **133.00** | | | **213.41** |
| **Service** | | | | | |
| | Administration Charge (Summary) | 1.00 | 46.2004 | Y | 46.20 |
| | **PRE-TAX SUBTOTAL Service** | | | | **46.20** |
| | **Pre-Tax Invoice** | | | | **259.61** |
| | **NJ tax (10205) @ 6.625 %** | | | | **17.20** |
| | **INVOICE TOTAL** | | | | **$ 276.81** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **10/31/2024** |

**HUMC OPCO-FINANCE DEPT.**

308 Willow Ave
Main Entrance-1st Fl-Old Cardiac Area
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | **10/31/2024** |
| **Invoice #:** | **11186450** |
| **Customer #:** | **NPD10601** |

*10205NPD10601*

| | |
|---|---|
| **Total Amount Due:** By 11/30/2024: | $ 275.16 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998<br>Philadelphia PA 19178-2998<br><br>***When making payment, please reference invoice number*** | For EFT or credit card payments, please contact<br>clientsupport@accesscorp.com<br><br>For paperless invoicing options or general billing questions, visit<br>www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 69 | Container storage - (per cu/ft) | 156.00 | 0.5651 | N | 88.16 |
| 0 | Minimum Storage by Invoice : 201.1614 - 88.16 | 1.00 | 113.0014 | N | 113.00 |
| | **PRE-TAX SUBTOTAL Storage** | **157.00** | | | **201.16** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 22.9653 | N | 22.97 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | N | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **74.00** |
| | | | **Pre-Tax Invoice** | | **275.16** |
| | | | **INVOICE TOTAL** | | **$ 275.16** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**     AccessCorp.com

**HUMC OPCO-FINANCE DEPT.**

308 Willow Ave
Main Entrance-1st Fl-Old Cardiac Area
Hoboken, NJ 7030

| | |
|---|---|
| **Service Billing Period** | **11/30/2024** |
| **Date:** | **11/30/2024** |
| **Invoice #:** | **11289838** |
| **Customer #:** | **NPD10601** |

*10205NPD10601*

| | |
|---|---|
| **Total Amount Due:** By 12/30/2024: | $ 275.16 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| *When making payment, please reference invoice number* | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**     MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 69 | Container storage - (per cu/ft) | 156.00 | 0.5839 | N | 91.09 |
| 0 | Minimum Storage by Invoice : 201.1614 - 91.09 | 1.00 | 110.0714 | N | 110.07 |
| | **PRE-TAX SUBTOTAL Storage** | 157.00 | | | 201.16 |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 22.9653 | N | 22.97 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | N | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | 74.00 |
| | | | **Pre-Tax Invoice** | | 275.16 |
| | | | **INVOICE TOTAL** | | $ 275.16 |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    **AccessCorp.com**

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |

HUMC OPCO-FINANCE DEPT.

308 Willow Ave
Main Entrance-1st Fl-Old Cardiac Area
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | **12/31/2024** |
| **Invoice #:** | **11313463** |
| **Customer #:** | **NPD10601** |

*10205NPD10601*

| | |
|---|---|
| **Total Amount Due:** **By 1/30/2025:** | $ 275.16 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 **When making payment, please reference invoice number** | For EFT or credit card payments, please contact clientsupport@accesscorp.com For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 69 | Container storage - (per cu/ft) | 156.00 | 0.5839 | N | 91.09 |
| 0 | Minimum Storage by Invoice : 201.1614 - 91.09 | 1.00 | 110.0714 | N | 110.07 |
| | **PRE-TAX SUBTOTAL Storage** | **157.00** | | | **201.16** |
| **Service** | | | | | |
| | AccessNotifi Breach Response Services provided by Vero | 1.00 | 22.9653 | N | 22.97 |
| | Administration Charge (Summary) | 1.00 | 51.0277 | N | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **74.00** |
| | | | **Pre-Tax Invoice** | | **275.16** |
| | | | **INVOICE TOTAL** | | **$ 275.16** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | 01/31/2025 |

**HUMC OPCO-FINANCE DEPT.**

308 Willow Ave
Main Entrance-1st Fl-Old Cardiac Area
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | 01/31/2025 |
| **Invoice #:** | 11368908 |
| **Customer #:** | NPD10601 |

*10205NPD10601*

| | |
|---|---|
| **Total Amount Due:** **By 3/2/2025:** | $ 252.19 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**    MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 02/01/2025 - 02/28/2025** | | | | | |
| 69 | Container storage - (per cu/ft) | 156.00 | 0.5274 | N | 82.27 |
| 0 | Minimum Storage by Invoice : 201.1614 - 82.27 | 1.00 | 118.8914 | N | 118.89 |
| | **PRE-TAX SUBTOTAL Storage** | **157.00** | | | **201.16** |
| **Service** | | | | | |
| | Administration Charge (Summary) | 1.00 | 51.0277 | N | 51.03 |
| | **PRE-TAX SUBTOTAL Service** | | | | **51.03** |
| | **Pre-Tax Invoice** | | | | **252.19** |
| | **INVOICE TOTAL** | | | | **$ 252.19** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**    AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **10/31/2024** |

**HUMC OPCO  LLC-MEDICAL REOCRDS**
Attn: A/P Dept
308 Willow Avenue
2nd Floor-Medical Records
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | **10/31/2024** |
| **Invoice #:** | **11186610** |
| **Customer #:** | **NQD00253** |

