## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In Re: | : | Chapter 11 |
|  | : |  |
| *CarePoint Health Systems Inc. d/b/a Just* | : |  |
| *Health Foundation, et al.,* | : | Case No. 24-12534 (JKS) |
|  | : |  |
|  | : | (Jointly Administered) |
|  | : |  |
| Debtors.[1] | : |  |
|  | : | **Re: Dkt. No. 730, 818** |

## EXHIBITS TO CURE OBJECTION TO SCHEDULE OF ASSUMED EXECUTORY CONTRACTS AND UNEXPIRED LEASES

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are: (i) Bayonne Intermediate Holdco, LLC (7716); (ii) Benego CarePoint, LLC (2199); (iii) Briar Hill CarePoint, LLC (iv) CarePoint Health Management Associates Intermediate Holdco, LLC (none); (v) CarePoint Health Management Associates, LLC d/b/a CarePoint Health (3478); (vi) CarePoint Health Systems, Inc. d/b/a Just Health Foundation (6996); (vii) CH Hudson Holdco, LLC (3376); (viii) Christ Intermediate Holdco, LLC (3376); (ix) Evergreen Community Assets (1726); (x) Garden State Healthcare Associates, LLC (4414); (xi) Hoboken Intermediate Holdco, LLC (2105); (xii) Hudson Hospital Holdco, LLC (3869); (xiii) Hudson Hospital Opco, LLC d/b/a CarePoint Health-Christ Hospital (0608); (xiv) HUMC Holdco, LLC (3488); (xv) HUMCO Opco, LLC d/b/a CarePoint Health-Hoboken University Medical Center (7328); (xvi) IJKG, LLC (7430); (xvii) Just Health MSO, LLC (1593); (xviii) New Jersey Medical and Health Associates d/b/a CarePoint Health Medical Group (0232); (xix) Quality Care Associates, LLC (4710); (xx) Sequoia BMC Holdco, LLC (9812); (xxi) IJKG Opco LLC d/b/a CarePoint HealthBayonne Medical Center. The address for CarePoint Health Systems Inc. is 308 Willow Avenue, Hoboken, NJ 07030.

EXHIBIT A

Bayonne Debtor Post-Petition Overpayment Report

| Provider Tin | Provider Full Name | State | First DOS | Last DOS | Claim Paid Amount | Claim Audit Amount | Balance Due | Pay Date | Collection description |
|---|---|---|---|---|---|---|---|---|---|
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 11/2024 | 11/2024 | $6,483.03 | $196.63 | $196.63 | 12/13/2024 | |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 01/2025 | 01/2025 | $137.70 | $137.70 | $137.70 | 01/13/2025 | |
| 261442063 | BAYONNE HOSPITAL CENTER | NJ | 01/2025 | 01/2025 | $77.55 | $77.55 | $77.55 | 02/07/2025 | |

TOTAL:     $411.88

Bayonne Debtor As-Filed Proof of Claim

| United States Bankruptcy Court for the District of Delaware | |
|---|---|
| **Name of Debtor:** IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | **For Court Use Only** |
| **Case Number:** 24-12551 | Claim Number: 0000010216 |
| | File Date: 01/06/2025 13:08:28 |

# Proof of Claim (Official Form 410)

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

04/22

---

| **Part 1:** | **Identify the Claim** |
|---|---|

**1.  Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim):  UnitedHealthcare Insurance Company

Other names the creditor used with the debtor: _____

**2.  Has this claim been acquired from someone else?**  ☑ No  ☐ Yes.  From whom? _____

**3.  Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| Name  UnitedHealthcare Insurance Company | Name _____ |
| Address  ATTN: CDM/Bankruptcy | Address _____ |
| 185 Asylum Street - 03B | _____ |
| 06103 | _____ |
| City  Hartford | City _____ |
| State  CT  ZIP Code  06103 | State _____  ZIP Code _____ |
| Country (if International): _____ | Country (if International): _____ |
| Phone: _____ | Phone: _____ |
| Email:  priya_muthu@uhc.com | Email: _____ |

| **4. Does this claim amend one already filed?** | **5. Do you know if anyone else has filed a proof of claim for this claim?** |
|---|---|
| ☑ No | ☑ No |
| ☐ Yes. | ☐ Yes. |
| Claim number on court claims register (if known) _____ | Who made the earlier filing? |
| Filed on _____<br>MM / DD / YYYY | _____ |

**Part 2:** **Give Information About the Claim as of the Date the Case Was Filed**

**6. Do you have any number you use to identify the debtor?**

☐ No

☑ Yes.
Last 4 digits of the debtor's account or any number you use to identify the debtor:

2063
_____

**7. How much is the claim?**

$ 77,842.38
_____

**Does this amount include interest or other charges?**

☑ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

Other Basis
_____

**9. Is all or part of the claim secured?**

☑ No

☐ Yes.   The claim is secured by a lien on property.
**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe:
_____

**Basis for perfection:**
_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:              $_____

Amount of the claim that is secured:    $_____

Amount of the claim that is unsecured: $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any
default as of the date of the petition:  $_____

Annual Interest Rate (when case was filed) _____%
☐ Fixed ☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes. Amount necessary to cure any default as of the date of petition.

$_____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property:
_____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☑ No

☐ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other. Specify subsection of 11 U.S.C. § 507 (a)
(_____) that applies.
* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

$_____

**13. Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☑ No

☐ Yes. Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9): $_____

| Part 3: | Sign Below |
|---|---|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

*Priya Muthu*                                                    01/06/2025 13:08:28

Signature                                                          Date

**Provide the name and contact information of the person completing and signing this claim:**

**Name**     Priya Muthu

**Address**  UnitedHealthcare Insurance Company

             185 Asylum Street - 03B

**City**     Hartford

**State**    CT                                    **Zip** 06103

**Country (in international)**

**Phone**

**Email**    priya_muthu@uhc.com



*Reservation of Rights:*

*UnitedHealthcare Insurance Company ("United") reserves its right to amend this claim to further liquidate the amount of overpayment owed by the Debtor to United based on the results of United's ongoing audit of claims submitted by the Debtor.*

**January 6, 2025**

**IJKG Opco, LLC *aka* Carepoint Health- Bayonne Medical Center**

**Chpt. 11 Bankruptcy**
**Filed: 11/3/24 | Case No. 24-12551**

| Provider Tin | Provider Name | State | Date of Service | Amount of Claim Paid by UHC | Claim Audit Amount | Balance Due | Collection Description |
|---|---|---|---|---|---|---|---|
| 261442063 | BAYONNE HOSPITAL CENTER | NJ | 2024 | $281.45 | $12.60 | $12.60 | Failure to follow prior payers coverage rules. |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2024 | $7,613.70 | $790.81 | $790.81 | Services related to a Same Day Transfer should have been priced using the correct discharge code. |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2019 | $584.65 | $584.65 | $584.65 | Member had primary coverage through Medicare for this date of service. Please submit claim to Medicare for reimbursement. |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2019 | $284.90 | $207.57 | $207.57 | Member had primary coverage through Medicare for this date of service. Please submit claim to Medicare for reimbursement. |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2019 | $223.93 | $154.11 | $154.11 | Member had primary coverage through Medicare for this date of service. Please submit claim to Medicare for reimbursement. |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2019 | $228.15 | $150.82 | $150.82 | Member had primary coverage through Medicare for this date of service. Please submit claim to Medicare for reimbursement. |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2019 | $215.91 | $132.82 | $132.82 | Member had primary coverage through Medicare for this date of service. Please submit claim to Medicare for reimbursement. |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2020 | $214.60 | $107.44 | $107.44 | Member had primary coverage through Medicare for this date of service. Please submit claim to Medicare for reimbursement. |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2019 | $142.86 | $88.31 | $88.31 | Member had primary coverage through Medicare for this date of service. Please submit claim to Medicare for reimbursement. |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2019 | $158.10 | $88.28 | $88.28 | Member had primary coverage through Medicare for this date of service. Please submit claim to Medicare for reimbursement. |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2020 | $100.44 | $44.76 | $44.76 | Member had primary coverage through Medicare for this date of service. Please submit claim to Medicare for reimbursement. |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2019 | $14.80 | $14.80 | $14.80 | Member had primary coverage through Medicare for this date of service. Please submit claim to Medicare for reimbursement. |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2024 | $235.09 | $49.70 | $49.70 | |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2024 | $126.40 | $18.54 | $18.54 | |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2024 | $5,662.09 | $5,276.87 | $5,276.87 | |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2024 | $226.09 | $137.26 | $137.26 | |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2024 | $6,481.93 | $4,869.93 | $4,869.93 | |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2024 | $493.12 | $493.12 | $493.12 | |
| 261442063 | BAYONNE HOSPITAL CENTER | NJ | 2024 | $159.81 | $97.03 | $97.03 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2023 | $1,861.60 | $1,861.60 | $1,861.60 | Our records indicate that this member never had active coverage under this policy. |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2023 | $14,203.35 | $14,203.35 | $14,203.35 | Services provided after Member Coverage End Date. |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2019 | $6,623.62 | $2,154.10 | $2,154.10 | |
| 261442063 | BAYONNE HOSPITAL CENTER | NJ | 2024 | $87.35 | $87.35 | $87.35 | |
| 261442063 | BAYONNE HOSPITAL CENTER | NJ | 2024 | $87.35 | $87.35 | $87.35 | |
| 261442063 | BAYONNE HOSPITAL CENTER | NJ | 2024 | $1,400.95 | $1,400.95 | $1,400.95 | |
| 261442063 | BAYONNE HOSPITAL CENTER | NJ | 2024 | $65.99 | $65.99 | $65.99 | |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2024 | $2,233.00 | $2,233.00 | $2,233.00 | Member's coverage lapsed. |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2024 | $149.82 | $149.82 | $149.82 | |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2024 | $599.28 | $149.82 | $149.82 | |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2024 | $449.46 | $149.82 | $149.82 | |
| 261442063 | BAYONNE HOSPITAL CENTER | NJ | 2023 | $6,659.67 | $6,659.67 | $6,659.67 | |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2023 | $21,134.51 | $9,928.00 | $9,737.16 | |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2024 | $3,810.00 | $3,810.00 | $3,810.00 | |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2024 | $8,140.65 | $1,937.87 | $1,937.87 | |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2024 | $9,714.81 | $3,616.61 | $3,616.61 | |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2024 | $8,127.56 | $1,935.02 | $1,935.02 | |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2024 | $6,020.13 | $532.37 | $532.37 | |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2024 | $17,727.16 | $7,012.95 | $7,012.95 | |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2024 | $23.38 | $23.38 | $23.38 | |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2024 | $256.82 | $256.82 | $256.82 | |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2022 | $795.72 | $795.72 | $795.72 | Please refund -Coordination of benefits - submit claim to primary carrier |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2024 | $9,714.81 | $0.01 | $0.01 | |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2023 | $1,545.81 | $1,349.77 | $1,349.77 | |
| 261442063 | BAYONNE MEDICAL CENTER | NJ | 2024 | $5,180.99 | $4,178.30 | $4,178.30 | Please refund -Corrected bill submitted |
| 261442063 | BAYONNE HOSPITAL CENTER | NJ | 2024 | $134.16 | $134.16 | $134.16 | |

| Total Balance Due | $77,842.38 |
|---|---|

"The descriptions of the overpayment reasons are sent to the Debtors in the ordinary course of business but some have been redacted to protect member personal information.  United can make this information available to the Debtors at their request, to any parties in interest subject to the Court's entry of an appropriate protective order, and to the Court for its *in camera* review to the extent necessary."

