## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CarePoint Health Systems Inc. d/b/a Just Health Foundation, *et al.*,[1] | Case No. 24-12534 (JKS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket Nos. 985, 997, & 999 - 1000** |

## <u>CERTIFICATE OF SERVICE</u>

I, ANDREA SPEELMAN, hereby certify that:

1. I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On March 17, 2025, I caused to be served the:

   a. "Fourth Amended Exhibit F," filed on March 14, 2025 [Docket No. 985], (the "4th Amended Schedule"),

   b. "Order Approving Stipulation by and Between the Debtors and Yvette Otero Resolving Motion for Relief From the Automatic Stay to Continue Pending Litigation," dated March 17, 2025 [Docket No. 997], (the "Approving Order"),

   c. "Order Approving Debtors' First Omnibus Motion for Entry of an Order, Pursuant to Sections 105(a) and 365(a) of the Bankruptcy Code, Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases Effective as of the Rejection Date," dated March 17, 2025 [Docket No. 999], (the "1st Omnibus"), and

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are: (i) Bayonne Intermediate Holdco, LLC (7716); (ii) Benego CarePoint, LLC (2199); (iii) Briar Hill CarePoint, LLC (iv) CarePoint Health Management Associates Intermediate Holdco, LLC (none); (v) CarePoint Health Management Associates, LLC d/b/a CarePoint Health (3478); (vi) CarePoint Health Systems, Inc. d/b/a Just Health Foundation (6996); (vii) CH Hudson Holdco, LLC (3376); (viii) Christ Intermediate Holdco, LLC (3376); (ix) Evergreen Community Assets (1726); (x) Garden State Healthcare Associates, LLC (4414); (xi) Hoboken Intermediate Holdco, LLC (2105); (xii) Hudson Hospital Holdco, LLC (3869); (xiii) Hudson Hospital Opco, LLC d/b/a CarePoint Health-Christ Hospital (0608); (xiv) HUMC Holdco, LLC (3488); (xv) HUMCO Opco, LLC d/b/a CarePoint Health-Hoboken University Medical Center (7328); (xvi) IJKG, LLC (7430); (xvii) Just Health MSO, LLC (1593); (xviii) New Jersey Medical and Health Associates d/b/a CarePoint Health Medical Group (0232); (xix) Quality Care Associates, LLC (4710); (xx) Sequoia BMC Holdco, LLC (9812); (xxi) IJKG Opco LLC d/b/a CarePoint Health-Bayonne Medical Center. The address for CarePoint Health Systems Inc. is 308 Willow Avenue, Hoboken, NJ 07030.

    d.  "Order Approving Debtors' Third Omnibus Motion for Entry of an Order, Pursuant to Sections 105(a) and 365(a) of the Bankruptcy Code, Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases Effective as of the Rejection Date," dated March 17, 2025 [Docket No. 1000], (the "3rd Omnibus"),

by causing true and correct copies of the:

    i.  4th Amended Schedule, Approving Order, 1st Omnibus, and 3rd Omnibus to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>,

    ii.  4th Amended Schedule to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>,

    iii.  1st Omnibus to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>,

    iv.  3rd Omnibus to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>,

    v.  4th Amended Schedule, Approving Order, 1st Omnibus, and 3rd Omnibus to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit E</u>, and

    vi.  Approving Order to be delivered via electronic mail to the party listed on the annexed <u>Exhibit F</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT, OR LEGAL DEPARTMENT."

*/s/ Andrea Speelman*
Andrea Speelman

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19904 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD. SUITE 100 DOVER DE 19904 |
| NEW JERSEY DEPARTMENT OF HUMAN SERVICES | 222 S. WARREN ST TRENTON NJ 08625 |
| STATE OF NEW JERSEY DEPT OF HUMAN SERVICES | PO BOX 700 TRENTON NJ 08625-0700 |

**Total Creditor count: 4**

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| 1 DOCWAY | 33 W 17TH ST NEW YORK NY 10011 |
| 1199SEIU BENEFIT FUNDS | 498 SEVENTH AVE NEW YORK NY 10018 |
| 3M COMPANY | BLDG, 224-5N-42 ST PAUL MN 55144-1000 |
| 3M HEALTH INFORMATION SYSTEMS | 575 W. MURRAY BOULEVARD MURRAY UT 84123 |
| @WORK MEDICAL SERVICES | 433 ROUTE 46 STE. 3 CLIFTON NJ 07011 |
| ABDALLA, MAJDI, M.D. | ADDRESS ON FILE |
| ABDUAKHADOV, OLGA MD | ADDRESS ON FILE |
| ABRAHAM, JAMES MD | ADDRESS ON FILE |
| ABRAXIS BIOSCIENCE | 11755 WILSHIRE BLVD, 20TH FL LOS ANGELES CA 90025-1543 |
| ACCREDITATION COUNCIL FOR GRADUATE | MEDICAL EDUCATION (ACGME) 401 N MICHIGAN AVE, STE 2000 CHICAGO IL 60611 |
| ACCUITY DELIVERY SYSTEMS LLC | ARENTFOX SCHIFF LLP 800 BOYLSTON STREET, 32ND FLOOR BOSTON MA 02199 |
| ADELPHI UNIVERSITY | 1 SOUTH AVE GARDEN CITY NY 11530-0701 |
| ADVANCED ICU CARE, INC. | 1CITY PL DR, STE 570 ST LOUIS MO 63141 |
| ADVANCED LAPAROSCOPIC | SURGEONS OF MORRIS, LLC 83 HANOVER RD, STE 190 FLORHAM PARK NJ 07932 |
| ADVANCED NEUROSURGERY ASSOCIATES | 201 ROUTE 17 NORTH SUITE 501 RUTHERFORD NJ 07070 |
| AETNA BETTER HEALTH MEDICAID | 3 INDEPENDENCE WAY, STE 104 PRINCETON NJ 08540-6626 |
| AETNA HEALTH INC. | A NEW JERSEY CORPORATION 3 INDEPENDENCE WAY, STE 400 PRINCETON NJ 08540 |
| AETNA NETWORK SERVICES LLC | 9 ENTIN ROAD SUITE 203 PARSIPPANY NJ 07054 |
| AFCO INSURANCE PREMIUM FINANCE | 150 N FIELD DRIVE SUITE 190 LAKE FOREST IL 60045 |
| AGUILAR, RAUL MD | ADDRESS ON FILE |
| AHN, MICHAEL DO | ADDRESS ON FILE |
| AIMS EDUCATION | 4500 NEW BRUNSWICK AVE PISCATAWAY NJ 08854 |
| AIR PRODUCTS AND CHEMICALS, INC | PO BOX 71200 CHARLOTTE NC 28272-1200 |
| AIR VISITS, INC. | 150 CLOVE RD, STE 2 LITTLE FALLS NJ 07424 |
| ALCUINO, STEPHAN | ADDRESS ON FILE |
| ALL VOICE COMMUNICATIONS, INC | 116 W CLINTON AVE TENAFLY NJ 07670 |
| ALLCARE MEDICAL | 30 GRAFTON ST MILLBURY MA 01527 |
| ALLIANZ GLOBAL RISKS US INSURANCE CO | 28 LIBERTY ST, 24TH FL NEW YORK NY 10005 |
| ALLIANZ UNDERWRITERS INSURANCE | 225 W WASHINGTON ST STE 1800 CHICAGO IL 60606 |
| ALLISON, NATHANIEL, DO | ADDRESS ON FILE |
| ALLSCRIPTS HEALTHCARE LLC | 305 CHURCH AT NORTH HILLS ST RALEIGH NC 27609 |
| ALLSTATE INFORMATION MANAGEMENT | 500 UNICORN PARK DRIVE SUITE 503 WOBURN MA 01801 |
| ALPHA MEDICAL EQUIPMENT | 10-12 PINE CT NEW ROCHELLE NY 10801 |
| AMERICAN ACADEMY OF SLEEP MEDICINE | 2510 NORTH FRONTAGE ROAD DARIEN IL 60561 |
| AMERICAN AUTOMOBILE | 225 WEST WASHINGTON ST SUITE 1800 CHICAGO IL 60606 |
| AMERICAN COLL OF CARDIOLOGY FOUNDATION | ATTN: NCDR RENEWAL PO BOX 79406 BALTIMORE MD 21279-0231 |
| AMERICAN COLLEGE OF SURGEONS ('ACS') | PO BOX 92425 CHICAGO IL 60675 |
| AMERICAN EXPRESS TRAVEL RELATED | SERVICES COMPANY 200 VESEY ST NEW YORK NY 10285-1000 |
| AMERICHOICE OF NEW JERSEY INC | P.O. BOX 659408 SAN ANTONIO TX 78265 |
| AMERIGROUP NEW JERSEY, INC | D/B/A AMERIGROUP COMMUNITY CARE 4425 CORPORATION LANE, STE 100 VIRGINIA BEACH VA 23462 |
| AMERIHEALTH HMO, INC | 1901 MARKET ST, STE 3 PHILADELPHIA PA 19103-1465 |
| AMERIHEALTH INSURANCE COMPANY OF NJ | 259 PROSPECT PLAINS RD, BLDG M CRANBURY NJ 08512-3706 |
| AMERIHEALTH INTEGRATED BENEFITS INC | D/B/A AMERIHEALTH ADMINISTRATORS 1900 MARKET ST, STE 500 PHILADELPHIA PA 19103 |
| AMTRUST - WESCO INSURANCE COMPANY | 800 SUPERIOR AVE E 21ST FL CLEVELAND OH 44114 |
| ANDOVER NURSING HOME | 99 MULFORD PLACE ANDOVER NJ 07821 |
| AON RISK SERVICES NORTHEAST, INC. | 199 WATER ST, 12TH FL NEW YORK NY 10038-3541 |
| APOLLO HEALTH STREET, INC | 259 W 30TH ST, 5TH FL NEW YORK NY 10001 |
| ARAMARK HEALTHCARE SUPPORT SERVICES, | 2400 MARKET ST, STE 209 PHILADELPHIA PA 19103-3034 |