*15305NQD00253*

| | |
|---|---|
| **Total Amount Due:** **By 11/30/2024:** | $ 224.12 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:** MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 11/01/2024 - 11/30/2024** | | | | | |
| 271 | Container storage - (per cu/ft) | 325.20 | 0.5879 | Y | 191.19 |
| | **PRE-TAX SUBTOTAL Storage** | **325.20** | | | **191.19** |
| **Service** | | | | | |
| | Access Premier Protect | 1.00 | 19.0000 | Y | 19.00 |
| | **PRE-TAX SUBTOTAL Service** | | | | **19.00** |
| | **Pre-Tax Invoice** | | | | **210.19** |
| | **NJ tax (15305) @ 6.625 %** | | | | **13.93** |
| | **INVOICE TOTAL** | | | | **$ 224.12** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**     AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **11/30/2024** |

**HUMC OPCO  LLC-MEDICAL REOCRDS**
Attn: A/P Dept
308 Willow Avenue
2nd Floor-Medical Records
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | **11/30/2024** |
| **Invoice #:** | **11289999** |
| **Customer #:** | **NQD00253** |

*15305NQD00253*

| | |
|---|---|
| **Total Amount Due:** **By 12/30/2024:** | $ 230.91 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**     MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 12/01/2024 - 12/31/2024** | | | | | |
| 271 | Container storage - (per cu/ft) | 325.20 | 0.6075 | Y | 197.56 |
| | **PRE-TAX SUBTOTAL Storage** | **325.20** | | | **197.56** |
| **Service** | | | | | |
| | Access Premier Protect | 1.00 | 19.0000 | Y | 19.00 |
| | **PRE-TAX SUBTOTAL Service** | | | | **19.00** |
| | | **Pre-Tax Invoice** | | | **216.56** |
| | | **NJ tax (15305) @ 6.625 %** | | | **14.35** |
| | | **INVOICE TOTAL** | | | **$ 230.91** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**   AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **12/31/2024** |

**HUMC OPCO  LLC-MEDICAL REOCRDS**
Attn: A/P Dept
308 Willow Avenue
2nd Floor-Medical Records
Hoboken, NJ 7030

| | |
|---|---|
| **Date:** | **12/31/2024** |
| **Invoice #:** | **11313625** |
| **Customer #:** | **NQD00253** |

*15305NQD00253*

| | |
|---|---|
| **Total Amount Due:** **By 1/30/2025:** | $ 230.91 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 | For EFT or credit card payments, please contact |
| Philadelphia PA 19178-2998 | clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**   MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 01/01/2025 - 01/31/2025** | | | | | |
| 271 | Container storage - (per cu/ft) | 325.20 | 0.6075 | Y | 197.56 |
| | **PRE-TAX SUBTOTAL Storage** | **325.20** | | | **197.56** |
| **Service** | | | | | |
| | Access Premier Protect | 1.00 | 19.0000 | Y | 19.00 |
| | **PRE-TAX SUBTOTAL Service** | | | | **19.00** |
| | **Pre-Tax Invoice** | | | | **216.56** |
| | **NJ tax (15305) @ 6.625 %** | | | | **14.35** |
| | **INVOICE TOTAL** | | | | **$ 230.91** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.



P.O. Box 782998
Philadelphia PA 19178-2998 United States

# Invoice

**1.888.869.2767**   AccessCorp.com

| | |
|---|---|
| **Service Billing Period** | **01/31/2025** |
| **Date:** | **01/31/2025** |
| **Invoice #:** | **11369070** |
| **Customer #:** | **NQD00253** |

**HUMC OPCO  LLC-MEDICAL REOCRDS**
Attn: A/P Dept
308 Willow Avenue
2nd Floor-Medical Records
Hoboken, NJ 7030

*15305NQD00253*

| | |
|---|---|
| **Total Amount Due:** **By 3/2/2025:** | $ 210.52 |
| **Total Enclosed:** | |

| Check Remit To: | EFT Remit To: |
|---|---|
| P.O. Box 782998 Philadelphia PA 19178-2998 | For EFT or credit card payments, please contact clientsupport@accesscorp.com |
| ***When making payment, please reference invoice number*** | For paperless invoicing options or general billing questions, visit www.accesscorp.com/us-billing |

**NOTE:**   MAIN

| QTY ITEMS | SERVICE DESCRIPTION | QUANTITY | RATE | TAX | FEE |
|---|---|---|---|---|---|
| **Storage** | | | | | |
| **Storage Period: 02/01/2025 - 02/28/2025** | | | | | |
| 271 | Container storage - (per cu/ft) | 325.20 | 0.5487 | Y | 178.44 |
| | **PRE-TAX SUBTOTAL Storage** | **325.20** | | | **178.44** |
| **Service** | | | | | |
| | Access Premier Protect | 1.00 | 19.0000 | Y | 19.00 |
| | **PRE-TAX SUBTOTAL Service** | | | | **19.00** |
| | | **Pre-Tax Invoice** | | | **197.44** |
| | | **NJ tax (15305) @ 6.625 %** | | | **13.08** |
| | | **INVOICE TOTAL** | | | **$ 210.52** |

PLEASE NOTE: To the extent you do not have a currently effective written agreement for services with an Access Company, by paying this invoice, you agree to the terms and conditions found on https://www.accesscorp.com/access-service-terms-and-conditions. If you have a currently effective written agreement for services with an Access Company, the terms and conditions of your written agreement will continue to apply as provided in such agreement. The Invoice Total set forth above indicates the actual amount due, and any additional detail provided at the Department or Work Order level is included for customer's reference and informational purposes only. The informational detail may include subtotals for customer reference that have been simplified to two decimal places for display purposes, which if combined may not exactly match the Invoice Total.