EXHIBIT B

Hoboken Debtor Post-Petition Overpayment Report

| Provider Tin | Provider Full Name | State | First DOS | Last DOS | Claim Paid Amount | Claim Audit Amount | Balance Due | Pay Date | Collection description |
|---|---|---|---|---|---|---|---|---|---|
| 452147328 | HOBOKEN UNIVER | PA | 11/06/2024 | 11/09/2024 | $8,503.29 | $5,231.56 | $1,457.78 | 01/02/2025 | |
| 452147328 | HOBOKEN UNIVER | PA | 11/18/2024 | 11/18/2024 | $149.82 | $149.82 | $149.82 | 12/19/2024 | |
| 452147328 | HOBOKEN UNIVER | PA | 12/08/2024 | 12/11/2024 | $107,027.82 | $62,432.89 | $62,432.89 | 01/07/2025 | |
| 452147328 | HOBOKEN UNIVER | PA | 11/25/2024 | 11/25/2024 | $87.35 | $87.35 | $87.35 | 12/15/2024 | |
| 452147328 | HOBOKEN UNIVER | PA | 11/27/2024 | 11/27/2024 | $122.30 | $122.30 | $122.30 | 12/19/2024 | |
| 452147328 | HOBOKEN UNIVER | PA | 12/16/2024 | 12/16/2024 | $411.38 | $411.38 | $411.38 | 12/27/2024 | |
| 452147328 | HOBOKEN UNIVER | PA | 01/06/2025 | 01/06/2025 | $906.38 | $12.78 | $12.78 | 01/25/2025 | |
| 452147328 | HOBOKEN UNIVER | PA | 01/06/2025 | 01/10/2025 | $326.08 | $319.56 | $319.56 | 02/12/2025 | |

**TOTAL:**　$64,993.86

Hoboken Debtor As-Filed Proof of Claim

| United States Bankruptcy Court for the District of Delaware | | |
|---|---|---|
| **Name of Debtor:** HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | | **For Court Use Only** |
| | | Claim Number:     0000010157 |
| **Case Number:**    24-12548 | | File Date:     12/11/2024 10:02:50 |

# Proof of Claim (Official Form 410)

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

04/22

---

| Part 1: | Identify the Claim |
|---|---|

**1.    Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim):     UnitedHealthcare Insurance Company

Other names the creditor used with the debtor: _____

**2.    Has this claim been acquired from someone else?**    ☑ No  ☐ Yes.  From whom? _____

**3.    Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| **Name**     UnitedHealthcare Insurance Company | **Name** _____ |
| **Address**     ATTN: CDM/Bankruptcy | **Address** _____ |
|                    185 Asylum Street - 03B | _____ |
| | _____ |
| **City**     Hartford | **City** _____ |
| **State**     CT        **ZIP Code** 06103 | **State** _____ **ZIP Code** _____ |
| **Country (if International):** _____ | **Country (if International):** _____ |
| **Phone:** _____ | **Phone:** _____ |
| **Email:**     priya_muthu@uhc.com | **Email:** _____ |

| **4. Does this claim amend one already filed?** | **5. Do you know if anyone else has filed a proof of claim for this claim?** |
|---|---|
| ☑ No | ☑ No |
| ☐ Yes. | ☐ Yes. |
| Claim number on court claims register (if known) _____ | Who made the earlier filing? |
| Filed on _____ | _____ |
|              MM / DD / YYYY | |

**Part 2:** | **Give Information About the Claim as of the Date the Case Was Filed**

**6. Do you have any number you use to identify the debtor?**

☐ No

☑ Yes.
Last 4 digits of the debtor's account or any number you use to identify the debtor:

7328
_____

**7. How much is the claim?**

$ 365,321.41
_____

**Does this amount include interest or other charges?**

☑ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

Other Basis
_____

**9. Is all or part of the claim secured?**

☑ No

☐ Yes.   The claim is secured by a lien on property.

Nature of property:

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe:
_____

**Basis for perfection:**
_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:          $_____

Amount of the claim that is secured:   $_____

Amount of the claim that is unsecured: $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any
default as of the date of the petition:   $_____

Annual Interest Rate (when case was filed) _____%
☐ Fixed ☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes. Amount necessary to cure any default as of the date of petition.

$_____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property:
_____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☑ No

☐ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other. Specify subsection of 11 U.S.C. § 507 (a) (_____) that applies.

* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

**13. Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☑ No

☐ Yes. Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9): $_____

| Part 3: | Sign Below |
|---------|-----------|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

*Priya Muthu*                                         12/11/2024 10:02:50

Signature                                              Date

Provide the name and contact information of the person completing and signing this claim:

| | |
|---|---|
| Name | Priya Muthu |
| Address | UnitedHealthcare Insurance Company |
| | 185 Asylum Street - 03B |
| City | Hartford |
| State | CT                        Zip    06103 |
| Country (in international) | United States of America |
| Phone | |
| Email | priya_muthu@uhc.com |



| December 11, 2024 |
| --- |

| HUMC Opco LLC *dba* CarePoint Health-Hoboken University Medical Center |
| --- |

| Chpt. 11 Bankruptcy |
| --- |
| Filed: 11/3/24 \| Case No. 24-12548 |

*Reservation of Rights:*
*UnitedHealthcare Insurance Company ("United") reserves its right to amend this claim to further liquidate the amount of overpayment owed by the Debtor to United based on the results of United's ongoing audit of claims submitted by the Debtor.*

| Provider Tin | Provider Name | State | Date of Service | Amount of Claim Paid by UHC | Claim Audit Amount | Balance Due | Collection Description |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2023 | $28.58 | $28.58 | $28.58 | Failure to follow prior payers coverage rules. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2023 | $47.40 | $47.40 | $47.40 | Failure to follow prior payers coverage rules. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2023 | $14,969.78 | $2,950.89 | $2,950.89 | Services related to a Home Health Transfer should have been priced using the correct discharge code. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2020 | $609.46 | $609.46 | $609.46 | Member had primary coverage through Medicare for this date of service. Please submit claim to Medicare for reimbursement. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2024 | $160.26 | $28.66 | $28.66 | Claim should have allowed $131.60 for all services. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2021 | $129.15 | $129.15 | $129.15 | Reimbursement for outpatient services that are rendered on the same day of admission are included in the inpatient contractual allowed amount. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2023 | $57.15 | $57.15 | $57.15 | These services were also allowed on another claim number. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2022 | $85.73 | $85.73 | $85.73 | These services were also allowed on another claim number. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2022 | $200.03 | $200.03 | $200.03 | These services were also allowed on another claim number. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2022 | $228.60 | $228.60 | $228.60 | These services were also allowed on another claim number. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2023 | $171.45 | $171.45 | $171.45 | These services were also allowed on another claim number. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2022 | $114.30 | $114.30 | $114.30 | These services were also allowed on another claim number. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2023 | $57.16 | $57.16 | $57.16 | These services were also allowed on another claim number. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2023 | $171.45 | $171.45 | $171.45 | These services were also allowed on another claim number. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2024 | $94.35 | $94.35 | $94.35 | This claim exceeds the total contractual Other Diagnostic Radiology Services Per Visit Rate allowed amount. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2019 | $7,094.63 | $7,094.63 | $7,094.63 | Services provided after Member Coverage End Date. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2020 | $91.26 | $91.26 | $91.26 | These services were also allowed on another claim number. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2019 | $1,019.69 | $1,019.69 | $1,019.69 | Member had primary coverage through Medicare for this date of service. Please submit claim to Medicare for reimbursement. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2019 | $754.51 | $754.51 | $754.51 | Member had primary coverage through Medicare for this date of service. Please submit claim to Medicare for reimbursement. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2023 | $16.86 | $16.86 | $16.86 | Per contractual agreement outpatient services that occur within three calendar days are considered included in inpatient rate. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2024 | $225.35 | $225.35 | $225.35 | Member's coverage lapsed inbetween. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2024 | $16,767.74 | $16,767.74 | $16,767.74 | These services were also allowed on another claim number. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2021 | $90.00 | $90.00 | $90.00 | Claim incorrectly coordinated. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2022 | $533.60 | $533.60 | $533.60 | Member had primary coverage through other carrier for this date of service. Please submit claim to primary carrier for reimbursement. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2022 | $1,708.00 | $1,708.00 | $997.62 | Reimbursement for outpatient services that occur within three calendar days immediately preceding of admission are included in the inpatient contractual allowed amount. |
| 452147328 | HOBOKEN HOSPITAL CENTER | PA | 2019 | $99,813.88 | $7,130.04 | $7,130.04 | Incorrect benefit level paid |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CE | PA | 2020 | $89,030.00 | $35,612.00 | $35,612.00 | Please refund -Coordination of benefits - submit claim to Medicare |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2023 | $4,698.68 | $4,698.68 | $4,698.68 | Paid as primary in error. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2024 | $2,946.13 | $2,946.13 | $2,946.13 | Paid as primary in error. |
| 452147328 | HOBOKEN UMC | PA | 2024 | $18,592.82 | $18,592.82 | $18,592.82 | Member had primary coverage through Medicare for this date of service. Please submit claim to Medicare for reimbursement. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2024 | $13,816.49 | $106.01 | $106.01 | This claim processed using an incorrect allowed amount according to the network contract in effect for this date of service. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2022 | $5,472.14 | $3,242.00 | $3,242.00 | This claim processed using an incorrect allowed amount according to the network contract in effect for this date of service. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2019 | $94,595.19 | $50,676.38 | $50,676.38 | A review of the medical records submitted did not validate the principal diagnosis |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2023 | $2,087.00 | $2,087.00 | $2,087.00 | Per contractual agreement outpatient services that occur within three calendar days of admission are considered included in inpatient rate. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2023 | $99,986.00 | $3,850.00 | $3,850.00 | During the audit it was found the Paid DRG of 853 was incorrectly coded and should have been 239 leading to an overpayment. The detailed audit letter was sent to your coding department. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2023 | $15,739.10 | $2,640.84 | $2,640.84 | During the audit it was found the Paid DRG of 1943 was incorrectly coded and should have been 1942 leading to an overpayment. The detailed audit letter was sent to your coding department. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2024 | $10,110.91 | $3,525.38 | $3,525.38 | During the audit it was found the Paid DRG of 3833 was incorrectly coded and should have been 3832 leading to an overpayment. The detailed audit letter was sent to your coding department. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2024 | $10,784.42 | $1,584.12 | $1,584.12 | During the audit it was found the Paid DRG of 871 was incorrectly coded and should have been 689 leading to an overpayment. The detailed audit letter was sent to your coding department. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2024 | $95,754.39 | $65,640.49 | $65,640.49 | During the audit it was found the Paid DRG of 326 was incorrectly coded and should have been 328 leading to an overpayment.  The detailed audit letter was sent to your coding department. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2024 | $20,420.12 | $12,151.65 | $12,151.65 | During the audit it was found the Paid DRG of 871 was incorrectly coded and should have been 195 leading to an overpayment. The detailed audit letter was sent to your coding department. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2024 | $6,056.23 | $1,108.13 | $1,108.13 | During the audit it was found the Paid DRG of 7201 was incorrectly coded and should have been 3831 leading to an overpayment. The detailed audit letter was sent to your coding department. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | NJ | 2024 | $20,622.94 | $9,703.53 | $9,703.53 | During the audit it was found the Paid DRG of 1944 was incorrectly coded and should have been 1943 leading to an overpayment. The detailed audit letter was sent to your coding department. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2020 | $96,399.12 | $80,983.83 | $78,846.83 | Overpayment due to DRG review MCCDLT A MCC code was deleted |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2021 | $62,511.32 | $50,351.25 | $4,007.38 | Overpayment due to DRG review MCCDLT A MCC code was deleted |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CE | PA | 2024 | $8,670.60 | $6,516.00 | $6,516.00 | Please refund -Corrected bill submitted |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CE | PA | 2022 | $256.00 | $256.00 | $256.00 | Please refund -Incorrect contract rate applied |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CE | NJ | 2023 | $6,086.95 | $1,217.39 | $1,217.39 | Please refund -Claim paid on incorrect number of units |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2024 | $5,670.92 | $5,557.50 | $5,557.50 | Missing/incomplete/invalid billing provider/supplier primary identifier. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2024 | $140.00 | $130.51 | $130.51 | Charge exceeds fee schedule/maximum allowable or contracted/legislated fee arrangement. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2024 | $25.44 | $24.81 | $24.81 | Charge exceeds fee schedule/maximum allowable or contracted/legislated fee arrangement. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2024 | $35.14 | $35.14 | $35.14 | Charge exceeds fee schedule/maximum allowable or contracted/legislated fee arrangement. |
| 452147328 | HOBOKEN UNIVERSITY MEDICAL CENTER | PA | 2024 | $23.03 | $23.03 | $23.03 | Claim paid to incorrect Payee ID. |
| 452147328 | HOBOKEN UMC | PA | 2024 | $8,337.00 | $5,423.00 | $5,423.00 | This claim has been paid in accordance with the contract agreement. |
| 452147328 | HOBOKEN UMC | PA | 2024 | $8,487.00 | $5,423.00 | $5,423.00 | This claim has been paid in accordance with the contract agreement. |

| Total Balance Due | $365,321.41 |
|---|---|

<u>EXHIBIT C</u>

Christ Debtor Post-Petition Overpayment Report

| Provider Tin | Provider Full Name | State | First DOS | Last DOS | Claim Paid Amount | Claim Audit Amount | Balance Due | Pay Date | Collection description |
|---|---|---|---|---|---|---|---|---|---|
| 383870608 | CHRIST HOSPITAL LLC | PA | 12/2024 | 12/2024 | $140.00 | $140.00 | $140.00 | 01/10/2025 | |
| 383870608 | CHRIST HOSPITAL | PA | 11/2024 | 11/2024 | $1,337.37 | $1,337.37 | $1,337.37 | 12/09/2024 | |
| | | | | | **TOTAL:** | | $1,477.37 | | |

Christ Debtor As-Filed Proof of Claim

| United States Bankruptcy Court for the District of Delaware | | |
|---|---|---|
| **Name of Debtor:** Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | **For Court Use Only** | |
| | Claim Number: | 0000010158 |
| **Case Number:** 24-12546 | File Date: | 12/11/2024 12:55:46 |

# Proof of Claim (Official Form 410)

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.  With the exception of 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**
**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.
A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.  18 U.S.C. §§ 152, 157, and 3571.
**Fill in all the information about the claim as of the date the case was filed.  That date is on the notice of bankruptcy (Form 309) that you received.**

04/22

---

| Part 1: | Identify the Claim |
|---|---|

**1.   Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim):     UnitedHealthcare Insurance Company

Other names the creditor used with the debtor: _____

**2.   Has this claim been acquired from someone else?**   ☑ No  ☐ Yes.  From whom? _____

**3.   Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | | Where should payments to the creditor be sent? (if different) | |
|---|---|---|---|
| Name | UnitedHealthcare Insurance Company | Name | |
| Address | ATTN: CDM/Bankruptcy | Address | |
| | 185 Asylum Street - 03B | | |
| | | | |
| City | Hartford | City | |
| State | CT              ZIP Code  06103 | State | ZIP Code |
| Country (if International): _____ | | Country (if International): _____ | |
| Phone: _____ | | Phone: _____ | |
| Email: priya_muthu@uhc.com | | Email: _____ | |

| **4. Does this claim amend one already filed?** | **5. Do you know if anyone else has filed a proof of claim for this claim?** |
|---|---|
| ☑ No | ☑ No |
| ☐ Yes. | ☐ Yes. |
| Claim number on court claims register (if known) _____ | Who made the earlier filing? |
| Filed on _____<br>            MM / DD / YYYY | _____ |

**Part 2:    Give Information About the Claim as of the Date the Case Was Filed**

**6. Do you have any number you use to identify the debtor?**

☐ No

☑ Yes.