| Claim Name | Address Information |
|---|---|
| LLC | 2400 MARKET ST, STE 209 PHILADELPHIA PA 19103-3034 |
| ARCADIA UNIVERSITY | 450 S EASTON RD GLENSIDE PA 19038 |
| ARCH SPECIALTY INSURANCE CO | 210 HUDSON ST STE 300 JERSEY CITY NJ 07311-1107 |
| ARGONAUT INSURANCE COMPANY | 501 7TH AVE 7TH FL NEW YORK NY 10018 |
| ARMAC | 71 PASSAIC AVE FLORHAM PARK NJ 07932 |
| ARTHUR NEWMAN | ADDRESS ON FILE |
| ARTIFICAL INTELLIGENCE IN | MEDICINE INC. ('AIM') 403-2 BERKELEY ST TORONTO ON M5A 2W3 CANADA |
| ASCOT SPECIALTY INSURANCE | 27 RICHMOND RD PEMBROKE HM 08 BERMUDA |
| ATRIUM STAFFING OF NEW JERSEY | 186 WOOD AVE S, STE 200 ISELIN NJ 08830 |
| AVASURE | 5801 SAFETY DRIVE BELMONT MI 49306 |
| AVENUE E SAI REALTY | 534 AVENUE E BAYONNE NJ 07002 |
| AVIRAL, ROY | ADDRESS ON FILE |
| AXA XL | 677 WASHINGTON BLVD, 10TH FL STE 1000 STAMFORD CT 06901 |
| BACK THRU THE FUTURE | 1 PARK DR, STE 9 FRANKLIN NJ 07416 |
| BADR, AMEL MD | ADDRESS ON FILE |
| BAKER, DONELSON, BEARMAN, CALDWELL | & BERKOWITZ, PC FIRST HORIZON BLDG 165 MADISON AVE, STE 2000 MEMPHIS TN 38103 |
| BARRY UNIVERSITY, INC | 11300 NE 2ND AVE MIAMI SHORES FL 33161 |
| BAYONNE COMMUNITY MENTAL HEALTH CENTER | 601 BROADWAY BAYONNE NJ 07002 |
| BAYONNE INTERMEDIATE HOLDCO, LLC | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| BAYONNE VISITING NURSE ASSOCIATION INC | 149 LEFANTE WAY, STE 144 & 146 BAYONNE NJ 07002 |
| BDO | PO BOX 642743 PITTSBURGH PA 15264-2743 |
| BEACON HEALTH OPTIONS, INC | 200 STATE ST BOSTON MA 02109 |
| BEACON PARTNERS, INC | 3600 S BLVD, STE 250 CHARLOTTE NC 28209 |
| BEACON, INC. | P.O. BOX 989 LATHAM NY 12110-6402 |
| BEAZLEY INSURANCE COMPANY | 30 BATTERSON PARK RD FARMINGTON CT 06032 |
| BECKMAN COULTER INC | C/O BERNSTEIN-BURKLEY PC 601 GRANT ST, 9TH FL PITTSBURGH PA 15219 |
| BENECARD SERVICES, INC | 3131 PRINCETON PIKE, STE 2-B103 LAWRENCEVILLE NJ 08648-2206 |
| BENEFITMALL | DEPT2027 PO BOX 29675 PHOENIX AZ 85038-9675 |
| BENEFITMALL, INC. | DEPT2027 PO BOX 29675 PHOENIX AZ 85038-9675 |
| BENEGO CAREPOINT LLC | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| BERKSHIRE HATHAWAY SPECIALTY | INSURANCE CO 100 FEDERAL ST, 7TH FL BOSTON MA 02110 |
| BINSOL, RICARDO MD | ADDRESS ON FILE |
| BIO-REFERENCE LABORATORIES, INC | 481 EDWARD H ROSS DRIVE ELWOOD PARK NJ 07407-3128 |
| BIOMERIEUX VITEK, INC | PO BOX 500308 ST LOUIS MO 63150-0308 |
| BLOOMFIELD COLLEGE OF NURSING | 467 FRANKLIN ST BLOOMFIELD NJ 07003 |
| BLUE EDGE PROPERTY LLC | ATTN ARNOLD SAMUEL LEHMAN, VP OF MANAGER 111 TOWN SQUARE PL, STE 300 JERSEY CITY NJ 07310 |
| BLUE EDGE PROPERTY LLC | C/O LEFRAK ATTN ARNOLD S LEHMAN, ESQ 40 W 57TH ST NEW YORK NY 10019 |
| BORKER, SONIA DO | ADDRESS ON FILE |
| BOULEVARD MEDICAL CENTER, LLC | 1166 KENNEDY BOULEVARD BAYONNE NJ 07002 |
| BRAHMBHATT, RAVIKUMAR, MD | ADDRESS ON FILE |
| BRAVO HEALTH PENNSYLVANIA, INC. | 1500 SPRING GARDEN ST, STE 800 PHILADELPHIA PA 19130-4071 |
| BRESLIN, YOUNG & SLAUGHTER, LLC | 2012 ROCK SPRING RD, STE C FOREST HILL MD 21050 |
| BRIAN FOLEY | ADDRESS ON FILE |
| BVNA HOSPICE | 500 BELMONT ST, STE 200 BROCKTON MA 02301 |
| CACTUS SOFTWARE | 616 CYPRESS CREEK PKWY 800 HOUSTON TX 77090 |
| CAMERON AND CONRAD HOLDINGS | 101 S HANLEY RD, STE 710 ST LOUIS MO 63105 |
| CARDIAC PULMONARY DIAGNOSTICS | 707 HADDONFIELD-BERLIN RD, STE A VOORHEES NJ 08043 |
| CARDINAL HEALTH | PO BOX 13862 NEWARK NJ 07188-0862 |

| Claim Name | Address Information |
|---|---|
| CARDINAL HEALTH 200, INC | 7000 CARDINAL PLACE DUBLIN OH 43017 |
| CARDIO-VISION INC | 18W140 BUTTERFIELD RD, 15FL, RM 1558 OAKBROOK TERR IL 60181 |
| CARDIOLINK CORP. | 1 N VILLAGE GREEN LEVITTOWN NY 11756 |
| CARDIOLOGY OF NEW JERSEY | ADDRESS ON FILE |
| CAREPOINT HEALTH MANAGEMENT | ASSOCIATES, LLC D/B/A CAREPOINT HEALTH 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| CAREPOINT HEALTH SYSTEMS, INC | D/B/A JUST HEALTH FOUNDATION 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| CARROLL SECURITY AGENCY, INC. | 135 W 2ND ST BAYONNE NJ 07002 |
| CASHMAX MEDICAL BILLING MANAGERS | D/B/A MEDICAL ACCOUNT SOLUTIONS 1745 MERRICK AVE, STE 1 MERRICK NY 11566 |
| CD&R REALTY, LLC | 8100 KENNEDY BLVD NORTH BERGEN NJ 07047 |
| CENTER FOR REMOTE MEDICAL MANAGEMENT | 150 CLOVE RD, STE 2 LITTLE FALLS NJ 07424-2139 |
| CERECORE | PO BOX 41500 NASHVILLE TN 37241 |
| CERTIFIED CREDIT AND COLLECTION BUREAU | 69 READINGTON RD BRANCHBURG NJ 08876 |
| CH 750 PARK LLC | 175 BELGROVE DRIVE KEARNY NJ 07032 |
| CH HUDSON HOLDCO, LLC | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| CHAUCER INSURANCE COMPANY DAC | 112-114 ST STEPHENS GREEN DUBLIN 2 D02 TD28 IRELAND |
| CHRIST HOSPITAL SCHOOL OF NURSING | P.O. BOX 824691 PHILADELPHIA PA 19182 |
| CHRIST INTERMEDIATE HOLDCO, LLC | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| CHU, DANIEL MD | ADDRESS ON FILE |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | P.O. BOX 188012 CHATTANOOGA TN 37422-7223 |
| CIGNA HEALTHCARE OF NEW JERSEY, INC. | P.O. BOX 188012 CHATTANOOGA TN 37422-7223 |
| CITY OF HOBOKEN | 94 WASHINGTON STREET HOBOKEN NJ 07030 |
| CLARIUM, INC. | 2244 NW 114TH AVE MIAMI FL 33172 |
| CLINICAL PASTORAL EDUCATION FOR | NEW YORK THEOLOGICAL SEMINARY THEOLOGICAL SEMINARY 475 RIVERSIDE DR, STE 500 NEW YORK NY 10115 |
| CLOVER HEALTH | 75 S BROADWAY 4TH FLOOR WHITE PLAINS NY 10601 |
| CLOVER INSURANCE COMPANY | F/K/A CAREPOINT INSURANCE COMPANY HARBORSIDE FINANCIAL CTR PLZ 10, STE 803 JERSEY CITY NJ 07302 |
| COGENT COMMUNICATIONS, INC. | 2450 N ST, NW WASHINGTON DC 20037 |
| COKER GROUP HOLDINGS, LLC | 2400 LAKEVIEW PKWY, STE 400 ALPHARETTA GA 30009 |
| COMMITTEE OF INTERNS AND RESIDENTS/SEIU | 10-27 46TH AVENUE SUITE 300-2 LONG ISLAND CITY NY 11101 |
| COMPASSIONATE CARE HOSPICE OF | CLIFTON, LLC 300 BROAD ACRES DR, STE 275 BLOOMFIELD NJ 07003 |
| COMPHEALTH ASSOCIATES, INC | PO BOX 972651 DALLAS TX |
| COMPREHENSIVE HEALTH CARE OF NJ LLC | 22-18 BROADWAY, STE 201 FAIRLAWN NJ 07410-3016 |
| COMPSERVICES, INC. | 1717 ARCH ST, FL 45 PHILADELPHIA PA 19103 |
| CONNECTICARE BENEFITS, INC. | 175 SCOTT SWAMP RD FARMINGTON CT 06034-4050 |
| CONNECTICARE INSURANCE COMPANY, INC. | 175 SCOTT SWAMP RD FARMINGTON CT 06034-4050 |
| CONNECTICARE OF MASSACHUSETTS, INC. | 175 SCOTT SWAMP RD FARMINGTON CT 06034-4050 |
| CONNECTICARE, INC. | 175 SCOTT SWAMP RD FARMINGTON CT 06034-4050 |
| CONTINUUM HEALTH ALLIANCE, LLC | 402 LIPPINCOTT DR MARLTON NJ 08053-4112 |
| CORAZON, INC. | 5000 MCKNIGHT RD, STE 300 PITTSBURGH PA 15237 |
| CORITY | 60 E 42ND ST, STE 1810 NEW YORK NY 10165 |
| COVERYS SPECIALTY INSURANCE COMPANY | 1 FINANCIAL CENTER 13TH FL BOSTON MA 02111 |
| CSL WATER QUALITY | 156 MT BETHER RD WARREN NJ 07059 |
| CYMETRIX CORPORATION | 1 PARK PLZ, STE 1050 IRVINE CA 92614-2506 |
| DAHROUJ, NABIL MD | ADDRESS ON FILE |
| DARVISH MAHTABFAR, MAHNAZ APN | ADDRESS ON FILE |
| DAVID PRINCIPE MD, PC | ADDRESS ON FILE |
| DE LA TORRE, ANDREW MD | ADDRESS ON FILE |
| DEBESAI, MERON M.D. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DECCAID | 100 E JEFRYN, STE N DEER PARK NY 11729 |
| DECOTIIS, FITZPATRICK, AND COLE LLP | 61 SOUTH PARAMUS RD PARAMUS NJ 07652 |
| DEL MONTE, JOHN DPM | ADDRESS ON FILE |
| DELL INC. | 1 DELL WAY ROUND ROCK TX 78664 |
| DENVILLE DIAGNOSTICS & OPEN MRI, LLC | 161 E MAIN ST DENVILLE NJ 07834 |
| DESAI, BANKIMCHANDRA MD | ADDRESS ON FILE |
| DEVRY UNIVERSITY | 4225 NAPERVILLE RD, STE 400 LISLE IL 60532 |
| DHARMASENA, SANATH MD | ADDRESS ON FILE |
| DIVERSIFIED MEDICAL MANAGEMENT | 4801 SPRING CREEK RD ARLINGTON TX 76017-1227 |
| DOCTORS ADMINISTRATIVE SOLUTIONS | LLC ('DAS') 1000 N ASHLEY DR, STE 300 TAMPA FL 33602 |
| DOVER BUSINESS COLLEGE | 600 GETTY AVE #2 CLIFTON NJ 07011 |
| DR. ACHINTYA MOULICK | ADDRESS ON FILE |
| DR. RAUL ALMANZAR D/B/A PASSAIC | ADDRESS ON FILE |
| DREXEL ELEARNING, INC | C/O DREXEL UNIVERSITY 3141 CHESTNUT ST PHILADELPHIA PA 19104 |
| DWORKIN, DIANE DPM LLC | ADDRESS ON FILE |
| EAST CAROLINA UNIVERSITY | EAST 5TH ST GREENVILLE NC 27858 |
| EASTERN INTERNATIONAL COLLEGE | 684 NEWARK AVE JERSEY CITY NJ 07306 |
| EASTWICK COLLEGE | 10 SOUTH FRANKLIN TURNPIKE RAMSEY NJ 07446 |
| ECLINICALWORKS, LLC | P.O. BOX 847950 BOSTON MA 02284-7950 |
| EDEN HEALTH, INC. | 131 S DEARBORN, STE 1025, 10TH FL CHICAGO IL 60603 |
| ELEKTA | PO BOX 404199 ATLANTA GA 30384-4199 |
| ELEKTA INC | PO BOX 404199 ATLANTA GA 30384-4199 |
| ELHAGALY, R HATEM MD | ADDRESS ON FILE |
| ELSEVIER INC | P O BOX 9533 NEW YORK NY 10087-9533 |
| EMBLEM HEALTH/GHI | (COMMERCIAL EPO AND PPO) 55 WATER ST NEW YORK NY 10041-8190 |
| EMBLEMHEALTH SERVICES COMPANY, LLC | 55 WATER STREET NEW YORK NY 10041 |
| EMDEON BUSINESS SERVICES LLC | ADDRESS ON FILE |
| EMPLOYERS' INSURANCE COMPANY OF | WAUSAU (LIBERTY MUTUAL) 28 LIBERTY ST., 5TH FLR NEW YORK NY 10005 |
| EMPOWER RADIOLOGY, INC | 3839 MCKINNEY AVE, STE 155 DALLAS TX 75204 |
| EMS, LLC | 245 MAIN ST, STE 204 CHESTER NJ 07930 |
| ENDOSURGICAL CENTER, PA | 1201 MORRIS AVE UNION CITY NJ 07083 |
| ENDURANCE AMERICAN SPECIALTY | INSURANCE COMPANY 750 3D AVE, FL 2 NEW YORK NY 10017-2723 |
| ESSEX HUDSON CARDIOLOGY ASSOCIATES, LLP | 672 BROADWAY BAYONNE NJ 07002 |
| EVERGREEN COMMUNITY ASSETS | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| EVERSIGHT NEW JERSEY | 77 BRANT AVE, STE 100 CLARK NJ 07066 |
| EXCELSIOR COLLEGE | 7 COLUMBIA CIRCLE ALBANY NY 12203-5159 |
| FAHMY, SAMIR MD | ADDRESS ON FILE |
| FAIRLEIGH DICKINSON UNIVERSITY | 1000 RIVER RD TEANECK NJ 07666 |
| FERNANDEZ, OSBERT | ADDRESS ON FILE |
| FERRER, GERARD DO | ADDRESS ON FILE |
| FIRST DATABANK INC | 10 E MAIN ST, STE 300 CARMEL IN 46032 |
| FOBBEN, EDWARD MD | ADDRESS ON FILE |
| FORMFAST | N/K/A INTERLACE HEALTH 13421 MANCHESTER RD, STE 208 ST LOUIS MO 63131 |
| FORTEGRA SPECIALTY INSURANCE | 10751 DEERWOOD PARK BLVD STE 200 JACKSONVILLE FL 32256 |
| FORTIS INSTITUTE | 2572 BRUNSWICK PIKE, STE 100 LAWRENCEVILLE NJ 08648 |
| FOX INSTITUTE OF BUSINESS | 346 LEXINGTON AVE CLIFTON NJ 07011 |
| FOX ROTHSCHILD LLP | 2000 MARKET STREET 20TH FLOOR PHILADELPHIA PA 19103-3222 |
| FRANCISCAN HOME & REHABILITATION CENTER | 198 STEVENS AVE JERSEY CITY NJ 07305 |
| FRITZ REUTER RETIREMENT COMMUNITY | 3161 KENNEDY BLVD NORTH BERGEN NJ 07047 |