Last 4 digits of the debtor's account or any number you use to identify the debtor:

0608

_____

**7. How much is the claim?**

$ 197,108.56

**Does this amount include interest or other charges?**

☑ No

☐ Yes.  Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples:  Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.  Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).  Limit disclosing information that is entitled to privacy, such as health care information.

Other Basis

_____

**9. Is all or part of the claim secured?**

☑ No

☐ Yes.    The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate.  If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other.  Describe:

_____

**Basis for perfection:**

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:                    $_____

Amount of the claim that is secured:    $_____

Amount of the claim that is unsecured: $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any
default as of the date of the petition:  $_____

Annual Interest Rate (when case was filed)  _____%

                        ☐ Fixed  ☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes.  Amount necessary to cure any default as of the date of petition.

$_____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes.  Identify the property:

_____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☑ No

☐ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other.  Specify subsection of 11 U.S.C. § 507 (a) (_____) that applies.

* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority.  For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

$_____

**13. Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☑ No

☐ Yes.  Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9): $_____

| Part 3: | Sign Below |
|---|---|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

*Priya Muthu*                                        12/11/2024 12:55:46

Signature                                              Date

**Provide the name and contact information of the person completing and signing this claim:**

**Name**      Priya Muthu

**Address**   UnitedHealthcare Insurance Company

              185 Asylum Street - 03B

**City**      Hartford

**State**     CT                                  **Zip**   06103

**Country** (in international)

**Phone**

**Email**     priya_muthu@uhc.com



| December 11, 2024 |
|---|

| **Hudson Hospital Opco LLC** *dba* **CarePoint Health-Christ Hospital** |
|---|

| **Chpt. 11 Bankruptcy** **Filed: 11/3/24 | Case No. 24-12546** |
|---|

*Reservation of Rights:*
*UnitedHealthcare Insurance Company ("United") reserves its right to amend this claim to further liquidate the amount of overpayment owed by the Debtor to United based on the results of United's ongoing audit of claims submitted by the Debtor.*

| Provider Tin | Provider Name | State | Date of Service | Amount of Claim Paid by UHC | Claim Audit Amount | Balance Due | Collection Description |
|---|---|---|---|---|---|---|---|
| 383870608 | CHRIST HOSPITAL | PA | 2023 | $1,679.25 | $1,679.25 | $1,679.25 | Services provided after members termination date. |
| 383870608 | CHRIST HOSPITAL | NJ | 2024 | $465.00 | $325.00 | $325.00 | Claim should have allowed $140.00 for all services. |
| 383870608 | CHRIST HOSPITAL | NJ | 2024 | $149.36 | $36.81 | $36.81 | Claim should have allowed $112.55 for all services. |
| 383870608 | CHRIST HOSPITAL | NJ | 2024 | $465.00 | $325.00 | $325.00 | Claim should have allowed $140.00 for all services. |
| 383870608 | CHRIST HOSPITAL | NJ | 2024 | $245.49 | $37.08 | $37.08 | Claim should have allowed $208.41 for all services. |
| 383870608 | CHRIST HOSPITAL | NJ | 2024 | $465.00 | $325.00 | $325.00 | Claim should have allowed $140.00 for all services. |
| 383870608 | CHRIST HOSPITAL | NJ | 2024 | $465.00 | $325.00 | $325.00 | Claim should have allowed $140.00 for all services. |
| 383870608 | CHRIST HOSPITAL | NJ | 2019 | $292.95 | $152.95 | $152.95 | Claim should have allowed the contracted rate of $140.00. |
| 383870608 | CHRIST HOSPITAL | PA | 2024 | $876.01 | $876.01 | $876.01 | Reimbursement for outpatient services that occur within three calendar days immediately preceding of admission are considered included in the inpatient contractual allowed amount. |
| 383870608 | CHRIST HOSPITAL | NJ | 2019 | $544.00 | $124.00 | $124.00 | Claims were paid at higher ER rates than are justified per billed criteria. |
| 383870608 | CHRIST HOSPITAL | NJ | 2019 | $544.00 | $124.00 | $124.00 | Claims were paid at higher ER rates than are justified per billed criteria. |
| 383870608 | CHRIST HOSPITAL | NJ | 2019 | $544.00 | $124.00 | $124.00 | Claims were paid at higher ER rates than are justified per billed criteria. |
| 383870608 | CHRIST HOSPITAL | NJ | 2019 | $544.00 | $124.00 | $124.00 | Claims were paid at higher ER rates than are justified per billed criteria. |
| 383870608 | CHRIST HOSPITAL | NJ | 2019 | $544.00 | $124.00 | $124.00 | Claims were paid at higher ER rates than are justified per billed criteria. |
| 383870608 | CHRIST HOSPITAL | NJ | 2019 | $544.00 | $243.00 | $243.00 | Claims were paid at higher ER rates than are justified per billed criteria. |
| 383870608 | CHRIST HOSPITAL LLC | PA | 2019 | $449.08 | $9.42 | $9.42 | No NDC code. |
| 383870608 | CHRIST HOSPITAL LLC | PA | 2019 | $171.18 | $171.18 | $171.18 | Member had primary coverage through Medicare for this date of service. Please submit claim to primary carrier for reimbursement. |
| 383870608 | CHRIST HOSPITAL LLC | PA | 2023 | $8,574.15 | $8,574.15 | $8,574.15 | Member enrolled in Medicare hospice program. |
| 383870608 | CHRIST HOSPITAL LLC | PA | 2023 | $140.00 | $140.00 | $140.00 | Our records indicate that this member never had active coverage under this policy. |
| 383870608 | CHRIST HOSPITAL | PA | 2024 | $3,196.83 | $3,196.83 | $3,196.83 | Corrected claim received and processed. |

| 383870608 | CHRIST HOSPITAL | PA | 2024 | $3,294.83 | $100.00 | $100.00 | Correct member liability on this claim is $100.00 per their benefit package. |
|---|---|---|---|---|---|---|---|
| 383870608 | CHRIST HOSPITAL LLC | PA | 2024 | $27,347.66 | $27,347.66 | $27,347.66 | Member enrolled in Medicare hospice program. |
| 383870608 | CHRIST HOSPITAL LLC | PA | 2022 | $450.64 | $450.64 | $450.64 | Claim incorrectly coordinated. |
| 383870608 | CHRIST HOSPITAL LLC | PA | 2019 | $90.00 | $90.00 | $90.00 | Claim incorrectly coordinated. |
| 383870608 | CHRIST HOSPITAL LLC | PA | 2023 | $9,543.83 | $3,650.22 | $752.09 | A DRG review was performed which resulted in a change in DRG from 4693 to 4692. |
| 383870608 | CHRIST HOSPITAL | PA | 2023 | $10,782.01 | $1,582.74 | $1,582.74 | A DRG review was performed which resulted in a change in DRG from 689 to 690. |
| 383870608 | CHRIST HOSPITAL | NJ | 2024 | $8,498.23 | $3,423.87 | $3,423.87 | A DRG review was performed which resulted in a change in DRG from 7202 to 1391. |
| 383870608 | CHRIST HOSPITAL | NJ | 2024 | $30,636.24 | $15,665.50 | $15,665.50 | A DRG review was performed which resulted in a change in DRG from 7204 to 2793. |
| 383870608 | CHRIST HOSPITAL | NJ | 2024 | $26,933.37 | $8,077.78 | $8,077.78 | A DRG review was performed which resulted in a change in DRG from 1803 to 3143. |
| 383870608 | CHRIST HOSPITAL | PA | 2022 | $53,429.78 | $23,740.19 | $15,536.99 | According to coding guidelines and documentation in the record; this diagnosis does not qualify for reporting. |
| 383870608 | CHRIST HOSPITAL | NJ | 2023 | $33,765.98 | $20,467.39 | $20,467.39 | Incorrectly coded and detailed audit letter was sent to your coding department. |
| 383870608 | CHRIST HOSPITAL | PA | 2024 | $20,815.99 | $8,628.34 | $8,628.34 | Assumptive-Medical Records or Medical Documentation has not been received as requested to substantiate services rendered. |
| 383870608 | CHRIST HOSPITAL | PA | 2024 | $11,199.14 | $2,311.87 | $2,311.87 | Assumptive-Medical Records or Medical Documentation has not been received as requested to substantiate services rendered. |
| 383870608 | CHRIST HOSPITAL | PA | 2023 | $17,051.35 | $4,795.35 | $3,781.96 | Pays CPT Code 49650 100 of ORATECPT Code. |
| 383870608 | CHRIST HOSPITAL | PA | 2021 | $69,537.55 | $56,388.01 | $56,388.01 | Overpayment due to DRG review MCCDLT A MCC code was deleted |
| 383870608 | CHRIST HOSPITAL | PA | 2024 | $2,296.00 | $1,090.12 | $1,090.12 | Please refund -Corrected bill submitted |
| 383870608 | CHRIST HOSPITAL | PA | 2024 | $133.39 | $133.39 | $133.39 | Claim paid for services not rendered |
| 383870608 | CHRIST HOSPITAL | PA | 2024 | $7,609.18 | $4,944.80 | $4,944.80 | Please refund -Corrected bill submitted |
| 383870608 | CHRIST HOSPITAL | PA | 2023 | $8,421.23 | $8,421.23 | $8,421.23 | Claim paid on incorrect member/patient |
| 383870608 | CHRIST HOSPITAL | PA | 2024 | $877.50 | $877.50 | $877.50 | INN Provider No Auth On File. |

| Total Balance Due | $197,108.56 |
|---|---|

EXHIBIT D

Garden State Debtor Post-Petition Overpayment Report

| Provider Tin | Provider Full Name | State | First DOS | Last DOS | Claim Paid Amount | Claim Audit Amount | Balance Due | Pay Date | Collection description |
|---|---|---|---|---|---|---|---|---|---|
| 270444414 | CESAR, M.D., CARLOS E. | NJ | 04/2020 | 04/2020 | $187.50 | $187.50 | $97.81 | 07/09/2020 | |
| 270444414 | KOCIA, M.D., ORJETA | NJ | 10/2020 | 10/2020 | $79.55 | $79.55 | $79.55 | 01/24/2022 | |
| 270444414 | DUHANEY, M.D., MICHAEL O. | NJ | 05/2020 | 05/2020 | $10.14 | $10.14 | $10.14 | 01/24/2022 | |
| 270444414 | MICHAEL AHN DO | NJ | 12/2024 | 12/2024 | $119.41 | $77.60 | $77.60 | 12/21/2024 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 12/2024 | 12/2024 | $82.52 | $82.52 | $82.52 | 02/05/2025 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 11/2024 | 11/2024 | $133.35 | $133.35 | $133.35 | 12/30/2024 | |

TOTAL: $480.97

Garden State Debtor As-Filed Proof of Claim

| United States Bankruptcy Court for the District of Delaware | | |
|---|---|---|
| **Name of Debtor:** Garden State Healthcare Associates, LLC | | **For Court Use Only** |
| **Case Number:** 24-12543 | | **Claim Number:** 0000010215 |
| | | **File Date:** 01/06/2025 12:03:23 |

# Proof of Claim (Official Form 410)

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

Filers **must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

04/22

---

| **Part 1:** | **Identify the Claim** |
|---|---|

**1. Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim):  UnitedHealthcare Insurance Company

Other names the creditor used with the debtor: _____

**2. Has this claim been acquired from someone else?** ☑ No ☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| **Name**  UnitedHealthcare Insurance Company | **Name** _____ |
| **Address**  ATTN: CDM/Bankruptcy | **Address** _____ |
| 185 Asylum Street - 03B | _____ |
| | _____ |
| **City**  Hartford | **City** _____ |
| **State**  CT    **ZIP Code**  06103 | **State** _____  **ZIP Code** _____ |
| **Country (if International):** _____ | **Country (if International):** _____ |
| **Phone:** _____ | **Phone:** _____ |
| **Email:**  priya_muthu@uhc.com | **Email:** _____ |

| **4. Does this claim amend one already filed?** | **5. Do you know if anyone else has filed a proof of claim for this claim?** |
|---|---|
| ☑ No | ☑ No |
| ☐ Yes. | ☐ Yes. |
| Claim number on court claims register (if known) _____ | Who made the earlier filing? |
| Filed on _____ | _____ |
| **MM / DD / YYYY** | |

**Part 2:    Give Information About the Claim as of the Date the Case Was Filed**

---

**6.  Do you have any number you use to identify the debtor?**

☐ No

☑ Yes.
Last 4 digits of the debtor's account or any number you use to identify the debtor:

_____4414_____

**7.  How much is the claim?**

$    81,696.25
_____

**Does this amount include interest or other charges?**

☑ No

☐ Yes.  Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8.  What is the basis of the claim?**

Examples:  Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.  Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).  Limit disclosing information that is entitled to privacy, such as health care information.