| Claim Name | Address Information |
| --- | --- |
| FUJIFILM MEDICAL SYSTEMS U.S.A., INC. | ADDRESS ON FILE |
| FULL SERVICE VENDING | 27 MAIN STREET ROCKAWAY NJ 07866 |
| GARCIA, STEVEN MD | ADDRESS ON FILE |
| GARDEN STATE HEALTHCARE ASSOCIATES, LLC | P.O. BOX 20502 NEWARK NJ 07101-5502 |
| GBS HOLDINGS, LLC | 1367 CONNECTICUT AVE NW, STE 400 WASHINGTON DC 20036-1861 |
| GE MEDICAL SYSTEMS INFO TECHNOLOGIES INC | 5517 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GEISINGER HEALTH PLAN | 100 NORTH ACADEMY AVE DANVILLE PA 17822 |
| GENERAL ELECTRIC CAPITAL CORPORATION | P.O. BOX 414, W-490 MILWAUKEE WI 53201 |
| GENERAL ELECTRIC COMPANY | P.O. BOX 414, W-490 MILWAUKEE WI 53201 |
| GENOMIC | 301 PENOBSCOT DR REDWOOD CITY CA 94063-4700 |
| GHULAM, BAJWA | ADDRESS ON FILE |
| GOLDSMITH, PETER MD | ADDRESS ON FILE |
| GOLDSTEIN, STEVEN C MD | ADDRESS ON FILE |
| GOTHAM CITY ORTHOPEDICS, LLC | 20 E 46TH ST, STE 600 NEW YORK NY 10017 |
| GRACE HEALTHCARE SERVICES, LLC | 105 FIELDCREST AVE, STE 402 EDISON NJ 08837 |
| GRANTHAM, CHRISTOPHER A MD | ADDRESS ON FILE |
| GREGORY SURGICAL SERVICES, LLC | 550 NEWARK AVE, STE 501 JERSEY CITY NJ 07306 |
| GRESSOCK, JOSEPH MD | ADDRESS ON FILE |
| GREY'S ANATOMY, LLC | 531 CENTER STREET WOOD RIDGE NJ 07075 |
| GREYMART ENVIRONMENTAL SERVICE | 1111 LINCOLN AVE HOLBROOK NY 11741-2287 |
| GTS-WELCO | 425 AVENUE P NEWARK NJ 07105 |
| GUMASTE, VIVEK M.D. | ADDRESS ON FILE |
| HACKENSACK MEDICAL CENTER | 30 PROSPECT AVE HACKENSACK NJ 07601 |
| HAMILTON PARK HEALTHCARE CENTER | 691 92ND ST BROOKLYN NY 11228 |
| HARBORAGE NURSING HOME | 7600 RIVER RD NORTH BERGEN NJ 07047 |
| HARMONY HEALTHCARE | 442 W KENNEDY BLVD, STE 280 TAMPA FL 33606 |
| HEALOGICS, INC | 5220 BELFORT RD, 130 JACKSONVILLE FL 32256 |
| HEALTH CARE PHARMACY | 10 HOSPITAL DR MORRILTON AR 72110 |
| HEALTH FAIR PHARMACY | 315 WILLOW AVE HOBOKEN NJ 07030 |
| HEALTH NET FEDERAL SERVICES, LLC | 10730 INTERNATIONAL DR RANCHO CORDOVA CA 95670 |
| HEALTH QLIX INCORPORATED | 1571 MARY LANE TARPON SPRINGS FL 34689 |
| HEALTH STREAM | P.O. BOX 102817 ATLANTA GA 30368-2817 |
| HEALTHCARE DELAWARE, INC. | 1209 N ORANGE ST WILMINGTON DE 19801-1120 |
| HEALTHCARE MANAGEMENT SOLUTIONS, LLC | 1000 TECHNOLOGY DR, STE 1310 FAIRMONT WV 26554 |
| HEALTHCARE MCR | 6659 PEARL ROAD CLEVELAND OH 44130 |
| HEALTHEC, LLC | 343 THORNALL ST, STE 630 EDISON NJ 08837 |
| HEALTHSPRING LIFE & HEALTH | INSURANCE COMPANY, INC 140 EAST 45TH STREET, 9TH FLR NEW YORK NY 10017 |
| HEART AND VASCULAR ASSOCIATES | OF NORTHERN JERSEY, PA 22-18 BROADWAY FAIR LAWN NJ 07410 |
| HEART CENTER OF THE ORANGES | 60 EVERGREEN PL, STE 400 EAST ORANGE NJ 07018 |
| HEART SPECIALISTS GROUP, LLC | 2130 MILLBURN AVE, STE A4 MAPLEWOOD NJ 07040 |
| HEIGHTS HEALTHCARE SERVICES, LLC | PO BOX 156 STIRLING NJ 09746 |
| HENRY SCHEIN, INC. | 135 DURYEA RD MELVILLE NY 11747 |
| HERRERA, SATURNINO MD | ADDRESS ON FILE |
| HIP INSURANCE COMPANY OF NEW YORK | 55 WATER ST NEW YORK NY 10041 |
| HOBOKEN INTERMEDIATE HOLDCO, LLC | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| HOBOKEN MEDICAL IMAGING | 2 HUDSON PL HOBOKEN NJ 07030 |
| HOBOKEN UNIVERSITY MEDICAL CENTER | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| HOHOKUS HACKENSACK SCHOOL OF | BUSINESS AND MEDICAL SCIENCES 250 MOORE ST HACKENSACK NJ 07601 |