_____Other Basis_____
_____

---

**9.  Is all or part of the claim secured?**

☑ No

☐ Yes.   The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate.  If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other.  Describe:
_____

**Basis for perfection:**
_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:                      $_____

Amount of the claim that is secured:    $_____

Amount of the claim that is unsecured: $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any
default as of the date of the petition:  $_____

Annual Interest Rate (when case was filed) _____%
                        ☐ Fixed  ☐ Variable

**10.  Is this claim based on a lease?**

☑ No

☐ Yes.  Amount necessary to cure any default as of the date of petition.

$_____

**11.  Is this claim subject to a right of setoff?**

☑ No

☐ Yes.  Identify the property:
_____

**12.  Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☑ No

☐ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other.  Specify subsection of 11 U.S.C. § 507 (a) (_____) that applies.

* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority.  For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

---

**13.  Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☑ No

☐ Yes.  Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9): $_____

| Part 3: | Sign Below |
|---------|-----------|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

*Priya Muthu*                                                                01/06/2025 12:03:23

Signature                                                                          Date

**Provide the name and contact information of the person completing and signing this claim:**

| | |
|---|---|
| Name | Priya Muthu |
| Address | UnitedHealthcare Insurance Company |
| | 185 Asylum Street - 03B |
| | |
| City | Hartford |
| State | CT |
| Zip | 06103 |
| Country (in international) | United States of America |
| Phone | |
| Email | priya_muthu@uhc.com |



| January 6, 2025 |
| --- |

| Garden State Healthcare Associates, LLC |
| --- |

| Chpt. 11 Bankruptcy<br>Filed: 11/3/24 \| Case No. 24-12543 |
| --- |

***Reservation of Rights:***
*UnitedHealthcare Insurance Company ("United") reserves its right to amend this claim to further liquidate the amount of overpayment owed by the Debtor to United based on the results of United's ongoing audit of claims submitted by the Debtor.*

| Provider Tin | Provider Name | State | Date of Service | Amount of Claim Paid by UHC | Claim Audit Amount | Balance Due | Collection Description |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $34.66 | $34.66 | $34.66 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $114.72 | $114.72 | $114.72 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $82.52 | $41.26 | $41.26 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $82.52 | $41.26 | $41.26 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2021 | $83.24 | $41.62 | $41.62 | |
| 270444414 | STEINBERG, MICHAEL L. | NJ | 2021 | $59.29 | $59.29 | $59.29 | |
| 270444414 | ORBELYAN, GERASIM A. | NJ | 2021 | $53.48 | $53.48 | $53.48 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $4.30 | $4.30 | $4.30 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $23.22 | $23.22 | $23.22 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $56.62 | $56.62 | $56.62 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $50.14 | $50.14 | $50.14 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $52.54 | $52.54 | $52.54 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $82.52 | $82.52 | $82.52 | |
| 270444414 | ZUBACK, JOSEPH R. | NJ | 2021 | $20.91 | $20.91 | $20.91 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $44.95 | $44.95 | $44.95 | |
| 270444414 | VALDI SAPIRA MD | NJ | 2021 | $23.22 | $23.22 | $23.22 | |
| 270444414 | GERASIM A ORBELYAN MD | NJ | 2021 | $214.38 | $32.06 | $32.06 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $65.71 | $9.86 | $9.86 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $50.24 | $7.54 | $7.54 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $23.22 | $3.48 | $3.48 | |
| 270444414 | SATURNINO HERRERA MD | NJ | 2021 | $83.07 | $83.07 | $83.07 | |
| 270444414 | DAVID SINGH MD | NJ | 2021 | $69.47 | $69.47 | $69.47 | |
| 270444414 | SATURNINO HERRERA MD | NJ | 2021 | $114.72 | $114.72 | $114.72 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $23.22 | $23.22 | $23.22 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $74.02 | $74.02 | $74.02 | |
| 270444414 | JOCELYN MARIE P LIM MD | NJ | 2021 | $41.26 | $41.26 | $41.26 | |
| 270444414 | OLEG FOMITCHEV MD | NJ | 2021 | $23.22 | $23.22 | $23.22 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $31.21 | $31.21 | $31.21 | |
| 270444414 | LAMONT L MITCHELL DO | NJ | 2021 | $65.71 | $65.71 | $65.71 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $41.26 | $41.26 | $41.26 | |
| 270444414 | AMEL A BADR MD | NJ | 2021 | $266.00 | $57.00 | $57.00 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $256.31 | $73.99 | $73.99 | |
| 270444414 | JOCELYN MARIE P LIM MD | NJ | 2021 | $82.52 | $82.52 | $82.52 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $42.34 | $42.34 | $42.34 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $12.55 | $12.55 | $12.55 | |
| 270444414 | JOHN A COCCARO MD | NJ | 2021 | $23.22 | $23.22 | $23.22 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $34.66 | $34.66 | $34.66 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $59.54 | $59.54 | $59.54 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $34.66 | $34.66 | $34.66 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $34.66 | $34.66 | $34.66 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $19.59 | $19.59 | $19.59 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $22.75 | $22.75 | $22.75 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $98.43 | $56.62 | $56.62 | |
| 270444414 | NIKHIL K JAIN MD | NJ | 2021 | $17.49 | $17.49 | $17.49 | |
| 270444414 | VIVEK MASSON MD | NJ | 2022 | $47.00 | $47.00 | $47.00 | |
| 270444414 | JOSEPH R ZUBACK MD | NJ | 2022 | $31.45 | $31.45 | $31.45 | |
| 270444414 | JOCELYN MARIE P LIM MD | NJ | 2022 | $58.95 | $58.95 | $58.95 | |
| 270444414 | JOHN A COCCARO MD | NJ | 2022 | $24.17 | $24.17 | $24.17 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $23.22 | $23.22 | $23.22 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $57.38 | $57.38 | $57.38 | |

| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $77.35 | $77.35 | $77.35 | |
|---|---|---|---|---|---|---|---|
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $23.22 | $23.22 | $23.22 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $377.50 | $182.32 | $182.32 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $73.99 | $73.99 | $73.99 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $34.66 | $34.66 | $34.66 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $24.25 | $24.25 | $24.25 | |
| 270444414 | JOCELYN MARIE P LIM MD | NJ | 2022 | $41.26 | $41.26 | $41.26 | |
| 270444414 | JOCELYN MARIE P LIM MD | NJ | 2021 | $41.26 | $41.26 | $41.26 | |
| 270444414 | JOCELYN MARIE P LIM MD | NJ | 2021 | $41.26 | $41.26 | $41.26 | |
| 270444414 | JOCELYN MARIE P LIM MD | NJ | 2021 | $58.95 | $58.95 | $58.95 | |
| 270444414 | CARLOS E CESAR MD | NJ | 2022 | $11.91 | $11.91 | $11.91 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $102.33 | $102.33 | $102.33 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $23.22 | $23.22 | $23.22 | |
| 270444414 | JOCELYN MARIE P LIM MD | NJ | 2021 | $41.26 | $41.26 | $41.26 | |
| 270444414 | JOCELYN MARIE P LIM MD | NJ | 2021 | $41.26 | $41.26 | $41.26 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $148.01 | $73.99 | $73.99 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $5.15 | $5.15 | $5.15 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $77.60 | $77.60 | $77.60 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $56.62 | $56.62 | $56.62 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $57.38 | $57.38 | $57.38 | |
| 270444414 | NEIL RASWANT MD | NJ | 2022 | $34.66 | $34.66 | $34.66 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $1,220.00 | $72.62 | $72.62 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $23.22 | $23.22 | $23.22 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $23.22 | $23.22 | $23.22 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $210.42 | $210.42 | $210.42 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $23.22 | $23.22 | $23.22 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $499.61 | $73.99 | $73.99 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $55.70 | $55.70 | $55.70 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $49.30 | $49.30 | $49.30 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $34.66 | $34.66 | $34.66 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $49.09 | $49.09 | $49.09 |
| 270444414 | CARLOS E CESAR MD | NJ | 2022 | $365.21 | $91.33 | $91.33 |
| 270444414 | CARLOS E CESAR MD | NJ | 2022 | $377.27 | $91.33 | $91.33 |
| 270444414 | FRANCINE HYMAN MD | NJ | 2022 | $41.81 | $41.81 | $41.81 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $34.66 | $34.66 | $34.66 |
| 270444414 | MICHAEL L STEINBERG MD | NJ | 2022 | $31.10 | $31.10 | $31.10 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $100.89 | $44.27 | $44.27 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $41.26 | $41.26 | $41.26 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $56.62 | $56.62 | $56.62 |
| 270444414 | MARIA-THERESA HO MD | NJ | 2022 | $23.22 | $23.22 | $23.22 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $65.32 | $65.32 | $65.32 |
| 270444414 | NEIL RASWANT MD | NJ | 2022 | $11.91 | $11.91 | $11.91 |
| 270444414 | DRAGANA OBRADOVIC NP | NJ | 2022 | $38.21 | $38.21 | $38.21 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $73.99 | $73.99 | $73.99 |
| 270444414 | CAITLIN M JONES MD | NJ | 2022 | $23.22 | $23.22 | $23.22 |
| 270444414 | JOCELYN MARIE P LIM MD | NJ | 2022 | $41.26 | $41.26 | $41.26 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $57.98 | $57.98 | $57.98 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $83.56 | $83.56 | $83.56 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $104.10 | $104.10 | $104.10 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $31.21 | $31.21 | $31.21 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $44.95 | $44.95 | $44.95 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $55.70 | $55.70 | $55.70 |
| 270444414 | AILEEN BABARAN DO | NJ | 2022 | $52.54 | $18.73 | $18.73 |
| 270444414 | AILEEN BABARAN DO | NJ | 2022 | $32.06 | $12.15 | $12.15 |
| 270444414 | AILEEN BABARAN DO | NJ | 2022 | $32.06 | $12.15 | $12.15 |
| 270444414 | AILEEN BABARAN DO | NJ | 2022 | $52.54 | $18.73 | $18.73 |
| 270444414 | VALERIE F BUISSON MD | NJ | 2022 | $74.90 | $26.96 | $26.96 |
| 270444414 | AILEEN BABARAN DO | NJ | 2022 | $32.06 | $12.15 | $12.15 |
| 270444414 | AILEEN BABARAN DO | NJ | 2022 | $16.74 | $6.46 | $6.46 |
| 270444414 | AILEEN BABARAN DO | NJ | 2022 | $52.54 | $18.73 | $18.73 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $77.60 | $77.60 | $77.60 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $44.27 | $44.27 | $44.27 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $23.22 | $23.22 | $23.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 270444414 | STANTON KOFSKY MD | NJ | 2022 | $30.70 | $30.70 | $30.70 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $151.97 | $151.97 | $151.97 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $79.49 | $79.49 | $79.49 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $100.89 | $44.27 | $44.27 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $338.00 | $338.00 | $338.00 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $41.26 | $41.26 | $41.26 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $24.65 | $24.65 | $24.65 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $73.99 | $73.99 | $73.99 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $52.54 | $52.54 | $52.54 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $44.95 | $44.95 | $44.95 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $41.26 | $41.26 | $41.26 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $55.70 | $55.70 | $55.70 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $44.95 | $44.95 | $44.95 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $100.21 | $41.26 | $41.26 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $44.95 | $44.95 | $44.95 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $4.30 | $4.30 | $4.30 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $1,664.00 | $1,664.00 | $1,664.00 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $100.89 | $56.62 | $56.62 |
| 270444414 | BANKIMCHANDRA D DESAI MD | NJ | 2023 | $77.60 | $77.60 | $77.60 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $4.30 | $4.30 | $4.30 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $4.30 | $4.30 | $4.30 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $74.02 | $74.02 | $74.02 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $41.26 | $41.26 | $41.26 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $4.30 | $4.30 | $4.30 |
| 270444414 | SARA F GELLIS DO | NJ | 2023 | $56.22 | $56.22 | $56.22 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $301.32 | $301.32 | $301.32 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $100.28 | $100.28 | $100.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $98.64 | $41.26 | $41.26 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $69.58 | $69.58 | $69.58 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $22.86 | $22.86 | $22.86 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $79.56 | $79.56 | $79.56 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $29.00 | $29.00 | $29.00 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $58.95 | $58.95 | $58.95 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $14.96 | $14.96 | $14.96 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $77.60 | $77.60 | $77.60 |
| 270444414 | MIKHAIL B LITINSKI MD | NJ | 2023 | $58.95 | $58.95 | $58.95 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $118.12 | $31.21 | $31.21 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $31.21 | $31.21 | $31.21 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $293.51 | $73.26 | $73.26 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $100.89 | $44.27 | $44.27 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $39.90 | $25.07 | $25.07 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $10.55 | $10.55 | $10.55 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $22.29 | $22.29 | $22.29 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $77.60 | $77.60 | $77.60 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $5.15 | $5.15 | $5.15 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $74.02 | $74.02 | $74.02 |
| 270444414 | MARK A CANNING NP | NJ | 2023 | $109.68 | $5.48 | $5.48 |
| 270444414 | MARK A CANNING NP | NJ | 2023 | $117.67 | $5.89 | $5.89 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $41.26 | $41.26 | $41.26 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $41.26 | $41.26 | $41.26 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $41.26 | $41.26 | $41.26 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $301.32 | $301.32 | $301.32 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $102.55 | $41.26 | $41.26 |
| 270444414 | DOUGLAS C BOXER MD | NJ | 2023 | $28.84 | $28.84 | $28.84 |
| 270444414 | EDWARD S FOBBEN MD | NJ | 2023 | $72.45 | $72.45 | $72.45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $61.29 | $61.29 | $61.29 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $102.55 | $41.26 | $41.26 | |
| 270444414 | PRIYANKA GILL MD | NJ | 2023 | $440.91 | $75.63 | $75.63 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $31.21 | $31.21 | $31.21 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $55.70 | $55.70 | $55.70 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $4.30 | $4.30 | $4.30 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $4.30 | $4.30 | $4.30 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $4.30 | $4.30 | $4.30 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $4.30 | $4.30 | $4.30 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $767.01 | $19.50 | $19.50 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $81.22 | $81.22 | $81.22 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $31.52 | $8.60 | $8.60 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $41.26 | $41.26 | $41.26 | |
| 270444414 | ELIZABETH A SCHEFF MD | NJ | 2024 | $340.56 | $22.29 | $22.29 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $41.26 | $41.26 | $41.26 | |
| 270444414 | ELIZABETH A SCHEFF MD | NJ | 2024 | $57.38 | $57.38 | $57.38 | |
| 270444414 | BORA TOKLU MD | NJ | 2024 | $173.67 | $58.95 | $58.95 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $82.52 | $41.26 | $41.26 | |
| 270444414 | RATTAN M PATEL MD | NJ | 2024 | $41.26 | $41.26 | $41.26 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $279.26 | $42.02 | $42.02 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $228.52 | $7.57 | $7.57 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $22.29 | $22.29 | $22.29 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $41.26 | $41.26 | $41.26 | |
| 270444414 | GARDEN STATE HEALTH CARE | NJ | 2023 | $84.54 | $84.54 | $84.54 | |
| 270444414 | GARDEN STATE HEALTH CARE | NJ | 2023 | $169.08 | $169.08 | $169.08 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2023 | $3,736.04 | $3,736.04 | $2,923.97 | |
| 270444414 | MICHAEL AHN | NJ | 2024 | $105.41 | $105.41 | $105.41 | |
| 270444414 | JAY P SHAH MD | NJ | 2024 | $41.26 | $41.26 | $41.26 | |
| 270444414 | OLGA A ABDUAKHADOV MD | NJ | 2024 | $41.26 | $41.26 | $41.26 | |
| 270444414 | ANWAR A RIZVI MD | NJ | 2024 | $41.26 | $41.26 | $41.26 | |
| 270444414 | VIVEK MASSON M.D. | NJ | 2023 | $56.63 | $56.63 | $56.63 | |
| 270444414 | VIVEK MASSON M.D. | NJ | 2023 | $16.62 | $16.62 | $16.62 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 270444414 | VIVEK MASSON M.D. | NJ | 2023 | $93.13 | $93.13 | $93.13 | |
| 270444414 | VIVEK MASSON M.D. | NJ | 2023 | $9.40 | $9.40 | $9.40 | |
| 270444414 | JOSEPH R ZUBACK MD | NJ | 2019 | $63.26 | $63.26 | $63.26 | |
| 270444414 | JOSEPH R ZUBACK MD | NJ | 2019 | $49.00 | $49.00 | $49.00 | |
| 270444414 | JOSEPH R ZUBACK MD | NJ | 2019 | $49.00 | $49.00 | $49.00 | |
| 270444414 | JOSEPH R ZUBACK MD | NJ | 2019 | $55.00 | $55.00 | $55.00 | |
| 270444414 | MARIA-THERESA HO MD | NJ | 2019 | $80.93 | $80.93 | $80.93 | |
| 270444414 | JENNIFER MICHELLE HENDI | NJ | 2023 | $15.29 | $15.29 | $15.29 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $114.72 | $114.72 | $114.72 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $188.27 | $188.27 | $188.27 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $22.92 | $22.92 | $22.92 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $4.30 | $4.30 | $4.30 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $58.95 | $58.95 | $58.95 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $4.30 | $4.30 | $4.30 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $49.30 | $49.30 | $49.30 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $20.05 | $20.05 | $20.05 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $21.77 | $21.77 | $21.77 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $5.15 | $5.15 | $5.15 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $4.30 | $4.30 | $4.30 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $114.72 | $114.72 | $114.72 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $65.71 | $65.71 | $65.71 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $54.00 | $54.00 | $54.00 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $16.62 | $16.62 | $16.62 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $65.71 | $65.71 | $65.71 | |
| 270444414 | AMEL A BADR MD | NJ | 2021 | $72.00 | $72.00 | $72.00 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $17.49 | $17.49 | $17.49 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $22.75 | $22.75 | $22.75 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $95.00 | $95.00 | $95.00 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $77.06 | $77.06 | $77.06 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $22.52 | $22.52 | $22.52 | |

| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $23.22 | $23.22 | $23.22 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $65.71 | $65.71 | $65.71 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $5.15 | $5.15 | $5.15 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $125.38 | $125.38 | $125.38 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $23.22 | $23.22 | $23.22 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $49.30 | $49.30 | $49.30 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $4.30 | $4.30 | $4.30 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $65.71 | $65.71 | $65.71 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $65.71 | $65.71 | $65.71 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $23.22 | $23.22 | $23.22 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $5.12 | $5.12 | $5.12 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $22.92 | $22.92 | $22.92 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $112.95 | $112.95 | $112.95 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $23.22 | $23.22 | $23.22 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $4.30 | $4.30 | $4.30 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $23.22 | $23.22 | $23.22 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $12.31 | $12.31 | $12.31 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2020 | $188.27 | $188.27 | $188.27 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $23.22 | $23.22 | $23.22 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $65.71 | $65.71 | $65.71 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $47.00 | $47.00 | $47.00 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $18.20 | $18.20 | $18.20 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $22.92 | $22.92 | $22.92 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $34.66 | $34.66 | $34.66 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $25.11 | $25.11 | $25.11 | |

| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $676.00 | $676.00 | $676.00 | |
|---|---|---|---|---|---|---|---|
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $47.00 | $47.00 | $47.00 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $34.66 | $34.66 | $34.66 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $57.00 | $57.00 | $57.00 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $58.95 | $58.95 | $58.95 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $27.64 | $27.64 | $27.64 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $41.26 | $41.26 | $41.26 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $61.29 | $61.29 | $61.29 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $4.30 | $4.30 | $4.30 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $41.26 | $41.26 | $41.26 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $4.30 | $4.30 | $4.30 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $22.13 | $22.13 | $22.13 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $22.92 | $22.92 | $22.92 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $65.71 | $65.71 | $65.71 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $34.66 | $34.66 | $34.66 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $5.15 | $5.15 | $5.15 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $301.32 | $301.32 | $301.32 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $119.41 | $41.81 | $41.81 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $150.66 | $150.66 | $150.66 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $23.22 | $23.22 | $23.22 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $23.22 | $23.22 | $23.22 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $5.12 | $5.12 | $5.12 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $129.69 | $129.69 | $129.69 | |
| 270444414 | VALDI SAPIRA MD | NJ | 2022 | $23.22 | $23.22 | $23.22 | |
| 270444414 | SASHI WETTIMUNY DO | NJ | 2022 | $82.25 | $82.25 | $82.25 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $34.66 | $34.66 | $34.66 | |

| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $41.26 | $41.26 | $41.26 | |
|---|---|---|---|---|---|---|---|
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $2,367.00 | $2,243.22 | $2,243.22 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $125.38 | $125.38 | $125.38 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $75.99 | $75.99 | $75.99 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $55.70 | $55.70 | $55.70 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $147.98 | $147.98 | $147.98 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $50.59 | $50.59 | $50.59 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $74.02 | $74.02 | $74.02 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $31.21 | $31.21 | $31.21 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $1,926.00 | $1,825.79 | $1,825.79 | |
| 270444414 | ABIODUN A OLATUBOSUN M.A. | NJ | 2022 | $222.06 | $33.30 | $33.30 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $55.70 | $55.70 | $55.70 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $79.49 | $79.49 | $79.49 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $180.00 | $180.00 | $180.00 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $309.71 | $309.71 | $309.71 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $125.38 | $125.38 | $125.38 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $250.76 | $250.76 | $250.76 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $249.16 | $125.38 | $125.38 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $624.00 | $624.00 | $624.00 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $144.62 | $144.62 | $144.62 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $113.68 | $113.68 | $113.68 | |
| 270444414 | HATEM M ELHAGALY MD | NJ | 2024 | $65.32 | $65.32 | $65.32 | |
| 270444414 | JUDE C EMELUMBA M.A. | NJ | 2023 | $156.49 | $27.14 | $27.14 | |
| 270444414 | JUDE C EMELUMBA M.A. | NJ | 2023 | $156.49 | $27.14 | $27.14 | |
| 270444414 | JUDE C EMELUMBA M.A. | NJ | 2023 | $156.49 | $27.14 | $27.14 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $1,352.00 | $1,352.00 | $1,352.00 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $81.18 | $81.18 | $81.18 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $23.14 | $23.14 | $23.14 | |

| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $31.21 | $31.21 | $31.21 | |
|---|---|---|---|---|---|---|---|
| 270444414 | JOSEPH R ZUBACK | NJ | 2023 | $63.60 | $63.60 | $63.60 | |
| 270444414 | GHULAM M BAJWA M.D. | NJ | 2018 | $45.21 | $45.21 | $45.21 | |
| 270444414 | AMISH P PATEL M.D. | NJ | 2016 | $40.47 | $18.73 | $18.73 | |
| 270444414 | AMISH P PATEL M.D. | NJ | 2016 | $40.47 | $18.73 | $18.73 | |
| 270444414 | AMISH P PATEL M.D. | NJ | 2016 | $40.47 | $18.73 | $18.73 | |
| 270444414 | HOWARD B KESSLER M.D. | NJ | 2017 | $19.65 | $9.83 | $9.83 | |
| 270444414 | HOWARD B KESSLER M.D. | NJ | 2017 | $39.65 | $19.83 | $19.83 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $219.83 | $219.83 | $219.83 | |
| 270444414 | MICHAEL L STEINBERG | NJ | 2024 | $20.38 | $20.38 | $20.38 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $81.00 | $2.09 | $2.09 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $300.84 | $300.84 | $300.84 | |
| 270444414 | JOSEPH ROBERT ZUBACK D.O. | NJ | 2024 | $256.42 | $69.24 | $69.24 | |
| 270444414 | NARESH J PATEL D.O. | NJ | 2024 | $121.74 | $32.87 | $32.87 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $101.60 | $27.43 | $27.43 | |
| 270444414 | MIKHAIL BORISOVICH LITINSKI M.D. | NJ | 2024 | $125.31 | $33.83 | $33.83 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $98.27 | $26.53 | $26.53 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $167.07 | $45.10 | $45.10 | |
| 270444414 | SHERIF M LATEF M.D. | NJ | 2024 | $219.83 | $59.35 | $59.35 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $130.54 | $35.24 | $35.24 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $264.96 | $71.53 | $71.53 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $138.32 | $42.42 | $42.42 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $183.00 | $49.41 | $49.41 | |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $107.30 | $28.97 | $28.97 | |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $180.30 | $48.66 | $48.66 | |
| 270444414 | ORJETA KOCIA M.D. | NJ | 2024 | $201.71 | $54.46 | $54.46 | |
| 270444414 | CHRISTOPHER S MURRAY M.D. | NJ | 2024 | $138.14 | $37.30 | $37.30 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $106.71 | $28.82 | $28.82 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $167.07 | $45.10 | $45.10 | |
| 270444414 | NARESH J PATEL D.O. | NJ | 2024 | $180.01 | $48.60 | $48.60 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $245.88 | $66.39 | $66.39 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $115.97 | $31.31 | $31.31 | |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $135.83 | $36.67 | $36.67 | |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $217.45 | $58.72 | $58.72 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $201.71 | $54.46 | $54.46 | |

| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $389.79 | $80.24 | $80.24 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $223.48 | $60.33 | $60.33 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $98.31 | $26.53 | $26.53 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $187.32 | $50.59 | $50.59 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $135.83 | $36.67 | $36.67 | |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $116.29 | $31.40 | $31.40 | |
| 270444414 | MIKHAIL BORISOVICH LITINSKI M.D. | NJ | 2024 | $223.48 | $60.33 | $60.33 | |
| 270444414 | MICHAEL L STEINBERG M.D. | NJ | 2023 | $43.35 | $11.70 | $11.70 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2023 | $84.55 | $22.82 | $22.82 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2023 | $84.55 | $22.82 | $22.82 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2023 | $84.55 | $22.82 | $22.82 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $84.55 | $24.72 | $24.72 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2023 | $253.65 | $68.46 | $68.46 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $308.13 | $89.28 | $89.28 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2023 | $185.30 | $50.03 | $50.03 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2023 | $185.30 | $50.03 | $50.03 | |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $33.79 | $11.49 | $11.49 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $41.64 | $11.25 | $11.25 | |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $39.56 | $10.68 | $10.68 | |
| 270444414 | JENNIFER MICHELLE HENDI M.D. | NJ | 2024 | $41.64 | $11.25 | $11.25 | |
| 270444414 | JENNIFER MICHELLE HENDI M.D. | NJ | 2024 | $41.64 | $11.25 | $11.25 | |
| 270444414 | JENNIFER MICHELLE HENDI M.D. | NJ | 2024 | $39.52 | $10.67 | $10.67 | |
| 270444414 | JENNIFER MICHELLE HENDI M.D. | NJ | 2024 | $39.52 | $10.67 | $10.67 | |
| 270444414 | DOUGLAS C BOXER M.D. | NJ | 2024 | $37.43 | $10.10 | $10.10 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $39.56 | $10.68 | $10.68 | |
| 270444414 | KARIM AKL M.D. | NJ | 2024 | $123.26 | $33.28 | $33.28 | |
| 270444414 | JOSEPH ROBERT ZUBACK D.O. | NJ | 2024 | $85.33 | $23.04 | $23.04 | |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $66.10 | $17.85 | $17.85 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $53.16 | $14.35 | $14.35 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $97.93 | $26.44 | $26.44 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $88.53 | $23.90 | $23.90 | |
| 270444414 | YASMIN BILAL M.D. | NJ | 2024 | $81.96 | $22.13 | $22.13 | |
| 270444414 | JENNIFER MICHELLE HENDI M.D. | NJ | 2024 | $68.56 | $18.52 | $18.52 | |

| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $72.74 | $19.64 | $19.64 | |
| 270444414 | NARESH J PATEL D.O. | NJ | 2024 | $83.31 | $22.49 | $22.49 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $80.68 | $24.52 | $24.52 | |
| 270444414 | JENNIFER MICHELLE HENDI M.D. | NJ | 2024 | $67.54 | $18.24 | $18.24 | |
| 270444414 | JENNIFER MICHELLE HENDI M.D. | NJ | 2024 | $89.19 | $24.07 | $24.07 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $68.76 | $23.44 | $23.44 | |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $59.16 | $16.00 | $16.00 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $85.33 | $23.04 | $23.04 | |
| 270444414 | DANA SPIVAK M.D. | NJ | 2024 | $103.09 | $43.28 | $43.28 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $41.64 | $11.25 | $11.25 | |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $72.74 | $19.64 | $19.64 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $67.54 | $18.24 | $18.24 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $41.64 | $11.25 | $11.25 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $72.74 | $19.64 | $19.64 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $67.54 | $18.24 | $18.24 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $41.64 | $11.25 | $11.25 | |
| 270444414 | DOUGLAS C BOXER M.D. | NJ | 2024 | $66.82 | $18.03 | $18.03 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $68.76 | $23.44 | $23.44 | |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $65.76 | $17.76 | $17.76 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $41.64 | $11.25 | $11.25 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $97.93 | $26.44 | $26.44 | |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $53.16 | $14.35 | $14.35 | |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $97.93 | $26.44 | $26.44 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $50.38 | $13.62 | $13.62 | |
| 270444414 | JOSEPH ROBERT ZUBACK D.O. | NJ | 2024 | $53.16 | $14.35 | $14.35 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $81.96 | $22.13 | $22.13 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $41.64 | $11.25 | $11.25 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $85.33 | $23.04 | $23.04 | |
| 270444414 | JENNIFER MICHELLE HENDI M.D. | NJ | 2024 | $57.39 | $15.49 | $15.49 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $89.19 | $24.07 | $24.07 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $97.93 | $26.44 | $26.44 | |
| 270444414 | AYESHA SATTAUR M.D. | NJ | 2024 | $86.07 | $23.24 | $23.24 | |

| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $42.01 | $11.34 | $11.34 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $69.10 | $18.65 | $18.65 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $55.45 | $13.15 | $13.15 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $52.27 | $14.11 | $14.11 | |
| 270444414 | HENRIETTA BRIGHT M.D. | NJ | 2024 | $103.09 | $43.28 | $43.28 | |
| 270444414 | JOSEPH ROBERT ZUBACK D.O. | NJ | 2024 | $48.97 | $13.22 | $13.22 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $66.10 | $17.85 | $17.85 | |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $57.39 | $15.49 | $15.49 | |
| 270444414 | MICHAEL L STEINBERG M.D. | NJ | 2024 | $33.79 | $11.49 | $11.49 | |
| 270444414 | JOSEPH ROBERT ZUBACK D.O. | NJ | 2024 | $48.97 | $13.22 | $13.22 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $38.67 | $13.15 | $13.15 | |
| 270444414 | JENNIFER MICHELLE HENDI M.D. | NJ | 2024 | $57.37 | $15.49 | $15.49 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $53.16 | $14.35 | $14.35 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $67.18 | $18.14 | $18.14 | |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $67.96 | $18.35 | $18.35 | |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $40.20 | $10.85 | $10.85 | |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $72.06 | $19.45 | $19.45 | |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $48.97 | $13.22 | $13.22 | |
| 270444414 | JENNIFER MICHELLE HENDI M.D. | NJ | 2024 | $33.79 | $11.49 | $11.49 | |
| 270444414 | JENNIFER MICHELLE HENDI M.D. | NJ | 2024 | $41.64 | $11.25 | $11.25 | |
| 270444414 | JOSEPH ROBERT ZUBACK D.O. | NJ | 2024 | $41.64 | $11.25 | $11.25 | |
| 270444414 | JENNIFER MICHELLE HENDI M.D. | NJ | 2024 | $39.56 | $10.68 | $10.68 | |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $39.52 | $10.67 | $10.67 | |
| 270444414 | SATURNINO HERRERA M.D. | NJ | 2024 | $138.14 | $37.30 | $37.30 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $85.33 | $23.04 | $23.04 | |
| 270444414 | YASMIN BILAL M.D. | NJ | 2024 | $83.31 | $22.49 | $22.49 | |
| 270444414 | MAHIN AMANULLAH M.D. | NJ | 2024 | $138.14 | $37.30 | $37.30 | |
| 270444414 | BORA TOKLU M.D. | NJ | 2024 | $135.88 | $36.69 | $36.69 | |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $89.19 | $24.07 | $24.07 | |
| 270444414 | NARESH J PATEL D.O. | NJ | 2024 | $83.31 | $22.49 | $22.49 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $83.31 | $22.49 | $22.49 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $125.31 | $33.83 | $33.83 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $115.97 | $31.31 | $31.31 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $95.49 | $25.78 | $25.78 | |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $86.55 | $23.36 | $23.36 | |
| 270444414 | SATURNINO HERRERA M.D. | NJ | 2024 | $83.31 | $22.49 | $22.49 | |
| 270444414 | ADIAM YONAS M.D. | NJ | 2024 | $138.14 | $37.30 | $37.30 | |
| 270444414 | MAHIN AMANULLAH M.D. | NJ | 2024 | $83.31 | $22.49 | $22.49 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $125.31 | $33.83 | $33.83 |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $107.72 | $29.09 | $29.09 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $121.74 | $32.87 | $32.87 |
| 270444414 | MAHIN AMANULLAH M.D. | NJ | 2024 | $83.31 | $22.49 | $22.49 |
| 270444414 | SATURNINO HERRERA M.D. | NJ | 2024 | $86.36 | $23.31 | $23.31 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $115.97 | $31.31 | $31.31 |
| 270444414 | MIKHAIL BORISOVICH LITINSKI M.D. | NJ | 2024 | $123.26 | $33.28 | $33.28 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $121.74 | $32.87 | $32.87 |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $85.33 | $23.04 | $23.04 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $86.36 | $23.31 | $23.31 |
| 270444414 | MAHIN AMANULLAH M.D. | NJ | 2024 | $83.31 | $22.49 | $22.49 |
| 270444414 | MIKHAIL BORISOVICH LITINSKI M.D. | NJ | 2024 | $123.26 | $33.28 | $33.28 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $364.34 | $98.37 | $98.37 |
| 270444414 | AYESHA SATTAUR M.D. | NJ | 2024 | $139.53 | $37.67 | $37.67 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $35.48 | $9.59 | $9.59 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $81.57 | $22.02 | $22.02 |
| 270444414 | MAHIN AMANULLAH M.D. | NJ | 2024 | $333.24 | $89.96 | $89.96 |
| 270444414 | SASHI WETTIMUNY D.O. | NJ | 2024 | $306.79 | $82.82 | $82.82 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $223.48 | $60.33 | $60.33 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $166.62 | $44.98 | $44.98 |
| 270444414 | SASHI WETTIMUNY D.O. | NJ | 2024 | $223.48 | $60.33 | $60.33 |
| 270444414 | BORA TOKLU M.D. | NJ | 2024 | $183.00 | $49.41 | $49.41 |
| 270444414 | NARESH J PATEL D.O. | NJ | 2024 | $166.62 | $44.98 | $44.98 |
| 270444414 | MAHMOUD DAKHEL M.D. | NJ | 2024 | $236.17 | $63.75 | $63.75 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2024 | $654.16 | $176.61 | $176.61 |
| 270444414 | ABBIE D JACOBS M.D. | NJ | 2024 | $103.09 | $43.28 | $43.28 |
| 270444414 | ABBIE D JACOBS M.D. | NJ | 2024 | $103.09 | $43.28 | $43.28 |
| 270444414 | JUAN J LATORRE M.D. | NJ | 2024 | $103.09 | $43.28 | $43.28 |
| 270444414 | ABBIE D JACOBS M.D. | NJ | 2024 | $103.09 | $43.28 | $43.28 |
| 270444414 | ABBIE D JACOBS M.D. | NJ | 2024 | $68.76 | $23.44 | $23.44 |
| 270444414 | ABBIE D JACOBS M.D. | NJ | 2024 | $69.91 | $24.59 | $24.59 |
| 270444414 | JUAN J LATORRE M.D. | NJ | 2024 | $103.09 | $43.28 | $43.28 |
| 270444414 | CHRISTINA T AZOIA | NJ | 2014 | $551.48 | $551.48 | $551.48 |
| 270444414 | EDWARD S FOBBEN | NJ | 2014 | $166.73 | $166.73 | $166.73 |
| 270444414 | CHAITANYA MUKESH DESAI | NJ | 2012 | $612.75 | $612.75 | $612.75 |
| 270444414 | JOHN J RIMMER | NJ | 2015 | $1,859.23 | $1,859.23 | $1,859.23 |
| 270444414 | JOSEPH YAP | NJ | 2015 | $1,849.18 | $1,849.18 | $1,849.18 |
| 270444414 | CHRISTINA T AZOIA | NJ | 2014 | $3,458.48 | $3,458.48 | $3,458.48 |
| 270444414 | RAFIK M HANNA | NJ | 2014 | $1,048.23 | $1,048.23 | $1,048.23 |
| 270444414 | JOSHUA ADAM RUBIN | NJ | 2014 | $580.48 | $580.48 | $580.48 |