| Claim Name | Address Information |
| --- | --- |
| HOLOGIC INC | 24506 NETWORK PLACE CHICAGO IL 60673-1245 |
| HONEYWELL SECURITIES | 8309 INNOVATION WAY CHICAGO IL 60682 |
| HOPES CAP INC HEAD START/ EARLY HEAD ST | DAVID E RUE BUILDING 301 GARDEN ST HOBOKEN NJ 07030 |
| HORIZON BLUE CROSS SHIELD OF NEW JERSEY | 3 PENN PLAZA EAST PP-14W NEWARK NJ 07105 |
| HORIZON CASUALTY SERVICES, INC. | 3 PENN PLAZA EAST PP-14W NEWARK NJ 07105 |
| HORIZON HEALTH | THREE PENN PLAZA EAST NEWARK NJ 07105 |
| HORIZON HEALTH BEHAVIORAL HEALTH SRVS | PO BOX 840839 DALLAS TX 75284 |
| HORIZON NJ HEALTH (MEDICAID) | PO BOX 7117 LONDON KY 40742 |
| HSS SERVICES | 605 BROAD AVE, STE 106 RIDGEFIELD NJ 07657 |
| HUDSON COUNTY COMMUNITY COLLEGE | 70 SIP AVE JERSEY CITY NJ 07306 |
| HUDSON COUNTY PROSECUTOR'S OFFICE | 595 NEWARK AVE JERSEY CITY NJ 07306 |
| HUDSON HEALTHCARE, INC | 101 N WACKER DR, STE 1950 CHICAGO IL 60606 |
| HUDSON HOSPITAL ASSOCIATES, PA | 409 39TH ST UNION CITY NJ 07087 |
| HUDSON HOSPITAL HOLDCO, LLC | 176 PALIDASES AVENUE JERSEY CITY NJ 07306 |
| HUDSON HOSPITAL OPCO LLC | D/B/A CAREPOINT HEALTH-CHRIST HOSPITAL 176 PALIDASES AVENUE JERSEY CITY NJ 07306 |
| HUDSON MANOR HEALTH CARE CENTER | 595 COUNTY AVE SECAUCUS NJ 07094 |
| HUDSON PERINATAL CONSORTIUM, INC | 242 10TH ST JERSEY CITY NJ 07302 |
| HUDSON REGIONAL HOSPITAL | ATTN YAN OSHE, CHAIRMAN OF THE BOARD ATTN: H. G. KAPRALOS, ESQ, CFO 55 MEADOWLANDS PARKWAY SECAUCUS NJ 07094 |
| HUDSON VIEW HEALTH CARE CENTER | 9020 WALL ST N NORTH BERGEN NJ 07047 |
| HUMANA HEALTH PLAN INC | 101 E MAIN ST LOUSVILLE KY 40202 |
| HUMANA INSURANCE COMPANY | P.O. BOX 1438 LOUISVILLE KY 40201-1438 |
| HUMC OPCO LLC DBA CAREPOINT HEALTH - | HOBOKEN UNIVERSITY MEDICAL CENTER 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| HUMC PHARMACY INC. | 20 PROSPECT AVE HACKENSACK NJ 07601 |
| HYMAN, FRANCINE MD | ADDRESS ON FILE |
| IBRAHIM-KAZAURE, AMAL M.D. | ADDRESS ON FILE |
| IJKG OPCO, LLC | 29 E. 29TH STREET BAYONNE NJ 07002 |
| IJKG OPCO, LLC D/B/A | CAREPOINT HEALTH-BAYONNE MEDICAL CTR 29 E. 29TH STREET BAYONNE NJ 07002 |
| IJKG, LLC | 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| ILLINOIS UNION INSURANCE COMPANY | 436 WALNUT STREET PHILADELPHIA PA 19106 |
| IMAGEN TECHNOLOGIES, INC. | 224 W 35TH ST, STE 500 NEW YORK NY 10001-2538 |
| IMMUCOR, INC | PO BOX 102118 ATLANTA GA 30368-2118 |
| INFINITT NORTH AMERICA INC | 755 MEMORIAL PKWY, STE 304 PHILLIPSBURG NJ 08865 |
| INFINITY HEALTHCARE STRATEGIES, LLC | 20 MYSTIC LANE MALVERN PA 19355 |
| INSTITUTE OF SCIENCE AND TECHNOLOGY | HOUSE 54, ROAD 15A (OLD-26) DHANMONDI- EAST OF SHANKAR BUS STAND DHAKA 01209 BANGLADESH |
| INSTRUMENTATION LABORATORY | 180 HARTWELL RD BEDFORD MA 01730 |
| INTELLIGENT MEDICAL OBJECTS, INC. (IMO) | P.O.BOX 3575 CAROL STEAM IL 60132-3575 |
| INTER-COUNTY HOSPITALIZATION PLAN, INC. | 720 BLAIR MILL RD HORSHAM PA 19044-2269 |
| INTERGRATED HEALTHCARE STRATEGIES | A DIVISION OF GALLAGHER BENEFIT SERVICES INC 2850 GOLD RD ROLLING MEADOWS IL 60008 |
| INTERIM PHYSICIANS, LLC | 12647 OLIVE BLVD, STE 260 ST LOUIS MO 63141 |
| IRFAN, MOHAMMAD MD | ADDRESS ON FILE |
| IRONSHORE INDEMNITY INC | 175 BERKELEY ST BOSTON MA 02116 |
| ISS SOLUTIONS | 2080 CABOT BLVD W, STE 203 LANGHORNE PA 19047 |
| JACKSON LEWIS LLP | 666 3RD AVE, 28TH FL NEW YORK NY 10017 |
| JACOBS, ABBIE MD | ADDRESS ON FILE |
| JC OPCO, LLC | ADDRESS ON FILE |
| JERSEY CITY MEDICAL CENTER | 355 GRAND ST JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| JERSEY COLLEGE | 546 US-46 TETERBORO NJ 07608 |
| JERSEY NEUROSCIENCES | ADDRESS ON FILE |
| JND REALITY, LLC | THE HANNA BLDG 1422 EUCLID AVE, STE 1040 CLEVELAND OH 44115 |
| JNESO DISTRICT COUNCIL 1 IUOE AFL-CIO | ATTN DOUGLAS PLACA, EXECUTIVE DIRECTOR 1225 LIVINGSTON AVE NORTH BRUNSWICK NJ 08902 |
| JNESO DISTRICT COUNCIL 1 IUOE AFL-CIO | C/O RIKER DANZIG LLP ATTN JOSEPH L SCHWARTZ 1 SPEEDWELL AVE MORRISTOWN NJ 07962 |
| JOINT COMMISSION | PO BOX 734506 CHICAGO IL 60673-4506 |
| JONATHAN GOLDSTEIN | ADDRESS ON FILE |
| JONES, CAITLIN MD | ADDRESS ON FILE |
| JOURNAL SQUARE PLAZA URBAN RENEWAL ASSOC | C/O GIBBONS PC ATTN MARK B CONLAN ONE GATEWAY CTR NEWARK NJ 07102 |
| JOURNAL SQUARE PLAZA URBAN RENEWAL ASSOC | C/O PANEPINTO PROPERTIES INC ATTN MARK PASQUERELLA, CFO HARBORSIDE PLZ 10, STE 1203 JERSEY CITY NJ 07311 |
| JPL CONSULTING, LLC | PO BOX 156 STIRLING NJ 09746 |
| JPL HEALTHCARE CONSULTING | LIMITED LIABILITY COMPANY PO BOX 156 STIRLING NJ 09746 |
| JPL HEALTHCARE CONSULTING, LLC | 533 38TH AVE N SAINT PETERSBURG FL 33704-1253 |
| KABAKIBI CHILDREN'S IRREVOCABLE TRUST | ADDRESS ON FILE |
| KALRA, GARIMA D.O. | ADDRESS ON FILE |
| KATKAR, RUJUTA B. M.D. | ADDRESS ON FILE |
| KEITH ZIMMERMAN | ADDRESS ON FILE |
| KESSLER INSTITUTE FOR REHABILITATION INC | 201 PLEASANT HILL RD CHESTER NJ 07930 |
| KESSLER, HOWARD MD | ADDRESS ON FILE |
| KEYSTONE PERFUSION SERVICES, PC | PO BOX 2278 MOUNT PLEASANT SC 29464 |
| KINDBODY OF NY MEDICAL PRACTICE | 102 5TH AVE NEW YORK NY 10011 |
| KIS REAL ESTATE, LLC | 642 OUTWATER LANE LODI NJ 07644 |
| KLOS, ANDRZEJ MD | ADDRESS ON FILE |
| KOCIA, ORJETA, MD | ADDRESS ON FILE |
| KONICA | DEPT 2272 PO BOX 122272 DALLAS TX 75312-2272 |
| KRONOS INCORPORATED | 900 CHELMSFORD ST LOWELL MA 01851 |
| KUMARESAN, ARULNANGAI MD | ADDRESS ON FILE |
| KYREAKAKIS, ANTHONY J, MD | ADDRESS ON FILE |
| LANDMARK AMERICAN INSURANCE | 9800 S MERIDIAN BLVD ENGLEWOOD CO 80112-6038 |
| LATEF, SHERIF, MD | ADDRESS ON FILE |
| LATORRE, JUAN MD | ADDRESS ON FILE |
| LEAF CAPTIAL FUNDING, LLC | PO BOX 5066 HARTFORD CT 06102-5066 |
| LEVINE, HOWARD, DO | ADDRESS ON FILE |
| LINDE HEALTH CARE STAFFING, INC | 3668 S GEYER RD, 100 ST LOUIS MO 63127 |
| LIONS EYE BANK OF NEW JERSEY | 77 BRANT AVE, STE 100 CLARK NJ 07066 |
| LITINSKI, MIKHAIL MD | ADDRESS ON FILE |
| LONGEVITY HEALTH PLAN OF NEW JERSEY INC | 695 CROSS ST STE 185 LAKEWOOD NJ 08701 |
| LUBA WOROCH | ADDRESS ON FILE |
| MADCREEK DESIGN & CREATIVE | 605 VALLEY RD UPPER MONTCLAIR NJ 07009 |
| MAG MUTUAL INSURANCE COMPANY | 3535 PIEDMONT RD NE BLDG 14-1000 ATLANTA GA 30305 |
| MAGNACARE | 1600 STEWART AVE WESTBURY NY 11590 |
| MAGNACARE ADMINISTRATIVE SERVICES, LLC | P.O. BOX 1001 GARDEN CITY NY 11530 |
| MANHATTAN VIEW HEALTHCARE CENTER | 3200 HUDSON AVE UNION CITY NJ 07087 |
| MARIDIAN PROPERTIES, INC. | 70 HUDSON ST, 7TH FL PH HOBOKEN NJ 07030 |
| MASKER RADIOLOGY, LLC | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCBEE ASSOCIATES, INC | 565 E SWEDESFORD RD, STE 100 WAYNE PA 19087 |
| MCKAY CONSULTING INC | 8590 BUSINESS PARK DRIVE SHREVEPORT LA 71105 |
| MCNERNEY, JOHN E DPM | ADDRESS ON FILE |
| MED REQUEST SOLUTIONS, INC | 427 WHITEHEAD AVE SOUTH RIVER NJ 08882-2595 |
| MEDASSETS NET REVENUE SYSTEMS, LLC | 200 N POINT CTR E, STE 400 ALPHARETTA GA 30022-8274 |
| MEDICAL GRAPHICS CORP | D/B/A MGC DIAGNOSTICS 350 OAK GROVE PARKWAY ST. PAUL MN 55127 |
| MEDICAL INFORMATION TECHNOLOGY | INC (MEDITECH) PO BOX 74569 CHICAGO IL 60693 |
| MEDICAL RECORDS EXCHANGE, LLC | D/B/A CHARTFAST 5415 SUGARLOAF PKWY, STE 1100 LAWRENCEVILLE GA 30043 |
| MEDICAL SUPPORT SERVICES | 4314 WASHIGINTON BOULEVARD JERSEY CITY NJ 07310 |
| MEDIFAX-EDI, LLC | 26 CENTURY BLVD NASHVILLE TN 37214 |
| MEDTRAK SERVICES, LLC | 10895 LOWELL AVE SUITE 100 OVERLAND PARK KS 66210 |
| MEDTRONIC USA INC | 710 MEDTRONIC PKWY, LS360 MINNEAPOLIS MN 55432 |
| MENON, SUJOY MD | ADDRESS ON FILE |
| MENTAL HEALTH OUTCOMES, INC. | 401 E CORPORATE DR, STE 100 LEWISVILLE TX 75057 |
| MERCADIEN | 3625 QUAKERBRIDGE RD HAMILTON NJ 08619 |
| MERCY COLLEGE | 47 W 34TH ST NEW YORK NY 10001 |
| MERIT TECHNICAL INSTITUTE SCHOOL | 321 GROVE ST JERSEY CITY NJ 07302 |
| MESCCA LLC | 18 SHADY TREE LANE COLTS NECK NJ 07722 |
| METROPOLITAN NEUROSURGERY ASSOCIATES, PA | 309 ENGLE ST, 1ST FL ENGLEWOOD NJ 07631 |
| MILLER, BENETTA MD | ADDRESS ON FILE |
| MIQBEL, MOHAMMAD MD | ADDRESS ON FILE |
| MONMOUTH UNIVERSITY | 400 CEDAR AVE WEST LONG BRANCH NJ 07764 |
| MONTCLAIR STATE UNIVERSITY | 1 NORMAL AVE MONTCLAIR NJ 07043 |
| MUGHNI, AZAM MD | ADDRESS ON FILE |
| MUHLENBERG SNYDER SCHOOLS | 1200 RANDOLPH RD PLAINFIELD NJ 07060 |
| MULTI DISCIPLINARY SPECIALISTS, LLC | D/B/A MD SPECIALISTS 777 PASSAIC AVE, 5TH FLR, STE 575 CLIFTON NJ 07012 |
| MUNNE, GISELA MD | ADDRESS ON FILE |
| MYRIAD GENETIC LABORATORIES, INC. | 320 S WAKARA WAY SALT LAKE CITY UT 84108-1214 |
| NATARAJAN, SEKAR MD | ADDRESS ON FILE |
| NATIONAL MEDICAL AND | TESTING SERVICES, LLC 200 WELSH RD HORSHAM PA 19044 |
| NATIONAL MEDICAL CARE, INC | D/B/A NEW JERSEY MOBILE ACUTE 920 WINTER ST, STE A WALTHAM MA 02451-1519 |
| NATIONAL UNION FIRE INSURANCE COMPANY | C/O AIG 1271 AVE OF THE AMERICAS NEW YORK NY 10020-1304 |
| NATIONWIDE | 1 NATIONWIDE PLZ COLUMBUS OH 43215-2239 |
| NAYAR, DEVJIT M.D. | ADDRESS ON FILE |
| NAZIR, HABIB | ADDRESS ON FILE |
| NEPHRON | P.O. BOX 746455 ATLANTA GA 30374-6455 |
| NEW CINGULAR WIRELESS PCS, LLC | 1025 LENOX PARK BLVD NE ATLANTA GA 30319-5309 |
| NEW GROVE MANOR | C/O GROVE PARK HEALTHCARE & REHAB CTR 101 N GROVE ST EAST ORANGE NJ 07017 |
| NEW JERSEY CARPENTERS HEALTH FUND | 91 FIELSCREST AVENUE RARITAN PLAZA II EDISON NJ 08837 |
| NEW JERSEY HOSPITAL ASSOCIATION | PO BOX 828776 PHILADELPHIA PA 19182-8776 |
| NEW JERSEY IMAGING ASSOCIATES, PC | 29 E 29TH ST BAYONNE NJ 07002-4654 |
| NEW JERSEY MEDICAL AND | HEALTH ASSOCIATES 308 WILLOW AVENUE HOBOKEN NJ 07030 |
| NEW JERSEY ORGAN AND | TISSUE SHARING NETWORK, INC 691 CENTRAL AVE NEW PROVIDENCE NJ 07974 |
| NEW JERSEY TELE-PHYSICIANS | 359 BOLIVARD STREET UNIT 2F CANTON MA 02021 |
| NEW YORK BLOOD CENTER | P O BOX 419137 BOSTON MA 02241-9137 |
| NEW YORK UNIVERSITY ON BEHALF OF | STEINHARDT SCHOOL OF EDUCATION 82 WASHINGTON SQ E NEW YORK NY 10003 |
| NEWARK BETH ISRAEL MEDICAL CENTER | 201 LYONS AVE OSBORNE TER NEWARK NJ 07112 |
| NEWPORT LIBERTY MEDICAL ASSOCIATES, LLC | 610 WASHINGTON BLVD JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
| --- | --- |
| NEWPORT PHARMACY | 165 ERIE ST JERSEY CITY NJ 07302 |
| NEWPORT SPECIALTY PHARMACY | 165 ERIE ST JERSEY CITY NJ 07302-1717 |
| NIZAR KIFAIEH, M.D. | ADDRESS ON FILE |
| NJ FAMILY CARE | 303 GEORGE ST, PLZ1, STE 410 NEW BRUNSWICK NJ 08901 |
| NJ ORGAN & TISSUE SHARING NETWORK INC | 691 CENTRAL AVE NEW PROVIDENCE NJ 07974 |
| NORCOM SOLUTIONS | 220 WHITE PLAINS RD SUITE 325 TARRYTOWN NY 10591 |
| NORTH EAST CARPENTERS HEALTH FUND | 91 FIELDCREST AVE, STE 25 EDISON NJ 08837 |
| NORTH EASTERN ORTHOPEDICS | 11000 ROOSEVELT BLVD PHILADELPHIA PA 19116 |
| NORTH HUDSON COMMUNITY ACTION CORP | 5301 BROADWAY WEST NEW YORK NJ 07093 |
| NORTHEAST ELECTRONICS | 455 BIC DR MILFORD CT 06461-1799 |
| NUANCE COMMUNICATIONS INC | PO BOX 7247-6924 PHILADELPHIA PA 19170-6924 |
| NUCLEAR DIAGNOSTIC PRODUCTS INC. | P.O. BOX 787442 PHILADELPHIA PA 19178-7442 |
| NUTANIX | 1740 TECHNOLOGY DR SAN JOSE CA 95110 |
| NYC DATA SYSTEMS, LLC | 10645 N ORACLE RD, STE 121 TUCSON AZ 85737-9388 |
| OASIS MEDICAL AND SURGICAL | WELLNESS GROUP, LLC 85 HARRISTOWN RD, STE 103 GLEN ROCK NJ 07452 |
| OCEAN HEART PROFESSIONAL CORPORATION | 2010 SPRINGFIELD AVENUE MAPLEWOOD NJ 07040 |
| OKO, PIOTR MD | ADDRESS ON FILE |
| ONWARD HEALTHCARE, INC | 542 WESTPORT AVE, STE 2 NORWALK CT 06851-4431 |
| OPEN MRI OF WARREN, LLC | D/B/A OPEN MRI OF PHILLIPSBURG 430 MEMORIAL PKWY PHILLIPSBURG NJ 08865 |
| OPTIMAL PHONE INTERPRETERS, INC | 755 CLAY ST WINTER PARK FL 32789 |
| OPTUM (UNITED BEHAVIORAL HEALTH) | 3436 MOMENTUM PLACE CHICAGO IL 60689-5334 |
| OPTUMINSIGHT, INC. | 1 OPTUM CIR EDEN PRAIRIE MN 55344 |
| ORTHO CLINICAL DIAGNOSTICS | PO BOX 3655 CAROL STREAM IL 60132-3655 |
| OUTCOME SCIENCES | 25 THOMSON PL BOSTON MA 02210-1215 |
| OXFORD HEALTH PLANS (NJ), INC. | P.O. BOX 292377 NASHVILLE TN 37229-2377 |
| OXFORD HEALTH PLANS, LLC | P.O. BOX 292377 NASHVILLE TN 37229-2377 |
| OZDEN, AYKUT MD | ADDRESS ON FILE |
| PACIFIC GLOBAL, INC. | 401 HACKENSACK AVE, STE 905 HACKENSACK NJ 07601 |
| PALISADES MEDICAL CENTER | 7600 RIVER RD NORTH BERGEN NJ 07047 |
| PALISADES NURSING CENTER | 6819 BLVD E GUTTENBERG NJ 07093 |
| PARAGON REVENUE GROUP | PO BOX 1158 ATTN: ACCOUNTING CONCORD NC 28025 |
| PASSAIC COUNTY COMMUNITY COLLEGE | 1 COLLEGE BLVD PATERSON NJ 07505 |
| PASSPORT HEALTH COMMUNICATIONS, INC | 720 COOL SPRINGS BLVD, STE 450 FRANKLIN TN 37067 |
| PATEL, NARESH J DO | ADDRESS ON FILE |
| PATEL, RAKHEE MD | ADDRESS ON FILE |
| PATEL, RATTAN MD | ADDRESS ON FILE |
| PEARSON MEDICAL TECHNOLOGIES | 2804 N BOLTON AVE ALEXANDRIA LA 71303 |
| PELVIC REHABILITATION MEDICINE | 18 E 41ST ST, STE 2002 NEW YORK NY 10017 |
| PENINSULA SURGERY CENTER, LLC | 350 MARINE PKWY REDWOOD CITY CA 94065 |
| PENNSYLVANIA MANUFACTURER'S ASSOCIATION | INSURANCE COMPANY 380 SENTRY PKWY BLUE BELL PA 19422-2357 |
| PERERA, SHARMALIE MD | ADDRESS ON FILE |
| PERITUS ADVISORS | MADLAVEIEN 364 HAFRSFJORD 4044 NORWAY |
| PEROT SYSTEMS HEALTHCARE SOLUTIONS, INC | 120 ROYALL ST, STE 4 CANTON MA 02021 |
| PERRY JOHNSON & ASSOCIATES INCORPORATED | 1489 W. WARM SPRINGS RD SUITE 110 HENDERSON NV 89012 |
| PHARMA-CARE INC | 136 CENTRAL AVENUE CLARK NJ 07066 |
| PHARMACEUTICAL REVIEW SERVICES | 4837 RIDGEMOOR CIR PALM HARBOR FL 34685-3152 |
| PHARMACY ONESOURCE, INC. | 525 JUNCTION ROAD, SUITE 5000 MADISON WI 53717 |
| PHILADELPHIA UNIVERSITY | 4201 HENRY AVE PHILADELPHIA PA 19144-5497 |
| PHYSICIAN ADVISOR ON-CALL | 9 ENTIN RD PARSIPPANY NJ 07054 |