| 270444414 | JOHN J RIMMER | NJ | 2014 | $1,164.70 | $1,164.70 | $1,164.70 |
| 270444414 | MEREDITH A SAULNIER | NJ | 2013 | $1,430.09 | $1,430.09 | $1,430.09 |
| 270444414 | CARYN A GAMSS | NJ | 2016 | $99.00 | $99.00 | $99.00 |
| 270444414 | VERONIKA TVERSKY | NJ | 2016 | $601.30 | $601.30 | $601.30 |
| 270444414 | CARYN A GAMSS | NJ | 2016 | $81.00 | $81.00 | $81.00 |
| 270444414 | RAFIK M HANNA | NJ | 2016 | $668.11 | $668.11 | $668.11 |
| 270444414 | EDWARD S FOBBEN | NJ | 2017 | $590.00 | $590.00 | $590.00 |
| 270444414 | EDWARD S FOBBEN | NJ | 2017 | $470.00 | $470.00 | $470.00 |
| 270444414 | EDWARD S FOBBEN | NJ | 2017 | $470.00 | $470.00 | $470.00 |
| 270444414 | ALFREDO LEONARDO RABINES | NJ | 2017 | $3,214.11 | $3,214.11 | $3,214.11 |
| 270444414 | EDWARD S FOBBEN | NJ | 2016 | $285.58 | $285.58 | $285.58 |
| 270444414 | CHRISTOPHER TOLERICO | NJ | 2016 | $965.28 | $965.28 | $965.28 |
| 270444414 | PETER M GOLDSMITH | NJ | 2015 | $96.90 | $96.90 | $96.90 |
| 270444414 | PETER M GOLDSMITH | NJ | 2015 | $99.42 | $99.42 | $99.42 |
| 270444414 | CARYN A GAMSS | NJ | 2015 | $526.36 | $526.36 | $526.36 |
| 270444414 | CARYN A GAMSS | NJ | 2015 | $402.58 | $402.58 | $402.58 |
| 270444414 | NEIL RASWANT | NJ | 2015 | $970.11 | $970.11 | $970.11 |
| 270444414 | MICAELLA DAVIS-PHINN | NJ | 2016 | $1,609.44 | $1,609.44 | $1,609.44 |
| 270444414 | TEJASH SHAH | NJ | 2016 | $2,682.40 | $2,682.40 | $2,682.40 |
| 270444414 | TEJASH SHAH | NJ | 2016 | $2,682.40 | $2,682.40 | $2,682.40 |
| 270444414 | EDWARD S FOBBEN | NJ | 2017 | $90.00 | $90.00 | $90.00 |
| 270444414 | PETER M GOLDSMITH | NJ | 2017 | $27.55 | $27.55 | $27.55 |
| 270444414 | DMITRIY ZELIKSON | NJ | 2017 | $1,270.11 | $1,270.11 | $1,270.11 |
| 270444414 | JENNIFER MICHELLE HENDI | NJ | 2017 | $123.50 | $123.50 | $123.50 |
| 270444414 | BRIARLY A STOCK | NJ | 2016 | $13,533.00 | $13,533.00 | $13,533.00 |
| 270444414 | HOWARD B KESSLER | NJ | 2016 | $214.11 | $214.11 | $214.11 |
| 270444414 | HOWARD B KESSLER | NJ | 2016 | $26.40 | $26.40 | $26.40 |
| 270444414 | VIVEK MASSON | NJ | 2016 | $24.17 | $24.17 | $24.17 |
| 270444414 | HEMALI J DESAI | NJ | 2016 | $1.64 | $1.64 | $1.64 |
| 270444414 | DANA SPIVAK MD | NJ | 2024 | $501.79 | $229.67 | $229.67 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $175.19 | $108.53 | $108.53 |
| 270444414 | MARK A CANNING NP | NJ | 2024 | $34.25 | $34.25 | $34.25 |
| 270444414 | DUHANEY, M.D., MICHAEL O. | NJ | 2024 | $8.88 | $8.88 | $8.88 |
| 270444414 | DAKHEL, M.D., MAHMOUD | NJ | 2023 | $9.40 | $9.40 | $9.40 |
| 270444414 | KOFSKY, M.D., STANTON | NJ | 2020 | $44.73 | $44.73 | $44.73 |
| 270444414 | KOFSKY, M.D., STANTON | NJ | 2020 | $47.51 | $47.51 | $47.51 |
| 270444414 | KOFSKY, M.D., STANTON | NJ | 2020 | $67.62 | $67.62 | $67.62 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2022 | $102.39 | $102.39 | $102.39 |
| 270444414 | AYKUT OZDEN MD | NJ | 2023 | $68.03 | $68.03 | $68.03 |
| 270444414 | GARDEN STATE HEALTH CARE ASSO | NJ | 2024 | $276.54 | $117.86 | $117.86 |
| 270444414 | BOXER, M.D., DOUGLAS C. | NJ | 2024 | $66.82 | $66.82 | $66.82 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2021 | $364.64 | $364.64 | $197.79 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $4.30 | $4.30 | $4.30 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $114.10 | $114.10 | $114.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $5.86 | $5.86 | $5.86 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $55.70 | $55.70 | $55.70 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $128.73 | $102.98 | $102.98 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2022 | $55.70 | $55.70 | $55.70 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $7.33 | $7.33 | $7.33 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $7.33 | $7.33 | $7.33 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $4.14 | $4.14 | $4.14 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $31.21 | $31.21 | $31.21 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $31.21 | $31.21 | $31.21 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $89.85 | $4.49 | $4.49 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $6.08 | $6.08 | $6.08 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $73.99 | $73.99 | $73.99 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $7.33 | $7.33 | $7.33 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $7.33 | $7.33 | $7.33 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $657.94 | $657.94 | $1.81 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $73.99 | $73.99 | $73.99 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $7.57 | $7.57 | $7.57 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2023 | $93.88 | $93.88 | $93.88 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $19.61 | $19.61 | $19.61 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $31.10 | $31.10 | $31.10 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $44.73 | $44.73 | $44.73 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $114.72 | $114.72 | $114.72 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $234.89 | $73.99 | $73.99 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $94.10 | $94.10 | $94.10 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES | NJ | 2024 | $19.61 | $19.61 | $19.61 |
| 270444414 | HAMZEH LANGROUDI MEHRDAD | NJ | 2024 | $798.00 | $798.00 | $798.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 270444414 | GELLIS SARA | NJ | 2024 | $85.80 | $85.80 | $85.80 |
| 270444414 | GARDEN STATE HEALTH CARE ASSOCIATES LLC | NJ | 2015 | $380.95 | $380.95 | $380.95 |
| 270444414 | RAO, M.D., GAUTAMI K. | NJ | 2022 | $221.56 | $221.56 | $221.56 |
| 270444414 | PRIYANKA GILL | NJ | 2023 | $174.72 | $174.72 | $174.72 |
| 270444414 | SUSAN PARAMONTE R.N. | NJ | 2023 | $52.95 | $52.95 | $52.95 |
| 270444414 | SUSAN PARAMONTE R.N. | NJ | 2023 | $52.95 | $52.95 | $52.95 |
| 270444414 | SUSAN PARAMONTE R.N. | NJ | 2023 | $52.95 | $52.95 | $52.95 |
| 270444414 | SUSAN PARAMONTE R.N. | NJ | 2023 | $52.95 | $52.95 | $52.95 |

| Total Balance Due | $81,696.25 |
|---|---|

"*The descriptions of the overpayment reasons are sent to the Debtors in the ordinary course of business but have been redacted to protect member personal information.  United can make this information available to the Debtors at their request, to any parties in interest subject to the Court's entry of an appropriate protective order, and to the Court for its in camera review to the extent necessary.*"

<u>EXHIBIT E</u>

CarePoint Health Debtor Post-Petition Overpayment Report

| Provider Tin | Provider Full Name | State | First DOS | Last DOS | Claim Paid Amount | Claim Audit Amount | Balance Due | Pay Date | Collection description |
|---|---|---|---|---|---|---|---|---|---|
| 272900232 | PIOTR W OKO MD | PA | 12/2024 | 12/2024 | $124.08 | $2.59 | $2.59 | 12/12/2024 | |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 11/2024 | 11/2024 | $237.15 | $109.48 | $109.48 | 12/05/2024 | |
| 272900232 | PRASAD VIJAY | PA | 11/2024 | 11/2024 | $163.66 | $163.66 | $163.66 | 12/13/2024 | |
| 272900232 | DEVJIT S NAYAR MD | NJ | 1/2025 | 1/2025 | $95.10 | $95.10 | $95.10 | 01/29/2025 | |
| 272900232 | MERON DEBESAI M.D. | PA | 11/2024 | 11/2024 | $171.88 | $171.88 | $171.88 | 12/05/2024 | |
| 272900232 | MERON DEBESAI M.D. | PA | 11/2024 | 11/2024 | $373.61 | $373.61 | $373.61 | 12/11/2024 | |
| 272900232 | JOSEPH N GRESSOCK MD | NJ | 12/2024 | 12/2024 | $92.06 | $89.20 | $89.20 | 12/14/2024 | |

**TOTAL:** $1,005.52

CarePoint Health Debtor As-Filed Proof of Claim

| United States Bankruptcy Court for the District of Delaware | |
|---|---|
| **Name of Debtor:** New Jersey Medical and Health Associates<br><br>**Case Number:** 24-12552 | **For Court Use Only**<br>Claim Number:    0000010223<br>File Date:    01/07/2025 10:49:24 |

# Proof of Claim (Official Form 410)

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

04/22

| Part 1: | Identify the Claim |
|---|---|

**1.    Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim):    UnitedHealthcare Insurance Company

Other names the creditor used with the debtor: _____

**2.    Has this claim been acquired from someone else?**    ☑ No  ☐ Yes.  From whom? _____

**3.    Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | | Where should payments to the creditor be sent? (if different) | |
|---|---|---|---|
| Name | UnitedHealthcare Insurance Company | Name | |
| Address | ATTN: CDM/Bankruptcy | Address | |
| | 185 Asylum Street - 03B | | |
| | | | |
| City | Hartford | City | |
| State | CT    ZIP Code 06103 | State | ZIP Code |
| Country (if International): _____ | | Country (if International): _____ | |
| Phone: _____ | | Phone: _____ | |
| Email: priya_muthu@uhc.com | | Email: _____ | |

| **4. Does this claim amend one already filed?** | **5. Do you know if anyone else has filed a proof of claim for this claim?** |
|---|---|
| ☑ No | ☑ No |
| ☐ Yes. | ☐ Yes. |
| Claim number on court claims register (if known) _____ | Who made the earlier filing? |
| Filed on _____<br>          MM / DD / YYYY | _____ |

**Part 2:    Give Information About the Claim as of the Date the Case Was Filed**

| | | |
|---|---|---|
| **6. Do you have any number you use to identify the debtor?**<br><br>☐ No<br><br>☑ Yes.<br>Last 4 digits of the debtor's account or any number you use to identify the debtor:<br><br>0232 | **7. How much is the claim?**<br>$ 10,139.93<br><br><br>**Does this amount include interest or other charges?**<br><br>☑ No<br><br>☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). | **8. What is the basis of the claim?**<br><br>Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.<br><br>Other Basis |

**9. Is all or part of the claim secured?**

☑ No

☐ Yes.   The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim*.

☐ Motor vehicle

☐ Other. Describe:
_____

**Basis for perfection:**
_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:                      $_____

Amount of the claim that is secured:    $_____

Amount of the claim that is unsecured: $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any
default as of the date of the petition:  $_____

Annual Interest Rate (when case was filed) _____%
                              ☐ Fixed ☐ Variable

---

**10. Is this claim based on a lease?**

☑ No

☐ Yes. Amount necessary to cure any default as of the date of petition.

$_____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property:

_____

---

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☑ No

☐ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other. Specify subsection of 11 U.S.C. § 507 (a) (_____) that applies.

* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

---

**13. Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☑ No

☐ Yes. Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9): $_____

| Part 3: | Sign Below |
|---------|------------|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

*Priya Muthu*                                                           01/07/2025 10:49:24

Signature                                                               Date

Provide the name and contact information of the person completing and signing this claim:

| Name | Priya Muthu |
|------|-------------|
| Address | UnitedHealthcare Insurance Company |
| | 185 Asylum Street - 03B |
| City | Hartford |
| State | CT      Zip   06103 |
| Country (in international) | |
| Phone | |
| Email | priya_muthu@uhc.com |



January 7, 2025

New Jersey Medical and Health Associates, LLC

Chpt. 11 Bankruptcy
Filed: 11/3/24 | Case No. 24-12552

*Reservation of Rights:*
*UnitedHealthcare Insurance Company ("United") reserves its right to amend this claim to further liquidate the amount of overpayment owed by the Debtor to United based on the results of United's ongoing audit of claims submitted by the Debtor.*