| Claim Name | Address Information |
|---|---|
| PHYSICIANS ENDOSCOPY, LLC | 2500 YORK RD, STE 300 JAMISON PA 18929-1098 |
| PINAL, JOSE MD | ADDRESS ON FILE |
| PIRAMAL CRITICAL CARE | 3950 SCHELDEN CIR BETHLEHEM PA 18017 |
| PNC EQUIPMENT FINANCE LLC | 995 DALTON AVE CINCINNATI OH 45203 |
| POLYMEDCO LLC | PO BOX 95816 CHICAGO IL 60694-5816 |
| POTTER-MCQUILKIN, DINEASHA MD | ADDRESS ON FILE |
| PPS (PROSPECTIVE PAYMENT SPECIALISTS) | PO BOX 734411 CHICAGO IL 60673-4411 |
| PREMIER HEALTHCARE SOLUTIONS, INC | 1 W LAKESHORE DR, STE 250 BIRMINGHAM AL 35209 |
| PREMIER ORTHOPAEDICS AND | SPORTS MEDICINE, PC 1255 BROAD ST, 201B BLOOMFIELD NJ 07003 |
| PRIME HEALTH CARE, LLC | 39 TERHUNE AVE JERSEY CITY NJ 07305 |
| PRIME HEALTHCARE STAFFING, INC | 801 W ANN ARBOR TRL, STE 220 PLYMOUTH MI 48170 |
| PRIMEFLEX ADMINISTRATIVE SERVICES, LLC | 7 INVERNESS DR E ENGELWOOD CO 80112 |
| PROFESSIONAL SECURITY INSURANCE COMPANY | C/O MAG MUTUAL INSURANCE COMPANY 3535 PIEDMONT RD NE, BLDG 14-1000 ATLANTA GA 30305 |
| PROFICIENT SURGICAL EQUIPMENT | 99 SEAVIEW BLVD. SUITE C PORT WASHINGTON NY 11050 |
| PROGRESSIVE EMERGENCY PHYSICIANS | 1236 RXR PLZ UNIONDALE NY 11556 |
| PROGRESSIVE MEDICAL IMAGING | OF UNION CITY, LLC 3196 KENNEDY BLVD UNION CITY NJ 07306 |
| PROGRESSIVE RADIOLOGY, LLC | 86 CLINTON AVE MONTCLAIR NJ 07042-2001 |
| PROMISECARE NJ, LLC | 576 CENTRAL AVE, STE 304 EAST ORANGE NJ 07018 |
| PROPOCO, INC | 955 CHESTERBROOK BLVD, STE 300 WAYNE PA 19087 |
| QUALCARE, INC. | 30 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854 |
| QUALITY INSIGHTS RENEAL NETWORK THREE | 3001 CHESTERFIELD AVE CHARLESTON WV 25304 |
| QUINTILES OUTCOME | 4820 EMPEROR BLVD DURHAM NC 27703 |
| R & S PHARMACEUTICAL | 8407 AUSTIN TRACY RD FOUNTAIN RUN KY 42133 |
| RAMASAMY, KOVIL MD | ADDRESS ON FILE |
| RANGASAMY, AJANTHA MD | ADDRESS ON FILE |
| RARITAN VALLEY SURGICAL CENTER | 100 FRANKLIN SQUARE DR, STE 400 SOMERSET NJ 08873 |
| REGULATORY REPORTING SERVICES, LLC | 6000 HOOD MESA TRL FARMINGTON NM 87401-2383 |
| REIMBURSEMENT SOLUTIONS, LLC | 13428 MAXELLA AVE, 531 MARINA DEL REY CA 90292 |
| RELIANCE MEDICAL GROUP, LLC | 525 TILTON RD NORTHFIELD NJ 08225-1217 |
| RELIANCE STANDARD LIFE INSURANCE CO | 1700 MARKET ST, STE 1200 PHILADELPHIA PA 19103 |
| RESEARCH & MARKETING STRATEGIES | 15 E GENESEE ST, STE 210 BALDWINSVILLE NY 13027-2553 |
| RESMED | 9001 SPECTRUM CENTER BLVD SAN DIEGO CA 92123 |
| RESOURCE ANESTHESIOLOGY ASSOCS OF NJ LLC | 29 E 29TH ST BAYONNE NJ 07002 |
| RF TECHNOLOGIES | PO BOX 1170 MILWAUKEE WI 53201-1170 |
| RICHMOND ASC, LLC | 1360 HYLAN BLVD STATEN ISLAND NY 10305-1922 |
| RIGHTPATIENT | 1050 CROWN POINTE PKWY, STE 850 ATLANTA GA 30338 |
| RIZVI, ANWAR A MD | ADDRESS ON FILE |
| RLI INSURANCE COMPANY | 9025 N LINDBERGH DR PEORIA IL 61615-1499 |
| RMB, INC | 409 BEARDEN PARK CIR KNOXVILLE TN 37919 |
| RML SPECIALTY GROUP | 6025 ROYALTON RD NORTH ROYALTON OH 44133 |
| ROBERT WOOD JOHNSON HOSPITAL, INC | 379 CAMPUS DR SOMERSET NJ 08873 |
| ROSS UNIV SCHOOL OF MEDICINE SCHOOL | OF VETERINARY MEDICINE LIMITED 630 US HWY 1 NORTH BRUNSWICK NJ 08902 |
| ROTHMAN ORTHOPAEDICS OF NEW JERSEY PC | D/B/A THE ROTHMAN ORTHOPAEDIC INSTITUTE 1010 KINGS HIGHWAY SOUTH CHERRY HILL NJ 08034 |
| RSUI INDEMNITY INSURANCE COMPANY | 945 E PACES FERRY RD NE STE 1800 ATLANTA GA 30326-1373 |
| RUBIN, ZDENA MD | ADDRESS ON FILE |
| RUTGERS, THE STATE UNIVERSITY OF NJ | 180 UNIVERSITY AVE, RM 201 NEWARK NJ 07102 |
| RUTHERFORD TELEPHONE | ANSWERING SERVICE, INC 23 HIGHLAND CROSS RUTHERFORD NJ 07070-2110 |