| Provider Tin | Provider Name | State | Date of Service | Amount of Claim Paid by UHC | Claim Audit Amount | Balance Due | Collection Description |
|---|---|---|---|---|---|---|---|
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | OH | 2024 | $63.30 | $63.30 | $63.30 | Failure to follow prior payers coverage rules. |
| 272900232 | RAVIKUMAR B BRAHMBHATT MD | NJ | 2021 | $155.98 | $41.26 | $41.26 | |
| 272900232 | RAVIKUMAR B BRAHMBHATT MD | NJ | 2021 | $38.99 | $38.99 | $38.99 | |
| 272900232 | CHIU, ALEXANDER R. | NJ | 2021 | $37.41 | $37.41 | $37.41 | Member had primary coverage through other carrier for this date of service. Please submit claim to primary carrier for reimbursement. |
| 272900232 | HECTOR L FLORENTINO MD | NJ | 2021 | $18.48 | $18.48 | $18.48 | |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2021 | $72.16 | $72.16 | $72.16 | Obstetrical Ultrasound Reimbursement Policy - Quantity Limit - |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2021 | $55.98 | $55.98 | $55.98 | Obstetrical Ultrasound Reimbursement Policy - Quantity Limit - |
| 272900232 | JONELLE G GEORGE DO | NJ | 2022 | $118.86 | $77.60 | $77.60 | |
| 272900232 | PIOTR W OKO MD | NJ | 2022 | $80.68 | $79.85 | $79.85 | |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2022 | $133.73 | $43.37 | $43.37 | Member had primary coverage through Medicare for this date of service. Please submit claim to Medicare for reimbursement. |
| 272900232 | PARESH P SHUKLA MD | NJ | 2022 | $180.49 | $17.92 | $17.92 | |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2022 | $22.63 | $22.63 | $22.63 | Member had primary coverage through Medicare for this date of service. Please submit claim to Medicare for reimbursement. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2022 | $300.62 | $150.31 | $150.31 | |
| 272900232 | PIOTR W OKO MD | NJ | 2022 | $15.84 | $15.84 | $15.84 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 272900232 | PIOTR W OKO MD | NJ | 2022 | $15.84 | $15.84 | $15.84 |
| 272900232 | PIOTR W OKO MD | NJ | 2022 | $10.84 | $10.84 | $10.84 |
| 272900232 | HOWARD S LEVINE DO | NJ | 2022 | $43.37 | $43.37 | $43.37 |
| 272900232 | HOWARD S LEVINE DO | NJ | 2023 | $67.10 | $33.55 | $33.55 |
| 272900232 | RAVIKUMAR B BRAHMBHATT MD | NJ | 2023 | $400.72 | $269.30 | $269.30 |
| 272900232 | MARC GOLDSTEIN DO | NJ | 2023 | $63.11 | $63.11 | $63.11 |
| 272900232 | ALDO D KHOURY MD | NJ | 2023 | $133.26 | $72.20 | $72.20 |
| 272900232 | ALDO D KHOURY MD | NJ | 2023 | $138.49 | $61.06 | $61.06 |
| 272900232 | DAVID L PRINCIPE MD | NJ | 2023 | $138.11 | $77.16 | $77.16 |
| 272900232 | OSBERT FERNANDEZ MD | NJ | 2023 | $50.20 | $50.20 | $50.20 |
| 272900232 | MICHELLE R REISNER MD | NJ | 2023 | $79.15 | $14.17 | $14.17 |
| 272900232 | DARREN B SACHS DO | NJ | 2023 | $43.37 | $43.37 | $43.37 |
| 272900232 | RAVIKUMAR B BRAHMBHATT MD | NJ | 2023 | $232.62 | $117.90 | $117.90 |
| 272900232 | CAREPOINT HEALTH MEDICAL ASSOCIATES | PA | 2023 | $90.66 | $45.33 | $45.33 |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2023 | $146.55 | $41.45 | $41.45 |
| 272900232 | OSBERT FERNANDEZ MD | NJ | 2023 | $50.20 | $50.20 | $50.20 |
| 272900232 | ARSANY S ANIS MD | NJ | 2023 | $77.76 | $77.76 | $77.76 |
| 272900232 | EDWARD F BOYLAN MD | NJ | 2023 | $345.60 | $36.40 | $36.40 |
| 272900232 | RAVIKUMAR B BRAHMBHATT MD | NJ | 2024 | $95.10 | $95.10 | $95.10 |
| 272900232 | RAVIKUMAR B BRAHMBHATT MD | NJ | 2024 | $43.37 | $43.37 | $43.37 |
| 272900232 | RAVIKUMAR B BRAHMBHATT MD | NJ | 2024 | $63.30 | $63.30 | $63.30 |
| 272900232 | HOWARD S LEVINE DO | NJ | 2024 | $43.37 | $43.37 | $43.37 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 272900232 | RAVIKUMAR B BRAHMBHATT MD | NJ | 2024 | $63.30 | $63.30 | $63.30 | |
| 272900232 | HOWARD S LEVINE DO | NJ | 2024 | $43.37 | $43.37 | $43.37 | |
| 272900232 | RAVIKUMAR B BRAHMBHATT MD | NJ | 2024 | $63.30 | $63.30 | $63.30 | |
| 272900232 | ANDREW N DE LA TORRE MD | NJ | 2024 | $63.11 | $63.11 | $63.11 | |
| 272900232 | HOWARD S LEVINE DO | NJ | 2024 | $113.68 | $55.70 | $55.70 | |
| 272900232 | MOHAMMAD H MIQBEL M.D. | PA | 2024 | $97.72 | $97.72 | $97.72 | Member had primary coverage through other carrier for this date of service. Please submit claim to primary carrier for reimbursement. |
| 272900232 | MOHAMMAD H MIQBEL M.D. | PA | 2024 | $287.09 | $287.09 | $287.09 | Member had primary coverage through other carrier for this date of service. Please submit claim to primary carrier for reimbursement. |
| 272900232 | JOSEPH N GRESSOCK MD | NJ | 2018 | $92.84 | $92.84 | $92.84 | |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2021 | $113.32 | $113.32 | $113.32 | Our records indicate that this member's coverage was suspended. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2021 | $32.78 | $32.78 | $32.78 | Member had primary coverage through other carrier for this date of service. Please submit claim to primary carrier for reimbursement. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2021 | $77.76 | $77.76 | $77.76 | Member had primary coverage through other carrier for this date of service. Please submit claim to primary carrier for reimbursement. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2021 | $120.78 | $4.52 | $4.52 | |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2022 | $239.05 | $239.05 | $239.05 | |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2022 | $102.70 | $99.50 | $99.50 | |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2022 | $63.30 | $63.30 | $63.30 | Member had primary coverage through Medicare for this date of service. Please submit claim to primary carrier for reimbursement. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2022 | $109.88 | $109.88 | $109.88 | |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2022 | $128.70 | $128.70 | $128.70 | |
| 272900232 | CAREPOINT HEALTH MEDICAL ASSOCIATES | PA | 2022 | $199.08 | $199.08 | $199.08 | |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2022 | $118.21 | $118.21 | $118.21 | Member enrolled in Medicare hospice program. Per CMS Medicare Claim Processing Manual 100-04 Ch.11 Section 30.4 traditional Medicare is responsible for all hospice and non-hospice related claims through the end of the month in which hospice is revoked. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2022 | $280.78 | $57.98 | $57.98 | Member enrolled in Medicare hospice program. Per CMS Medicare Claim Processing Manual 100-04 Ch.11 Section 30.4 traditional Medicare is responsible for all hospice and non-hospice related claims through the end of the month in which hospice is revoked. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2023 | $232.22 | $133.41 | $133.41 | |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2023 | $232.22 | $133.41 | $133.41 | |
| 272900232 | CAREPOINT HEALTH MEDICAL ASSOCIATES | PA | 2023 | $46.70 | $46.70 | $46.70 | Member enrolled in Medicare hospice program. Per CMS Medicare Claim Processing Manual 100-04 Ch.11 Section 30.4 traditional Medicare is responsible for all hospice and non-hospice related claims through the end of the month in which hospice is revoked. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2023 | $74.90 | $74.90 | $74.90 | |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2023 | $62.42 | $31.21 | $31.21 | |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2023 | $95.26 | $95.26 | $95.26 | |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2024 | $15.05 | $15.05 | $15.05 | |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2023 | $259.76 | $123.71 | $123.71 | |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2023 | $28.52 | $28.52 | $28.52 | Services provided after Member Coverage End Date. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2023 | $64.92 | $10.97 | $10.97 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2024 | $49.50 | $49.50 | $49.50 |
| 272900232 | BORA TOKLU MD | NJ | 2024 | $129.99 | $129.99 | $129.99 |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2024 | $49.50 | $49.50 | $49.50 |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2024 | $61.87 | $61.87 | $61.87 |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2024 | $58.74 | $58.74 | $58.74 |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2024 | $58.74 | $58.74 | $58.74 |
| 272900232 | PARESH P SHUKLA MD | NJ | 2024 | $56.93 | $56.93 | $56.93 |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2024 | $55.70 | $55.70 | $55.70 |
| 272900232 | RAVIKUMAR B BRAHMBHATT M.D. | PA | 2024 | $180.01 | $180.01 | $180.01 |
| 272900232 | ELIZABETH VERDUZCO DO | NJ | 2024 | $461.25 | $461.25 | $461.25 |

| 272900232 | HOWARD S LEVINE | PA | 2018 | $170.67 | $170.67 | $170.67 | This was a duplicate/overpayment between the health insurance carrier and other insurance. |
|---|---|---|---|---|---|---|---|
| 272900232 | HECTOR L FLORENTINO MD | NJ | 2023 | $87.76 | $87.76 | $87.76 | █████████████████████████████ |
| 272900232 | HOWARD S LEVINE DO | NJ | 2023 | $87.76 | $87.76 | $87.76 | █████████████████████████████ |
| 272900232 | RAKHEE A PATEL MD | PA | 2024 | $121.49 | $121.49 | $121.49 | Please refund -Unbundled service - disallowed service considered inclusive of another billed service on same date of service by same provider |
| 272900232 | JASKARANDEEP SINGH MD | PA | 2024 | $248.81 | $248.81 | $248.81 | Please refund -Corrected bill submitted |
| 272900232 | DAVID L PRINCIPE MD | PA | 2024 | $236.66 | $236.66 | $236.66 | Please refund -Unbundled service - disallowed service considered inclusive of another billed service on same date of service by same provider |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2022 | $246.59 | $246.59 | $128.72 | Charge exceeds fee schedule/maximum allowable or contracted/legislated fee arrangement. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2022 | $293.07 | $293.07 | $214.68 | Not covered when performed during the same session/date as a previously processed service for the patient. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2022 | $263.14 | $263.14 | $8.92 | Charge exceeds fee schedule/maximum allowable or contracted/legislated fee arrangement. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2022 | $74.90 | $74.90 | $74.90 | Charge exceeds fee schedule/maximum allowable or contracted/legislated fee arrangement. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2021 | $55.70 | $55.70 | $55.70 | The original claim has been processed submit a corrected claim. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2022 | $262.84 | $262.84 | $262.84 | Not covered when performed during the same session/date as a previously processed service for the patient. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2022 | $278.40 | $14.17 | $14.17 | Charge exceeds fee schedule/maximum allowable or contracted/legislated fee arrangement. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2022 | $427.90 | $427.90 | $427.90 | Missing/incomplete/invalid procedure code(s). |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2022 | $271.73 | $131.34 | $131.34 | █████████████████████████████ |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2023 | $74.90 | $74.90 | $74.90 | These services are not covered when performed within the global period of another service. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2023 | $74.90 | $74.90 | $74.90 | These services are not covered when performed within the global period of another service. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2023 | $74.90 | $74.90 | $74.90 | These services are not covered when performed within the global period of another service. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2023 | $138.92 | $18.48 | $18.48 | Not covered when performed during the same session/date as a previously processed service for the patient. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2023 | $37.95 | $18.98 | $18.98 | Exceeds number/frequency approved/allowed within time period. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2023 | $54.21 | $54.21 | $54.21 | Not covered when performed during the same session/date as a previously processed service for the patient. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2024 | $34.32 | $34.32 | $34.32 | The impact of prior payer(s) adjudication including payments and/or adjustments. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2024 | $84.49 | $84.49 | $84.49 | Not covered when performed during the same session/date as a previously processed service for the patient. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2024 | $39.41 | $39.41 | $39.41 | Service not payable with other service rendered on the same date. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2024 | $63.30 | $63.30 | $63.30 | Not covered when performed during the same session/date as a previously processed service for the patient. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | OH | 2024 | $74.07 | $63.30 | $63.30 | Not covered when performed during the same session/date as a previously processed service for the patient. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2024 | $73.73 | $73.73 | $73.73 | Duplicate of a claim processed or to be processed as a crossover claim. |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2024 | $79.49 | $79.49 | $79.49 | Corrected claim received. |
| 272900232 | KIRIT V GANDHI | PA | 2024 | $46.20 | $27.98 | $27.98 | |
| 272900232 | PRINCIPE DAVID | PA | 2024 | $236.66 | $236.66 | $236.66 | This procedure or supply is part of the global service. |
| 272900232 | PRASAD VIJAY | PA | 2024 | $121.49 | $121.49 | $121.49 | The member is responsible for the copayment amount. |
| 272900232 | SOUD MOHAMAD | PA | 2023 | $241.39 | $241.39 | $108.20 | |
| 272900232 | RAVIKUMAR B BRAHMBHATT M.D. | PA | 2024 | $2,368.29 | $388.81 | $388.81 | |
| 272900232 | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | PA | 2024 | $83.41 | $83.41 | $83.41 | |
| 272900232 | HECTOR L FLORENTINO | PA | 2024 | $177.32 | $177.32 | $177.32 | |

| Total Balance Due | $10,139.93 |
|---|---|

"The descriptions of the overpayment reasons are sent to the Debtors in the ordinary course of business but some have been redacted to protect member personal information. United can make this information available to the Debtors at their request, to any parties in interest subject to the Court's entry of an appropriate protective order, and to the Court for its *in camera* review to the extent necessary."

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on March 6, 2025, a copy of foregoing was filed electronically. Notice of this filing will be sent by e-mail to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's CM/ECF System. In addition, I hereby certify that I have served a copy of the foregoing via electronic mail, unless otherwise noted, upon the below-listed parties.

| | |
|---|---|
| DILWORTH PAXSON LLP<br>Peter C. Hughes, Esq.<br>800 King Street – Suite 202<br>Wilmington, DE 19801<br>Email: phughes@dilworthlaw.com<br><br>-and-<br><br>DILWORTH PAXSON LLP<br>Lawrence C. McMichael, Esq.<br>Anne M. Aaronson, Esq.<br>Jack Small, Esq.<br>1650 Market St., Suite 1200<br>Philadelphia, PA 19103<br>Email: lmcmichael@dilworthlaw.com<br>    aaaronson@dilworthlaw.com<br>    jsmall@dilworthlaw.com<br><br><br>*Counsel to the Debtors and*<br>*Debtors-in-Possession* | PACHULSKI STANG ZIEHL & JONES LLP<br>Bradford J. Sandler, Esq.<br>James E. O'Neill, Esq.<br>Colin R. Robinson, Esq.<br>919 N. Market Street, 17th Floor<br>P.O. Box 8705<br>Wilmington, DE 19899-8705 (Courier 19801)<br>Email: bsandler@pszjlaw.com<br>    joneill@pszjlaw.com<br>    crobinson@pszjlaw.com<br><br>-and-<br><br>SILLS CUMMIS & GROSS, P.C.<br>Andrew Sherman, Esq.<br>Boris Mankovetskiy, Esq.<br>One Riverfront Plaza<br>Newark, NJ 07102<br>Email: asherman@sillscummis.com<br>    bmankovetskiy@sillscummis.com<br><br>*Counsel to the Official Committee*<br>*of Unsecured Creditors* |
| Jane M. Leamy, Esq.<br>Office of the United States Trustee<br>844 King St, Ste 2207, Lockbox 35<br>Wilmington, DE 19801<br>Email: Jane.m.leamy@usdoj.gov<br><br>*Office of the United States Trustee* | Mohamed H. Nabulsi, Esq.<br>Vincent J. Roldan, Esq.<br>Mandelbaum Barrett PC<br>3 Becker Farm Road, Suite 105<br>Roseland, NJ 07068<br>Email: mnabulsi@mblawfirm.com<br>    vroldan@mblawfirm.com<br><br>-and- |

|  | LEWIS BRISBOIS BISGAARD & SMITH LLP<br>Scott D. Cousins<br>500 Delaware Ave., Suite 700<br>Wilmington, Delaware 19801<br>Email: scott.cousins@lewisbrisbois.com<br><br>*Counsel to Hudson Regional Hospitals, LLC* |
| --- | --- |

/s/ *Alessandra Glorioso*
Alessandra Glorioso, Esq.

2