| Claim Name | Address Information |
|---|---|
| SAGE PRODUCTS INC. | 211 E 7TH ST, STE 800 AUSTIN TX 78701 |
| SAINT BARNABAS MEDICAL CENTER, INC | 5850 MERIDIAN RD GIBSONIA PA 15044 |
| SAINT CLARE'S HOSPITAL, INC | 25 POCONO RD DENVILLE NJ 07834 |
| SAINT MICHAEL'S MEDICAL CENTER | 111 CENTRAL AVE NEWARK NJ 07102 |
| SAINT PETER'S COLLEGE | 2641 JOHN F KENNEDY BLVD JERSEY CITY NJ 07306 |
| SAINT PETER'S UNIVERSITY HOSPITAL | 254 EASTON AVENUE MOB 3RD FL NEW BRUNSWICK NJ 08901 |
| SAMSUNG FIRE | 105 CHALLENGER RD, 5TH FL RIDGEFIELD PARK NJ 07660 |
| SANTANDER BANK, N.A. | AV DE CANTABRIA S/N BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SATTAUR, AYESHA M.D. | ADDRESS ON FILE |
| SB HOBOKEN PROPCO, LLC | 175 BELGROVE DRIVE KEARNEY NJ 07032 |
| SCHEFF, ELIZABETH, MD | ADDRESS ON FILE |
| SCRIBEAMERICA LLC | C/O SKLAR LAW LLC 20 BRACE RD, STE 205 CHERRY HILL NJ 08034 |
| SHAFIQ, SAIMA MD | ADDRESS ON FILE |
| SHAH, REHAN M.D. | ADDRESS ON FILE |
| SHAMIQ SYED | ADDRESS ON FILE |
| SHARED MEDICAL EQUIPMENT GROUP, LLC | 209 LIMESTONE PASS COTTAGE GROVE WI 53527 |
| SHELDON, IRA, D.O. | ADDRESS ON FILE |
| SHIEL HOLDINGS, LLC | 30 N GOULD ST, STE R SHERIDAN WY 82801 |
| SIDDIQUI, WAQAR MD | ADDRESS ON FILE |
| SIEMENS MEDICAL PRODUCT – | IMAGING ONE, LLC 304 S VAN DIEN AVE RIDGEWOOD NJ 07450 |
| SIMON, EGBERT MD | ADDRESS ON FILE |
| SINGH, DAVID MD | ADDRESS ON FILE |
| SIRTEX MEDICAL INC | 300 UNICORN PARK DRIVE WOBURN MA 01801 |
| SMP REAL ESTATE COMPANY | 7976 95TH AVE VERO BEACH FL 32967 |
| SODEXO OPERATIONS, LLC | 9801 WASHINGTONIAN BLVD, FL 1 GAITHERSBURG MD 20878-5355 |
| SP PLUS CORPORATION | 200 E RANDOLPH ST, STE 7700 CHICAGO IL 60601 |
| SPECIALISTS ON CALL, INC | 1768 BUSINESS CENTER DR, STE 100 RESTON VA 20190 |
| SPECIALTY PROFESSIONAL SERVICES CORP | 17-20 WHITESTONE EXPRESSWAY SUITE 303 WHITESTONE NY 11357 |
| SPECTRUM HEALTH CARE, INC. | 74-80 PACIFIC AVE JERSEY CITY NJ 07304 |
| SPIVAK, DANA MD | ADDRESS ON FILE |
| ST ANNE'S HOME FOR THE AGED | 1500 PORTLAND AVE ROCHESTER NY 14621 |
| ST JOHN'S UNIVERSITY | 8000 UTOPIA PKWY QUEENS NY 11439 |
| ST LOUIS UNIVERSITY | 1 N GRAND BLVD ST LOUIS MO 63103 |
| ST MARY HOSPITAL | 1601 W ST MARYS RD TUCSON AZ 85745 |
| ST. JOSEPH'S REGIONAL MEDICAL CENTER | 415 6TH ST LEWISTON ID 83501 |
| ST. JUDE MEDICAL | 262 DANNY THOMAS PL MEMPHIS TN 38105 |
| ST. LOUIS UNIVERSITY SCHOOL OF NURSING | 3525 CAROLINE ST ST LOUIS MO 63104-1099 |
| STARR INDEMNITY & LIABILITY CO | 399 PARK AVE 2ND FL NEW YORK NY 10022 |
| STATIT | 1749 SW AIRPORT AVE CORVALLIS OR 97333 |
| STERICYCLE INC | PO BOX 6582 CAROL STREAM IL 60197-6582 |
| STILLS, CUMMIS, & GROSS, PC | THE LEGAL CENTER ONE RIVERFRONT PLAZA NEWARK NJ 07102 |
| STREAMLINEMD | 111 STOW AVE STE 200 CUYAHOGA FALLS OH 44221 |
| SUAREZ, ANTONIO | ADDRESS ON FILE |
| SUMMIT RECORDS MANAGEMENT | 3 CORPORATE PARK DR UNIT 4 DERRY NH 03038 |
| SUNSHINE PARKING LLC | 8655 ROSWELL RD ATLANTA GA 30350 |
| SURGICAL SPECIALISTS | 1060 5TH AVE, 1B NEW YORK NY 10128 |
| SUTHERLAND HEALTHCARE SOLUTIONS, INC. | 2 BRIGHTON RD, STE 301 CLIFTON NJ 07012-1645 |
| SWARNALATHA, ASOKAN | ADDRESS ON FILE |
| SYMPLR | 315 CAPITOL ST, STE 100 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| SYNTHES, LLC | 1301 GOSHEN PKWY WEST CHESTER PA 19380-5986 |
| SYSTEMATECH TECHNICAL MGMT SERVICES INC | D/B/A INDEMAND INTERPRETING 555 ANDOVER PARK W SEATTLE WA 98188 |
| TEACHERS COLLEGE, COLUMBIA UNIVERSITY | 30 ROCKEFELLER PLAZA NEW YORK NY 10012-4498 |
| TEAM HEALTH EMERGENCY MEDICINE SERVICES | 265 BROOKVIEW CENTRE WAY, STE 203 KNOXVILLE TN 37919 |
| TELEHEALTH SERVICES | 605 N MICHIGAN AVE CHICAGO IL 60611 |
| TEMPLE UNIVERSITY | 1801 N BROAD ST PHILADELPHIA PA 19122 |
| THE BARNETT GROUP | 58 S SERVICE RD, STE 310 MELVILLE NY 11747 |
| THE CODING NETWORK, LLC | P. O. BOX 101794 PASADENA CA 91189 |
| THE COUNTY OF HUDSON | 567 PAVONIA AVE. JERSEY CITY NJ 07306 |
| THE ROMAN CATHOLIC ARCHDIOCESE | OF NEWARK OFFICE OF FINANCE PO BOX 9500 NEWARK NJ 07104-9500 |
| THE TRUSTEES OF COLUMBIA UNIVERSITY | IN THE CITY OF NEW YORK PO BOX 27651 NEW YORK NY 10087 |
| THE UNIVERSITY OF TEXAS | 110 INNER CAMPUS DR, MAIN BLDG AUSTIN TX 78712 |
| THREE RIVERS PROVIDER NETWORK INC (WC) | 6970 OBANNON DR LAS VEGAS NV 89117-2122 |
| TMP MEDICAL LISTINGS | 47 PERIMETER CTR E, STE 500 ATLANTA NY 10019 |
| TOURO COLLEGE | 3 TIMES SQUARE NEW YORK NY 10036 |
| TRAVELERS INSURANCE COMPANY | 485 LEXINGTON AVE 7TH FL NEW YORK NY 10017-2600 |
| TRICARE/HEALTHNET | 7700 ARLINGTON BLVD, STE 5101 FALLS CHURCH VA 22042-5101 |
| TSOMPANIDIS, ANTONIOS, MD | ADDRESS ON FILE |
| TVR COMMUNICATIONS | 1979 MARCUS AVE STE 226 LAKE SUCCESS NY 11042 |
| UNION KENNEDY ASSOCIATES LP | 10 E PALISADE AVE ENGLEWOOD NJ 07631 |
| UNITED BEHAVIORAL HEALTH, INC | 425 MARKET STREET 14TH FLOOR SAN FRANCISCO CA 94105-2426 |
| UNITED NEURO DIAGNOSTIC SERVICES, LLC | 401 HAMBURG TPKE SUITE 205 WAYNE NJ 07470 |
| UNITEDHEALTHCARE INSURANCE COMPANY | ATTN CDM/BANKRUPTCY 185 ASYLUM ST, 03B HARTFORD CT 06103 |
| UNIVERSITY HEALTH PLANS, INC | 160 FEDERAL ST, 4TH FL BOSTON MA 02110 |
| UNIVERSITY HOSPITAL | 150 BERGEN ST NEWARK NJ 07103 |
| UNIVERSITY OF KANSAS MEDICAL CENTER | RESEARCH INSTITUTE, INC 3901 RAINBOW BLVD, STE 1039 KANSAS CITY KS 66160 |
| UNIVERSITY OF MEDICINE AND DENTISTRY | OF NEW JERSEY - UNIVERSITY HOSPITAL 100 BERGEN ST NEWARK NJ 07103 |
| UPTIME RADIOLOGY SERIVCES, LLC | 1018 WESTBROOK ROAD WEST MILFORD NJ 07480 |
| USA SHRED LLC | P. O. BOX 790057 MIDDLE VILLAGE NJ 11379 |
| VANGUARD CLEANING SYSTEMS | 655 MARINERS ISLAND BLVD, STE 303 SAN MATEO CA 94404 |
| VAPOTHERM | P O BOX 933438 CLEVELAND OH 44193 |
| VARALLO, MARISA MD | ADDRESS ON FILE |
| VARILEASE FINANCE, INC. | 2800 E COTTONWOOD PKWY, STE 200 SALT LAKE CITY UT 84121-7296 |
| VERDUZCO-GOMEZ, DO, ELIZABETH | ADDRESS ON FILE |
| VIE HEALTHCARE | 2680 HORIZON DR SE GRAND RAPIDS MI 49546-7517 |
| VIRTUAL RADIOLOGIC CORPORATION | 11995 SINGLETREE LN, STE 500 EDEN PRAIRIE MN 55344 |
| VIRTUAL RADIOLOGIC PROFESSIONALS OF NJ | 25983 NETWORK PLACE CHICAGO IL 60673 |
| VISONEX LLC | 916 WILLARD DRIVE SUITE 200 GREEN BAY WI 54304 |
| VITALWARE, LLC | 10897 S RIVER FRONT PKWY, STE 300 SOUTH JORDAN UT 84095-5626 |
| VIZIENT | 290 E JOHN CARPENTER FWY IRVING TX 75062 |
| VYTRA HEALTH PLANS MANAGED SYSTEMS, INC | 395 N SERVICE RD, STE 110 MELVILLE NY 11747-3139 |
| WALDEN UNIVERSITY | 100 WASHINGTON AVE S, STE 1210 MINNEAPOLIS MN 55401 |
| WASTE MANAGEMENT OF NJ, INC | 100 BRANDYWINE BLVD SUITE 300 NEWTOWN PA 18940 |
| WEATHERBY LOCUMS, INC. | PO BOX 972633 DALLAS TX 75397-2633 |
| WEISER, LLP | 85 CHESTNUT RIDGE RD, STE 114 MONTVALE NJ 07645-1836 |
| WELLCARE HEALTH PLANS OF NEW JERSEY INC | 550 BROAD STREET 12TH FLOOR NEWARK NJ 07102 |
| WELLINGTON HALL | 301 UNION STREET HACKENSACK NJ 07601 |
| WELLNESS CENTER AT HAMILTON PARK | 330 9TH JERSEY CITY NJ 07302 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | PO BOX 41564 PHILADELPHIA PA 19101-1564 |

| Claim Name | Address Information |
|---|---|
| WESTCHESTER SURPLUS LINES INSURANCE CO | 11575 GREAT OAKS WAY, STE 200 ALPHARETTA GA 30022 |
| WESTERN UNIVERSITY OF HEALTH SCIENCES | 200 MULLINS DR LEBANON OR 97355-3983 |
| WETTIMUNY, SASHI DO | ADDRESS ON FILE |
| WILLIAM PATERSON UNIVERSITY | 300 POMPTON RD WAYNE NJ 07470 |
| WINTHROP RESOURCES CORP. | 11100 WAYZATA BLVD, STE 800 MINNETONKA MN 55305 |
| WONG, PETER MD | ADDRESS ON FILE |
| WRIGHT NATIONAL FLOOD INSURANCE CO. | 93 N PARK PLACE BLVD CLEARWATER FL 33579-3929 |
| YESHIVA UNIVERSITY | 500 W 185TH ST NEW YORK NY 10033 |
| YONAS, ADIAM MD | ADDRESS ON FILE |
| ZUBACK, JOSEPH DO | ADDRESS ON FILE |
| ZUBAIR, MOHAMMAD MD | ADDRESS ON FILE |

**Total Creditor count: 583**

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| FERRARA HOLDINGS, LLC | 225 ST. PAUL'S AVE STE 10 N JERSEY CITY NJ 07304 |
| GANDHI, MINA | ADDRESS ON FILE |
| MAZUMA CAPITAL CORP | 10813 SOUTH RIVER FRONT PARKWAY SUITE 475 SOUTH JORDAN UT 84095 |
| MAZUMA CAPITAL CORP | 274 WEST 12300 SOUTH DRAPER UT 84020 |
| MAZUMA CAPITAL CORP | 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84111 |
| SALMAN CAPITAL, LLC | 35 JOURNAL SQUARE 4TH FLOOR JERSEY CITY NJ 07306 |
| SURGICAL AND PROFESSIONAL SERVICES PC | 393 NORTHFIELD AVENUE WEST ORANGE NJ 07052 |

**Total Creditor count: 7**

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| FIRST SALVO HEALTHCARE | ADVISORY, LLC 217 CONGRESS STREET BROOKLYN NY 11201 |
| FIRSTSOURCE SOLUTIONS USA, LLC | D/B/A MEDASSIST 10400 LINN STATION RD SUITE 100 LOUISVILLE KY 40223 |
| FISHER HEALTHCARE | PO BOX 3648 BOSTON MA 02241-3648 |
| FOLEY POWER SYSTEM | PO BOX 787132 PHILADELPHIA PA 19178-7132 |
| FOLEY POWER SYSTEMS | PO BOX 787132 PHILADELPHIA PA 19178-7132 |
| GE HEALTHCARE | PO BOX 96483 CHICAGO IL 60693 |
| GREELEY ASSOCIATES | 5 CHERRY HILL DRIVE SUITE 200 DANVERS MA 01923 |
| GREEN KEEY TEMP, LLC | 136 MADISON AVE 7TH FLOOR NEW YORK NY 10016 |
| GREEN KEY TEMP, LLC | 136 MADISON AVE 7TH FLOOR NEW YORK NY 10016 |
| GUARDIAN COACH SERVICES, INC. | 41 BIRCHWOOD DRIVE KEYPORT NJ 07735 |
| GUARDIAN POWER CLEANING CORP | 34 VAN WYCK ROAD BLAUVELT NY 10913 |
| H & R HEALTHCARE | 1750 OAK STREET LAKEWOOD NJ 08701 |
| HCA - INFORMATION TECHNOLOGY | & SERVICES, INC. D/B/A CERECORE 1100 DR. MLK JR BLVD NASHVILLE TN 37203 |
| HCEMR | CATHERINE DIER, 5 HEARTWOOD CT BLUFFTON SC 29910 |
| HEALTHCARE APPRAISERS, INC | 2101 NW CORPORATE BLVD SUITE 400 BOCA RATON FL 33431 |
| HEALTHCARE MANAGEMENT CONSULTANTS, INC | PO BOX 729 SALISBURY NC 28145 |
| HEALTHCARE MANAGEMENT SOLUTIONS, INC. | 2660 ST. JOSEPH DR. W DUNEDIN FL 34698 |
| HEALTHSOURCE GLOBAL STAFFING | 39270 PASEO PADRE PARKWAY #138 FREMONT CA 94538 |
| HG REALTY, LLC | 130 FAIRFIELD AVE SHORT HILLS NJ 07078 |
| HG REALTY, LLC | 161 MILLBURN AVE MILLBURN NJ 07041 |
| HOLOGIC (MA), LLC | 24506 NETWORK PLACE CHICAGO IL 60673-1245 |
| HR STAFFING CONSULTANTS, LLC | P.O. BOX 148 BAYONNE NJ 07002 |
| HUSSAIN, AZMAT MD | 130 N 2ND ST, UNIT 1A PHILADELPHIA PA 19106 |
| HYDRO SERVICE AND SUPPLIES | PO BOX 12197 RES. TRIANGLE PARK NC 27709 |
| ICONTRACTS, INC | 575 ROUTE 28 SUITE 203B RARITAN NJ 08869 |
| IMA CONSULTING | 6 HILLMAN DRIVE SUITE 100 CHADDS FORD PA 19317 |
| INNOVATIVE EMPLOYEE SOLUTIONS | 9665 GRANITE RIDGE DR #420 SAN DIEGO CA 92123 |
| INTELERAD MEDICAL SYSTEMS INCORPORATED | 895 LA GAUCHETIERE WEST, STE 400 MONTREAL QC H3B 4G1 CANADA |
| INTELLICURE, INC. | 2700 RESEARCH FOREST DRIVE SUITE 100 THE WOODLANDS TX 77381-4252 |
| INTERBIT DATA, INC | PO BOX 705 NATICK MA 01760 |
| INTERNATIONAL ELEVATOR COMPANY, INC | 124 WEST MAIN ST HIGH BRIDGE NJ 08829 |
| INTUITIVE SURGICAL, INC | DEPT 33629 P O BOX 39000 SAN FRANCISCO CA 94139 |
| JERSEY CITY BIKE SHARE, LLC | 5202 THIRD AVE BROOKLYN NY 11220 |
| JOINT COMMISSION RESOURCES | PO BOX 734506 CHICAGO IL 60673-4506 |
| KORCHEK TECHNOLOGIES LLC | 115 TECHNOLOGY DRIVE SUITE B206 TRUMBILL CT 06611 |
| LEICA BIOSYSTEMS | 14008 COLLECTION CENTER DR CHICAGO IL 60693 |
| LIFECELL | PO BOX 203888 HOUSTON TX 77216-3888 |
| LOCUMTENENS.COM | 2575 NORTHWINDS PKWY ALPHARETTA GA 30009 |
| MAZUMA CAPITAL CORP | 274 W 12300 S DRAPER UT 84020 |
| MBO PARTNERS, INC | PO BOX 823673 PHILADELPHIA PA 19182-3673 |
| MED-METRIX, LLC | 9 ENTIN ROAD 3RD FLOOR PARSIPPANNY NJ 07054 |
| MEDICAL ADMINISTRATIVE SOLUTIONS LTD | 8711 HERON GLEN DRIVE CHARLOTTE NC 28269 |
| MEDICAL STAFFING PROS | 35 JOURNAL SQ SUITE 923 JERSEY CITY NJ 07306 |
| MEDIVATORS | STERIS CORPORATION P.O. BOX 644063 PITTSBURGH PA 15264-4063 |
| MEDLINE INDUSTRIES, INC | BOX 382075 PITTSBURGH PA 15251-8075 |
| MEDLYTIX, LLC | 675 MANSELL RD STE 100 ROSWELL GA 30076 |
| MEDTRONIC USA, INC | 4642 COLLECTION CENTER DRIVE CHICAGO IL 60693-0046 |
| MERCURY PUBLIC AFFAIRS, LLC | 1285 AVE OF THE AMERICAS 3RD FL NEW YORK NY 10019 |
| MEYERS, ROBERT LNHA, FACHE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICROSOFT | 1950 N. STEMMONS FWY, STE 5010 DALLAS TX 75207 |
| MINDRAY DS USA, INC | 24312 NETWORK PLACE CHICAGO IL 60673-1243 |
| MOM365, INC | 3613 MUELLER ROAD ST. CHARLES MO 63301 |

**Total Creditor count: 52**

# EXHIBIT E

CarePoint Health Systems Inc. d/b/a Just Health Foundation, *et al.,* Case No. 24-12534 (JKS)

Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| ASHBY & GEDDES, PA. | RPalacio@ashbygeddes.com |
| BASS, BERRY & SIMS PLC | pjennings@bassberry.com; eal-nimri@bassberry.com; sara.morgan@bassberry.com |
| BAYARD, P.A. | nglassman@bayardlaw.com; ejohnson@bayardlaw.com; ariches@bayardlaw.com |
| BAYONNE MEDICAL CENTER OPCO LLC | vroldan@mblawfirm.com |
| BIELLI & KLAUDER, LLC | DKLAUDER@BK-LEGAL.COM |
| BROWN MCGARRY NIMEROFF LLC | jnimeroff@brownnimeroff.com |
| CAPITALA PRIVATE ADVISORS, LLC | jalala@capitalagroup.com; sarnall@capitalagroup.com |
| CHIPMAN BROWN CICERO & COLE LLP | root@chipmanbrown.com |
| COHEN, WEISS AND SIMON LLP | rseltzer@cwsny.com; mwoods@cwsny.com; mstolz@cwsny.com |
| COLE SCHOTZ P.C. | jdougherty@coleschotz.com; msirota@coleschotz.com; rjareck@coleschotz.com |
| COMMITTEE OF INTERNS AND RESIDENTS | chull@cirseiu.org |
| Committee of Interns and Residents SEIU | chull@cirseiu.org |
| COUNTY OF HUDSON | Dkenny@hcnj.us |
| COZEN O'CONNOR | jcarroll@cozen.com; rdellosa@cozen.com |
| DAVIS, MALM & D'AGOSTINE, P.C. | Apanebianco@davismalm.com |
| DORSEY & WHITNEY (DELAWARE) LLP | schnabel.eric@dorsey.com; glorioso.alessandra@dorsey.com |
| DUANE MORRIS LLP | ljkotler@duanemorris.com |
| EARP COHN P.C. | rschlaifer@earpcohn.com; AEtish@earpcohn.com |
| EPSTEIN BECKER & GREEN, P.C. | wmarcari@ebglaw.com; jflynn@ebglaw.com; RCochran@ebglaw.com |
| FLEISCHER, FLEISCHER & SUGLIA P.C. | nsuglia@fleischerlaw.com |
| GIBBONS P.C. | kearle@gibbonslaw.com; mconlan@gibbonslaw.com; dcrapo@gibbonslaw.com |
| GIORDANO, HALLERAN & CIESLA, P.C. | dcampbell@ghclaw.com; cschroeder@ghclaw.com |
| Health Professionals & Allied Employees AFT-AFL/CIO | dwhite@hpae.org |
| INTERNAL REVENUE SERVICE | VICTORIA.G.MOSBY@IRS.GOV; MILLIE.H.AGENT@IRS.GOV |
| INTERNAL REVENUE SERVICE | GREGORY.S.MOXLEY@IRS.GOV |
| KLESTADT WINTERS JURELLER SOUTHARD | fstevens@klestadt.com |
| KUTAK ROCK LLP | lisa.peters@kutakrock.com |

CarePoint Health Systems Inc. d/b/a Just Health Foundation, *et al.,* Case No. 24-12534 (JKS)

Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| LAW OFFICE OF MITCHELL J MALZBERG ESQ | mmalzberg@mjmalzberglaw.com |
| LAW OFFICE OF SUSAN E. KAUFMAN ESQ | skaufman@skaufmanlaw.com |
| LEVENFELD PEARLSTEIN, LLC | SWILLIAMS@LPLEGAL.COM; HISRAEL@LPLEGAL.COM |
| LOIZIDES P.A. | loizides@loizides.com |
| MANDELBAUM BARRETT PC | vroldan@mblawfirm.com |
| MAPLE HEALTHCARE, LLC | info@maplehealthgroup.com |
| MAURICE, WUTSCHER, LLP | ahochheiser@mauricewutscher.com |
| MCMANIMON, SCOTLAND & BAUMANN LLC | splacona@msbnj.com |
| Medely, Inc. | bankruptcy@medely.com |
| MOORE & VAN ALLEN PLLC | alanpope@mvalaw.com; gabrielmathless@mvalaw.com; matthewtaylor@mvalaw.com |
| NEW JERSEY DEPT OF HEALTH | robert.iannaccone@doh.nj.gov |
| Nurse Staffing, LLC d/b/a Nurses 24/7 | kmaleck@exchange.nurses247.com; alazar@siercapital.com |
| OFFICE OF THE UNITED STATES ATTORNEY | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE | Jane.M.Leamy@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | bsandler@pszjlaw.com; joneill@pszjlaw.com; crobinson@pszjlaw.com |
| PASHMAN STEIN WALDER HAYDEN P.C. | agambale@pashmanstein.com; dalvarez@pashmanstein.com; leisenberg@pashmanstein.com; jweiss@pashmanstein.com; rriley@pashmanstein.com |
| PORZIO, BROMBERG & NEWMAN, P.C. | casantaniello@pbnlaw.com; raparisi@pbnlaw.com; rmschechter@pbnlaw.com |
| Public Service Electric and Gas Company | alexandra.grant@pseg.com |
| RABINOWITZ, LUBETKIN & TULLY L.L.C | JRabinowitz@rltlawfirm.com; JLubetkin@rltlawfirm.com; hkarwowski@rltlawfirm.com |
| REED SMITH LLP | kgwynne@reedsmith.com; ccapp@reedsmith.com; bchapple@reedsmith.com |
| RIKER DANZIG LLP | jschwartz@RIKER.com; tschellhorn@RIKER.com |
| ROYER COOPER COHEN BRAUNFELD LLC | MSkapof@rccblaw.com |
| SAUL EWING LLP | monique.disabatino@saul.com; john.demmy@saul.com; nicholas.smargiassi@saul.com |
| SECURITIES & EXCHANGE COMMISSION | Chair@sec.gov |
| SHIPMAN & GOODWIN LLP | egoldstein@goodwin.com; JSignor@goodwin.com |

CarePoint Health Systems Inc. d/b/a Just Health Foundation, *et al.,* Case No. 24-12534 (JKS)

Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| Sierra Health Group LLC | rdovgala@sierrahealth.net |
| SILLS CUMMIS & GROSS P.C. | asherman@sillscummis.com; bmankovetskiy@sillscummis.com |
| Sodexo, Inc. & Affiliates | amelia.davis@sodexo.com |
| STARK & STARK P.C. | jlemkin@stark-stark.com |
| STATE OF NEW JERSEY DIVISION OF TAXATION | TAXATION.BANKRUPTCY@TREAS.NJ.GOV |
| STRADLEY, RONON, STEVENS &  YOUNG LLP | jmmurphy@stradley.com |
| SULLIVAN HAZELTINE ALLINSON LLC | zallinson@sha-llc.com |
| THE ROSNER LAW GROUP LLC | rosner@teamrosner.com |
| TYDINGS & ROSENBERG LLP | sgerald@tydings.com; jselba@tydings.com |
| VARNUM LLP | bgbest@varnumlaw.com |
| WARSHAW BURSTEIN LLP | msiegel@wbny.com; ahack@wbny.com; mmarcucci@wbny.com |
| WILSON SONSINI GOODRICH & ROSATI P.C. | efay@wsgr.com; hlambert@wsgr.com |
| WINDELS MARX LANE & MITTENDORF LLP | eperal@windelsmarx.com |
| WOMBLE BOND DICKINSON (US) LLP | matthew.ward@wbd-us.com |
| WOMBLE BOND DICKINSON (US) LLP | marcy.smith@wbd-us.com; matthew.ward@wbd-us.com; ahack@wbny.com; mmarcucci@wbny.com; msiegel@wbny.com |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | mlunn@ycst.com; rpoppiti@ycst.com; bankfilings@ycst.com |

**EXHIBIT F**

CarePoint Health Systems Inc. d/b/a Just Health Foundation, *et al.,* Case No. 24-12534 (JKS)

Electronic Mail Additional Service List

| Party | Email Address |
|---|---|
| REGER RIZZO & DARNALL LLP | lrizzo@regerlaw.com |