**SIXTH AMENDED**

**EXHIBIT F TO NOTICE OF PLAN SUPPLEMENT**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) ) ) | Chapter 11 |
| CarePoint Health Systems Inc. d/b/a Just Health Foundation, *et al.*,[1] | ) ) ) ) | Case No. 24-12534 (JKS) (Jointly Administered) |
| Debtors. | ) ) |  |

**SCHEDULE OF ASSUMED EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

The Debtors' Combined Plan and Disclosure Statement [D.I. 551] provides in Article XII, inter alia, that:

Further, except as otherwise provided in the Plan or in any contract, instrument, release, or other agreement or document entered into in connection with the Plan, each of the Executory Contracts and Unexpired Leases to which any Debtor is a party shall be deemed automatically rejected by the Debtors as of the Effective Date, unless such contract or lease (1) previously has been assumed or rejected by the applicable Debtor; (2) expired or terminated pursuant to its own terms; (3) is the subject of a motion to assume or reject pending before the Court as of the Confirmation Date; (4) is identified in the Plan Supplement as an Executory Contract or Unexpired Lease to be assumed; (5) is an Insurance Policy; or (6) is contemplated by the HRH Transactions; . .

The Debtors therefore hereby identify the Executory Contracts and Unexpired Leases to be assumed pursuant to the Plan. Article XII of the Combined Plan and Disclosure Statement provides further information regarding the Executory Contracts and Unexpired Leases.

**PLEASE NOTE THAT THE CONTRACTS AND LEASES ON THE ATTACHED LIST ARE CONTRACTS AND LEASES TO BE ASSUMED AND NOT CONTRACTS AND LEASES TO BE REJECTED**

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are: (i) Bayonne Intermediate Holdco, LLC (7716); (ii) Benego CarePoint, LLC (2199); (iii) Briar Hill CarePoint, LLC (iv) CarePoint Health Management Associates Intermediate Holdco, LLC (none); (v) CarePoint Health Management Associates, LLC d/b/a CarePoint Health (3478); (vi) CarePoint Health Systems, Inc. d/b/a Just Health Foundation (6996); (vii) CH Hudson Holdco, LLC (3376); (viii) Christ Intermediate Holdco, LLC (3376); (ix) Evergreen Community Assets (1726); (x) Garden State Healthcare Associates, LLC (4414); (xi) Hoboken Intermediate Holdco, LLC (2105); (xii) Hudson Hospital Holdco, LLC (3869); (xiii) Hudson Hospital Opco, LLC d/b/a CarePoint Health-Christ Hospital (0608); (xiv) HUMC Holdco, LLC (3488); (xv) HUMCO Opco, LLC d/b/a CarePoint Health-Hoboken University Medical Center (7328); (xvi) IJKG, LLC (7430); (xvii) Just Health MSO, LLC (1593); (xviii) New Jersey Medical and Health Associates d/b/a CarePoint Health Medical Group (0232); (xix) Quality Care Associates, LLC (4710); (xx) Sequoia BMC Holdco, LLC (9812); and (xxi) IJKG Opco LLC d/b/a CarePoint Health-Bayonne Medical Center (2063). The address for CarePoint Health Systems Inc. is 308 Willow Avenue, Hoboken, NJ 07030.

The Debtors reserve all rights to add or remove any Executory Contract or Unexpired Lease to this Schedule, modify the applicable Cure Amount identified in this Schedule, or otherwise modify this Schedule as necessary. In such event, the Debtors shall promptly send notice to the applicable counterparty to the Executory Contract or Unexpired Lease of the modification.

The Debtors' decision to assume or reject the Executory Contracts and Unexpired Leases is subject to the Bankruptcy Court's approval and confirmation of the Plan. Absent confirmation of the Plan, each Executory Contract and Unexpired Lease shall continue to be subject to the further administration of these Chapter 11 Cases. The designation of any agreement as an Executory Contract or Unexpired Lease shall not constitute or be deemed a determination or admission by the Debtors that such agreement is, in fact, an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code. The Debtors expressly reserve all rights with respect thereto.

Case No.: 24-12534
In re: CarePoint Health Systems, Inc., d/b/a Just Health Foundation
Debtors - Proposed Schedule of Contracts Subject to Assumption and Assignment and Proposed Cure Amounts
*Subject to Material Change*

| Case No. | Debtor | Contract Counterparty | Description | Payor Agreement | Cure Amount |
|---|---|---|---|---|---|
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | 1199SEIU Benefit Funds | Managed Care Agreement No. 1001.3996C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Accreditation Council for Graduate Medical Education (ACGME) | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1003.3128C | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Achintya Moulick | Employment Agreement and all Amendments | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Adelphi University | Affiliation Agreement No. 1003.312C | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Aetna Better Health Medicaid | Managed Care Agreement No. 1002.4119C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Aetna Better Health Medicaid | Managed Care Agreement No. 1003.4120C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Aetna Better Health Medicaid | Managed Care Agreement No. 1004.4118C | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Aetna Inc., a New Jersey Coproration | Medicaid Hospital Services Agreement and all Amendments | Yes | $10,528.31 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Aetna Inc., a New Jersey Coproration | Medicaid Hospital Services Agreement and all Amendments | Yes | $68,404.05 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Aetna Inc., a New Jersey Coproration | Medicaid Hospital Services Agreement dated 01/01/2022 and all Amendments | Yes | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Aetna Network Services LLC | Hospital Agreement | Yes | $8,036.95 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Aetna Network Services LLC | Hospital Agreement | Yes | $3,381.28 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Aetna Network Services LLC | Hospital Agreement effective 08/01/2021 | Yes | $501.07 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | AFCO Insurance Premium Finance | Premium Finance Agreement | No | $145,990.83 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | AFCO Insurance Premium Finance | Premium Finance Agreement | No | $0.00 |
| 24-12554 | Sequoia BMC Holdco, LLC | AFCO Insurance Premium Finance | Premium Finance Agreement | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | AIMS Education | Affiliation Agreement No. 1001.3967C | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | AIMS Education | Affiliation Agreement No. 1002.3328C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Air Products and Chemicals, Inc | Supply Chain & Materials Management Agreement No. 1004.756C | No | $40,940.98 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | AirCo Industrial Gasses | Supply Chain & Materials Agreement | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Allscripts Healthcare LLC | Supply Chain & Materials Management Agreement No. 1001.3172C | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | American Automobile | Automobile Insurance (Policy #SCV012210 24 01) | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | American Automobile | Automobile Insurance (Policy #SCV012210 24 01) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | American Automobile | Automobile Insurance (Policy #SCV012210 24 01) | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | American Automobile | Automobile Insurance (Policy #SCV012210 24 01) | No | $0.00 |
| 24-12553 | Quality Care Associates, LLC | American Automobile | Automobile Insurance (Policy #SCV012210 24 01) | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | American College of Cardiology Foundation | Services Agreement No. 1004.252C | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | American College of Surgeons ("ACS") | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1002.3055C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | American Express Travel Related Services Company | Financial Services Agreement No. 1004.890C | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | AmeriChoice of New Jersey Inc | Facility Participating Provider Agreement (Community) and all Amendments | Yes | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | AmeriChoice of New Jersey Inc | Managed Care Agreement No. 1002.4004C | No | $247.30 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | AmeriChoice of New Jersey Inc | Amendment to Community and State Facility Participation Agreement - 03/01/2023 | Yes | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | AmeriChoice of New Jersey Inc | Facility Participation Agreement effective 10/01/2019 and all Amendments | Yes | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Amerigroup New Jersey, Inc | Managed Care Agreement No. 1002.2740C | No | $100.45 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Amerigroup New Jersey, Inc | Managed Care Agreement No. 1002.3999C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Amerigroup New Jersey, Inc | Managed Care Agreement No. 1003.3998C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Amerigroup New Jersey, Inc | Managed Care Agreement No. 1004.3997C | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Amerigroup New Jersey, Inc d/b/a Amerigroup Community | Letter of Agreement dated 11/15/2018 | Yes | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Amerigroup New Jersey, Inc d/b/a Amerigroup Community | Amendment to Participating Provider Agreement effective 05/15/2020 | Yes | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Amerigroup New Jersey, Inc d/b/a Amerigroup Community | Amendment to Participating Provider Agreement | Yes | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Amerigroup New Jersey, Inc d/b/a Amerigroup Community | Amendment to Participating Provider Agreement effective 10/01/2018 | Yes | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | AmeriHealth HMO, Inc | Hospital Participation Agreement | Yes | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | AmeriHealth HMO, Inc | Managed Care Agreement No. 1002.4005C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | AmeriHealth HMO, Inc | Hospital Participation Agreement and all Appendices | Yes | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | AmeriHealth HMO, Inc | Managed Care Agreement No. 1003.1403C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | AmeriHealth HMO, Inc | Managed Care Agreement No. 1004.4002C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | AmeriHealth Insurance Company of New Jersey | Rate Agreement and Amendment effective 05/01/2013 | Yes | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | AmeriHealth Integrated Benefits, Inc. d/b/a AmeriHealth | Rate Agreement and Amendment effective 05/01/2013 | Yes | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | AMTRUST - WESCO INSURANCE COMPANY | Directors' & Officers' Liability Policies Insurance (Policy #EUW2025630 00) | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Arcadia University | Affiliation Agreement No. 1002.4385C | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Arch Specialty Insurance Co | Cyber Network Security and Privacy Liability Insurance (Policy #C-4MFH-238430-C) | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Arch Specialty Insurance Co | Cyber Network Security and Privacy Liability Insurance (Policy #C-4MFH-238430-C) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Arch Specialty Insurance Co | Cyber Network Security and Privacy Liability Insurance (Policy #C-4MFH-238430-C) | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Arch Specialty Insurance Co | Cyber Network Security and Privacy Liability Insurance (Policy #C-4MFH-238430-C) | No | $0.00 |
| 24-12553 | Quality Care Associates, LLC | Arch Specialty Insurance Co | Cyber Network Security and Privacy Liability Insurance (Policy #C-4MFH-238430-C) | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Argonaut Insurance Company | Directors' & Officers' Liability Policies Insurance (Policy #MLX4289407-0) | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Ascot Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1016431-05) | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Ascot Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1016431-05) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Ascot Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1016431-05) | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Ascot Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1016431-05) | No | $0.00 |
| 24-12553 | Quality Care Associates, LLC | Ascot Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1016431-05) | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | AXA XL | Directors' & Officers' Liability Policies Insurance (Policy #ELU199295-24) | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | AXA XL | Directors' & Officers' Liability Policies Insurance (Policy #ELU199305-24) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Barry University, Inc | Affiliation Agreement No. 1003.978C | No | $0.00 |
| 24-12554 | Sequoia BMC Holdco, LLC | Bayonne Intermediate Holdco, LLC | Fourth Amendment to the Operating Agreement | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Beazley Insurance Company | Directors' & Officers' Liability Policies Insurance (Policy #V31239240401) | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Beazley Insurance Company | Directors' & Officers' Liability Policies Insurance (Policy #V381F1240101) | No | $0.00 |
| 24-12533 | Bayonne Intermediate Holdco, LLC | Benego CarePoint LLC | Second Amendment to Amended and Restated Operating Agreement | No | $0.00 |
| 24-12534 | Hoboken Intermediate Holdco, LLC | Benego CarePoint LLC | Amendment to the Amended and Restated Operating Agreement of Hoboken Intermediate Holdco, LLC | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Berkshire Hathaway Specialty Insurance Company | Directors' & Officers' Liability Policies Insurance (Policy #47-EMC-337107-01) | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | BOC Gases | Supply Chain & Materials Agreement | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Brighton Healthcare ( Formally Magnacare) | Managed Care Agreement No. 1004.4008C | No | $127.46 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Cardinal Health | CAH 200 - Medical / Surgical Supplies | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Cardinal Health | CAH 110 - Pharmacy | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Cardinal Health | CAH 108 - SPD Plasma Products | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Cardinal Health - Lease | Blood Bank Equipment | No | $4,915.50 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Cardinal Health - Lease | Blood Bank Equipment | No | $4,915.50 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Cardinal Health - Lease | Blood Bank Equipment | No | $4,915.50 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | CarePoint Health Management Associates Intermediate Holdco, LLC d/b/a CarePoint Health Management Associates, LLC d/b/a | First Amendment to the Operating Agreement of CarePoint Health Management Associates Intermediate Holdco, LLC | No | $0.00 |
| 24-12537 | CarePoint Health Management Associates Intermediate Holdco, LLC | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | First Amendment to the Limited Liability Company Agreement | No | $0.00 |
| 24-12553 | Quality Care Associates, LLC | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | First Amendment to the Limited Liability Company Agreement | No | $0.00 |
| 24-12553 | Quality Care Associates, LLC | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Limited Liability Company Agreement | No | $0.00 |
| 24-12533 | Bayonne Intermediate Holdco, LLC | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Second Amendment to Amended and Restated Operating Agreement | No | $0.00 |
| 24-12540 | CH Hudson Holdco, LLC | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Second Amendment to Second Amended Operating Agreement of CH Hudson Holdco, LLC | No | $0.00 |
| 24-12541 | Christ Intermediate Holdco, LLC | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | First Amendment to the Operating Agreement of Christ Intermediate Holdco, LLC | No | $0.00 |
| 24-12544 | Hoboken Intermediate Holdco, LLC | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Amendment to the Amended and Restated Operating Agreement of Hoboken Intermediate Holdco, LLC | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Amended and Restated Certificate of Formation of Hudson Hospital Opco, LLC | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Amendment to the Amended and Restated Operating Agreement of Hudson Hospital Opco, LLC | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Amended and Restated Operating Agreement | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Amendment to the Amended and Restated Operating Agreement | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Centerstone Insurance and Financial Services d/b/a BenefitMall | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1004.3135C | No | $38,088.80 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | CH 750 Park, LLC | Real Estate Lease - Hospital (142, 176, 190, 192, 194, 200, 204, 206, 208/210, 218, 230 Palisade Avenue) | No | $648,156.02 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | CH Castle, LLC | Real Estate Lease - Hospital (142, 176, 190, 192, 194, 200, 204, 206, 208/210, 218, 230 Palisade Avenue) | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | CH Hudson Holdco, LLC | Resolutions of Managing Partner - Signatory Power for Opcos No. 1001.4068C | No | $0.00 |
| 24-12545 | Hudson Hospital Holdco, LLC | Christ Intermediate Holdco, LLC | Second Amendment to the Amended Operating Agreement of Hudson Hospital Holdco, LLC | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Cigna Health and Life Insurance Company | Hospital Facility Service Agreement | Yes | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Cigna Health and Life Insurance Company | Hospital Facility Service Agreement dated 04/22/2021 | Yes | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Cigna Health and Life Insurance Company | Hospital Facility Service Agreement | Yes | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Cigna HealthCare of New Jersey, Inc. | Letter of Agreement dated 04/19/2021 and all exhibits | Yes | $6,621.69 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Cigna HealthCare of New Jersey, Inc. | Letter of Agreement dated 04/19/2021 and all exhibits | Yes | $1,959.49 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Cigna HealthCare of New Jersey, Inc. | Letter of Agreement dated 04/19/2021 and all exhibits | Yes | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Committee of Interns and Residents/SEIU | Christ Hospital CBA | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Committee of Interns and Residents/SEIU | HUMC CBA | No | $0.00 |
| 24-12533 | Bayonne Intermediate Holdco, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 24-12535 | Benego CarePoint LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 24-12536 | Briar Hill CarePoint LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 24-12537 | CarePoint Health Management Associates Intermediate Holdco, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 24-12540 | CH Hudson Holdco, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 24-12541 | Christ Intermediate Holdco, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 24-12542 | Evergreen Community Assets | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 24-12544 | Hoboken Intermediate Holdco, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 24-12545 | Hudson Hospital Holdco, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 24-12547 | HUMC Holdco, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 24-12549 | IJKG, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 24-12550 | Just Health MSO, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 24-12553 | Quality Care Associates, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 24-12554 | Sequoia BMC Holdco, LLC | Coverys Specialty Insurance Company | Excess Hospital Liability Policy Insurance (Policy #005NJ000045566) | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Emblem Health/GHI (Commercial  EPO and PPO) | Managed Care Agreement No. 1004.4010C | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Employers' Insurance Company of Wausau (Liberty Mutual) | Property Insurance (Policy #YAC-L9L-478897-014) | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Employers' Insurance Company of Wausau (Liberty Mutual) | Property Insurance (Policy #YAC-L9L-478897-014) | No | $0.00 |
| 24-12540 | CH Hudson Holdco, LLC | Employers' Insurance Company of Wausau (Liberty Mutual) | Property Insurance (Policy #YAC-L9L-478897-014) | No | $0.00 |
| 24-12545 | Hudson Hospital Holdco, LLC | Employers' Insurance Company of Wausau (Liberty Mutual) | Property Insurance (Policy #YAC-L9L-478897-014) | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Employers' Insurance Company of Wausau (Liberty Mutual) | Property Insurance (Policy #YAC-L9L-478897-014) | No | $0.00 |
| 24-12547 | HUMC Holdco, LLC | Employers' Insurance Company of Wausau (Liberty Mutual) | Property Insurance (Policy #YAC-L9L-478897-014) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Employers' Insurance Company of Wausau (Liberty Mutual) | Property Insurance (Policy #YAC-L9L-478897-014) | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Employers' Insurance Company of Wausau (Liberty Mutual) | Property Insurance (Policy #YAC-L9L-478897-014) | No | $0.00 |
| 24-12549 | IJKG, LLC | Employers' Insurance Company of Wausau (Liberty Mutual) | Property Insurance (Policy #YAC-L9L-478897-014) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Endurance American Specialty Insurance Company | Flood Insurance (Policy #ESP3000093250 6) | No | $0.00 |
| 24-12533 | Bayonne Intermediate Holdco, LLC | Evergreen Community Assets | Second Amendment to Amended and Restated Operating Agreement | No | $0.00 |
| 24-12541 | Christ Intermediate Holdco, LLC | Evergreen Community Assets | First Amendment to the Operating Agreement of Christ Intermediate Holdco, LLC | No | $0.00 |
| 24-12544 | Hoboken Intermediate Holdco, LLC | Evergreen Community Assets | Amendment to the Amended and Restated Operating Agreement of Hoboken Intermediate Holdco, LLC | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | FormFast | Supply Chain & Materials Management Agreement No. 1001.3402C | No | $0.00 |

| Case No. | Debtor | Contract Counterparty | Description | Payor Agreement | Cure Amount |
|---|---|---|---|---|---|
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Fortegra Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1016431-05) | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Fortegra Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1016431-05) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Fortegra Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1016431-05) | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Fortegra Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1016431-05) | No | $0.00 |
| 24-12553 | Quality Care Associates, LLC | Fortegra Specialty Insurance | Cyber Network Security and Privacy Liability Insurance (Policy #CMP1016431-05) | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Garden State Healthcare Associates, LLC | Physician Group: Professional Service Agreement No. 1002.2904C | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Garden State Healthcare Associates, LLC | Physician Group: Professional Service Agreement No. 1002.3471C | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Garden State Healthcare Associates, LLC | Services Agreement No. 1002.2908C | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Garden State Healthcare Associates, LLC | Services Agreement No. 1002.2945C | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Garden State Healthcare Associates, LLC | Services Agreement No. 1002.2947C | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Garden State Healthcare Associates, LLC | Services Agreement No. 1002.2948C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Garden State Healthcare Associates, LLC | Physician Group: Professional Service Agreement No. 1003.2906C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Garden State Healthcare Associates, LLC | Services Agreement No. 1003.2909C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Garden State Healthcare Associates, LLC | Services Agreement No. 1003.2950C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Garden State Healthcare Associates, LLC | Services Agreement No. 1003.2953C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Garden State Healthcare Associates, LLC | Services Agreement No. 1003.2954C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Garden State Healthcare Associates, LLC | Physician Group: Professional Service Agreement No. 1004.2905C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Garden State Healthcare Associates, LLC | Services Agreement No. 1004.2907C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Garden State Healthcare Associates, LLC | Services Agreement No. 1004.2935C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Garden State Healthcare Associates, LLC | Services Agreement No. 1004.2936C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Garden State Healthcare Associates, LLC | Services Agreement No. 1004.2937C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Garden State Healthcare Associates, LLC | Services Agreement No. 1004.946C | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Garden State Healthcare Associates, LLC; NJ | Resolutions of Managing Partner - Signatory Power for Opcos No. 1001.4068C | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Health Net Federal Services, LLC | Facility Participating Provider Agreement | Yes | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Health Net Federal Services, LLC | Facility Participating Provider Agreement | Yes | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Health Net Federal Services, LLC | Facility Participating Provider Agreement | Yes | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | HealthSpring Life & Health Insurance Company, Inc. | Hospital Facility Service Agreement | Yes | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | HealthSpring Life & Health Insurance Company, Inc. | Hospital Facility Service Agreement dated 04/22/2021 | Yes | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | HealthSpring Life & Health Insurance Company, Inc. | Hospital Facility Service Agreement | Yes | $0.00 |
| 24-12547 | HUMC Holdco, LLC | Hoboken Intermediate Holdco, LLC | Amendment to the Amended and Restated Operating Agreement | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Horizon Blue Cross Shield of New Jersey | Network Hospital Agreement effective 10/01/2017 and all Appendices | Yes | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Horizon Casualty Services, Inc. | Hospital Agreement for Managed Care Program effective 10/01/2017 | Yes | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Horizon Casualty Services, Inc. | Hospital Agreement for Managed Care Programs - 10/01/2017 | Yes | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Horizon Casualty Services, Inc. | Managed Care Agreement No. 1004.2188C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Horizon Casualty Services, Inc. | Managed Care Programs effective 10/01/2017 and all Appendices | Yes | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Horizon Healthcare Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey | Managed Care Agreement No. 1003.1080C | No | $429,514.94 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Horizon Healthcare Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey | Services Agreement No. 1004.1630C | No | $121,980.60 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Horizon Healthcare Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey | Services Agreement No. 1004.1786C | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Horizon Healthcare of New Jersey, Inc. d/b/a Horizon NJ | Hospital Agreement | Yes | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Horizon Healthcare of New Jersey, Inc. d/b/a Horizon NJ | Amendment to Hospital Services Agreement - 09/01/2012 | Yes | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Horizon Healthcare of New Jersey, Inc. d/b/a Horizon NJ | Amendment to the Hospital Services Agreement dated September 1, 2012 - effective 02/01/2020 | Yes | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Horizon Healthcare of New Jersey, Inc. d/b/a Horizon NJ | Services Agreement No. 1004.2187C | No | $280.68 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Horizon Healthcare Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey | Business Associate Agreement (Stand Alone) & Data Use Agreement No. 1001.3821C | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Horizon Healthcare Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey | Network Hospital Agreement and all Appendices | Yes | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Horizon Healthcare Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey | Hospital Agreement | Yes | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Horizon NJ Health (Medicaid) | Managed Care Agreement No. 1002.4098C | No | $1,821.48 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Horizon NJ Health (Medicaid) | Managed Care Agreement No. 1003.4017C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Horizon NJ Health (Medicaid) | Managed Care Agreement No. 1004.4011C | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Hudson Hospital Holdco, LLC | Resolutions of Managing Partner - Signatory Power for Opcos No. 1001.4068C | No | $0.00 |
| 24-12540 | CH Hudson Holdco, LLC | Hudson Hospital Holdco, LLC | First Amendment to Operating Agreement | No | $0.00 |
| 24-12540 | CH Hudson Holdco, LLC | Hudson Hospital Holdco, LLC | Operating Agreement of CH Hudosn Holdco, LLC | No | $0.00 |
| 24-12540 | CH Hudson Holdco, LLC | Hudson Hospital Holdco, LLC | Second Amendment to Second Amended Operating Agreement of CH Hudson Holdco, LLC | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Hudson Hospital Opco, LLC | Resolutions of Managing Partner - Signatory Power for Opcos No. 1001.4068C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Hudson Hospital Opco, LLC | Services Agreement No. 1003.1569C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Hudson Hospital Opco, LLC | Transfer Agreement No. 1003.3029C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Hudson Hospital Opco, LLC | Services Agreement No. 1004.1764C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Hudson Hospital Opco, LLC | Transfer Agreement No. 1004.3035C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Hudson Regional Hospital | Affiliation Agreement No. 1003.4134C | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Humana Health Plan Inc | Hospital Participation Agreement | Yes | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Humana Health Plan Inc | Hospital Participation Agreement effective 07/01/2022 | Yes | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Humana Insurance Company | Hospital Participation Agreement | Yes | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Humana Insurance Company | Hospital Participation Agreement | Yes | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Humana Insurance Company | Hospital Participation Agreement effective 07/01/2022 | Yes | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | HUMC Opco LLC d/b/a CarePoint Health - Hoboken | Transfer Agreement No. 1002.1045C | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | HUMC Opco LLC d/b/a CarePoint Health - Hoboken | Transfer Agreement No. 1002.3033C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | HUMC Opco LLC d/b/a CarePoint Health - Hoboken | Transfer Agreement No. 1004.3030C | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | IJKG Opco LLC d/b/a CarePoint Health – Bayonne Medical Center | Transfer Agreement No. 1002.3032C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | IJKG Opco LLC d/b/a CarePoint Health – Bayonne Medical Center | Transfer Agreement No. 1003.1536C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | IJKG Opco LLC d/b/a CarePoint Health – Bayonne Medical Center | Transfer Agreement No. 1003.1538C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | IJKG Opco LLC d/b/a CarePoint Health – Bayonne Medical Center | Transfer Agreement No. 1003.1539C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | IJKG Opco LLC d/b/a CarePoint Health – Bayonne Medical Center | Transfer Agreement No. 1003.3031C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | IJKG Opco LLC d/b/a CarePoint Health – Bayonne Medical Center | Services Agreement No. 1004.1535C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | IJKG, LLC | First Amendment to IJKG Opco LLC Amended and Restated Operating Agreement | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | IJKG, LLC | Second Amendment to Amended and Restated Operating Agreement of IJKG Opco, LLC | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Illinois Union Insurance Company (Chubb) | Pollution Insurance (Policy #PPL G72504252 004) | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Illinois Union Insurance Company (Chubb) | Directors' & Officers' Liability Policies Insurance (Policy #G71458283 001) | No | $0.00 |
| 24-12540 | CH Hudson Holdco, LLC | Illinois Union Insurance Company (Chubb) | Pollution Insurance (Policy #PPL G72504252 004) | No | $0.00 |
| 24-12545 | Hudson Hospital Holdco, LLC | Illinois Union Insurance Company (Chubb) | Pollution Insurance (Policy #PPL G72504252 004) | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Illinois Union Insurance Company (Chubb) | Pollution Insurance (Policy #PPL G72504252 004) | No | $0.00 |
| 24-12547 | HUMC Holdco, LLC | Illinois Union Insurance Company (Chubb) | Pollution Insurance (Policy #PPL G72504252 004) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Illinois Union Insurance Company (Chubb) | Pollution Insurance (Policy #PPL G72504252 004) | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Illinois Union Insurance Company (Chubb) | Pollution Insurance (Policy #PPL G72504252 004) | No | $0.00 |
| 24-12549 | IJKG, LLC | Illinois Union Insurance Company (Chubb) | Pollution Insurance (Policy #PPL G72504252 004) | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Infinitt North America Inc | Supply Chain & Materials Management Agreement No. 1001.1613C | No | $197,853.46 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | J.C. Opco, LLC | Real Estate Lease - Hospital (112, 140, 169 Palisade Avenue) | No | $172,068.56 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Jersey City Medical Center | Managed Care Agreement No. 1003.4294C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Jersey City Medical Center | Transfer Agreement No. 1004.1309C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Joint Commission on Accreditation of Healthcare | Services Agreement No. 1003.1616C | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Kronos Incorporated | Supply Chain & Materials Management Agreement No. 1001.4063C | No | $29,182.04 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Longevity Health Plan of New Jersey, Inc. | Managed Care Agreement No. 1003.4099C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Longevity Health Plan of New Jersey, Inc. | Participating Hospital Agreement | Yes | $0.00 |
| 24-12553 | Quality Care Associates, LLC | Mag Mutual Insurance Company | Physician Professional Liability Insurance (Policy #PSL09121114) | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Magnacare Administrative Services, LLC | Managed Care Agreement No. 1002.4019C and all Appendices | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Magnacare Administrative Services, LLC | Managed Care Agreement No. 1003.4016C and all Appendices | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Mazuma Capital Corp | Confidentiality & Non-Disclosure Agreement No. 1001.2496C | No | $1,300,000.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | National Union Fire Insurance Company | Special Crime Insurance (Policy #034770285/MF71241NY) | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | National Union Fire Insurance Company | Special Crime Insurance (Policy #034770285/MF71241NY) | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | National Union Fire Insurance Company | Special Crime Insurance (Policy #034770285/MF71241NY) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | National Union Fire Insurance Company | Special Crime Insurance (Policy #034770285/MF71241NY) | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | National Union Fire Insurance Company | Special Crime Insurance (Policy #034770285/MF71241NY) | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Nationwide | Directors' & Officers' Liability Policies Insurance (Policy #XMF2410876) | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | New Jersey Carpenters Health Fund | Managed Care Agreement No. 1004.1959C and all Appendices | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | New Jersey Medical and Health Associates, LLC d/b/a | Physician Group: Professional Service Agreement No. 1003.1454C | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | New Jersey Organ and Tissue Sharing Network, Inc | Affiliation Agreement No. 1002.198C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | New Jersey Organ and Tissue Sharing Network, Inc | Services Agreement No. 1003.197C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | New Jersey Organ and Tissue Sharing Network, Inc | Services Agreement No. 1003.199C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | New Jersey Organ and Tissue Sharing Network, Inc | Services Agreement No. 1003.200C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | New Jersey Organ and Tissue Sharing Network, Inc | Affiliation Agreement No. 1004.3038C | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | NJ Family Care | Services Agreement No. 1001.4212C | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Optum (United Behavioral Health) | Managed Care Agreement No. 1002.4024C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Optum (United Behavioral Health) | Managed Care Agreement No. 1003.4018C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Optum (United Behavioral Health) | Managed Care Agreement No. 1004.4012C | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Oxford Health Plans (NJ), Inc. | Facility Participating Provider Agreement (Oxford) and all Amendments | Yes | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Oxford Health Plans (NJ), Inc. | Amendment to Commercial Oxford Facility Participation Agreement - 03/01/2023 | Yes | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Oxford Health Plans (NJ), Inc. | Amendment to Commercial Oxford Facility Participation Agreement - 03/01/2023 | Yes | $1,054.65 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Oxford Health Plans, LLC | Managed Care Agreement No. 1001.4100C | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Pearson Medical Technologies | Supply Chain & Materials Management Agreement No. 1001.3563C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Pelvic Rehabilitation Medicine | Real Estate Lease (Carepoint Health Entity as Landlord) No. 1003.3766C | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Pennsylvania Manufacturer's Association Insurance Company | Workers Compensation Insurance (Policy #202475 1099647) | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Pennsylvania Manufacturer's Association Insurance Company | Workers Compensation Insurance (Policy #202475 1099647) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Pennsylvania Manufacturer's Association Insurance Company | Workers Compensation Insurance (Policy #202475 1099647) | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Pennsylvania Manufacturer's Association Insurance Company | Workers Compensation Insurance (Policy #202475 1099647) | No | $0.00 |
| 24-12553 | Quality Care Associates, LLC | Pennsylvania Manufacturer's Association Insurance Company | Workers Compensation Insurance (Policy #202400 1550664) | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Pharmacy OneSource, Inc. | Services Agreement No. 1001.4451C | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Pharmacy OneSource, Inc. | Services Agreement No. 1001.4452C | No | $0.00 |
| 24-12533 | Bayonne Intermediate Holdco, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 24-12533 | Bayonne Intermediate Holdco, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 24-12535 | Benego CarePoint LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 24-12535 | Benego CarePoint LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 24-12536 | Briar Hill CarePoint LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 24-12536 | Briar Hill CarePoint LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 24-12537 | CarePoint Health Management Associates Intermediate Holdco, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 24-12537 | CarePoint Health Management Associates Intermediate Holdco, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 24-12540 | CH Hudson Holdco, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 24-12540 | CH Hudson Holdco, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 24-12541 | Christ Intermediate Holdco, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 24-12541 | Christ Intermediate Holdco, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 24-12542 | Evergreen Community Assets | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 24-12542 | Evergreen Community Assets | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |

| Case No. | Debtor | Contract Counterparty | Description | Payor Agreement | Cure Amount |
|---|---|---|---|---|---|
| 24-12544 | Hoboken Intermediate Holdco, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 24-12544 | Hoboken Intermediate Holdco, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 24-12545 | Hudson Hospital Holdco, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 24-12545 | Hudson Hospital Holdco, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 24-12547 | HUMC Holdco, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 24-12547 | HUMC Holdco, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 24-12549 | IJKG, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 24-12549 | IJKG, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 24-12550 | Just Health MSO, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 24-12550 | Just Health MSO, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 24-12553 | Quality Care Associates, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 24-12553 | Quality Care Associates, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 24-12554 | Sequoia BMC Holdco, LLC | Professional Security Insurance Company | Hospital Professional and General Liability Insurance (Policy #HPL09114877) | No | $0.00 |
| 24-12554 | Sequoia BMC Holdco, LLC | Professional Security Insurance Company | Hospital Umbrella Insurance (Policy #HUL09114877) | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | QualCare, Inc. | HMO/POS Addendum | Yes | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | QualCare, Inc. | Provider Network Participation Agreement | Yes | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | QualCare, Inc. | Workers Compensation Addendum | Yes | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | QualCare, Inc. | Provider Network Participation Agreement - 05/25/2021 | Yes | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | QualCare, Inc. | Provider Network Participation Agreement effective 06/01/2021 and all Addendums | Yes | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Reliance Standard Life Insurance Company | Managed Care Agreement No. 1004.692C | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | RLI Insurance Company | Directors' & Officers' Liability Policies Insurance (Policy #EPG0032892) | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | RLI Insurance Company | Directors' & Officers' Liability Policies Insurance (Policy #EPG0032895) | No | $0.00 |
| 24-12534 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Robert Wood Johnson Hospital, Inc | Transfer Agreement No. 1003.378C | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | RSUI Indemnity Insurance Company | Directors' & Officers' Liability Policies Insurance (Policy #NHS711769) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Saint Barnabas Medical Center, Inc | Transfer Agreement No. 1003.365C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Saint Clare's Hospital, Inc | Transfer Agreement No. 1003.377C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Saint Michael's Medical Center | Transfer Agreement No. 1003.367C | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Samsung Fire & Marine Insurance Company  (Canopies) | Directors' & Officers' Liability Policies Insurance (Policy #SGC 1531-00) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | SB Hoboken Propco, LLC | Real Estate Lease - Hospital Third Amendment (308 Willow Ave) | No | $1,569,445.46 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | SB Hoboken Propco, LLC | Excess Flood Insurance | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Shamiq Syed | Employment Agreement | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Spectrum Health Care, Inc. | Affiliation Agreement No. 1002.4287C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | St Anne's Home For the Aged | Transfer Agreement No. 1003.359C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | St Mary Hospital | Transfer Agreement No. 1003.806C | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Symplr | Supply Chain & Materials Management Agreement No. 1001.4375C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | The County of Hudson | License Agreement - Motorola Countywide Digital Radio System No. 1004.3849C | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Three Rivers Provider Network Inc (WC) | Managed Care Agreement No. 1001.4013C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Three Rivers Provider Network Inc (WC) | Provider Network Participation Agreement | Yes | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Three Rivers Provider Network Inc (WC) | Provider Network Participation Agreement | Yes | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Travelers Insurance Company | Directors' & Officers' Liability Policies Insurance (Policy #107501968) | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | Travelers Insurance Company | Directors' & Officers' Liability Policies Insurance (Policy #108125338) | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Tricare/Healthnet | Managed Care Agreement No. 1001.4014C | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | United Behavioral Health, Inc | Facility Participating Provider Agreement - 04/15/2019 | Yes | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | United Behavioral Health, Inc | Participating Hospital Agreement | Yes | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | United Behavioral Health, Inc | Facility Participating Provider Agreement - 04/15/2019 | Yes | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | United Behavioral Health, Inc | Group Participating Provider Agreement - 03/22/2019 | Yes | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | United Behavioral Health, Inc | Facility Participating Provider Agreement - 04/15/2019 | Yes | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | United Neuro Diagnostic Services, LLC | Supply Chain & Materials Management Agreement No. 1001.3927C | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | UnitedHealthcare Insurance Company | Managed Care Agreement No. 1001.4100C | No | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | UnitedHealthcare Insurance Company | Medicare Advantage Regulatory Requirement Appendix effective 03/01/2023 | Yes | $0.00 |
| 24-12534 | CarePoint Health Systems, Inc. d/b/a Just Health Foundation | UnitedHealthcare Insurance Company | New Jersey Regulatory Requirements Appendix | Yes | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | UnitedHealthcare Insurance Company | Facility Participating Provider Agreement (Community) and all Amendments | Yes | $10,822.69 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | UnitedHealthcare Insurance Company | Facility Participating Provider Agreement (Oxford) and all Amendments | Yes | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | UnitedHealthcare Insurance Company | Amendment to Commercial Oxford Facility Participation Agreement - 03/01/2023 | Yes | $11.76 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | UnitedHealthcare Insurance Company | Amendment to Community and State Facility Participation Agreement - 03/01/2023 | Yes | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | UnitedHealthcare Insurance Company | APR-DRG with Fixed Outpatient New Jersey Medicaid Payment Appendix - 03/01/2023 | Yes | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | UnitedHealthcare Insurance Company | Medicare Advantage Regulatory Requirement Appendix effective 03/01/2023 | Yes | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | UnitedHealthcare Insurance Company | New Jersey Regulatory Requirements Appendix | Yes | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | UnitedHealthcare Insurance Company | Amendment to Commercial Oxford Facility Participation Agreement - 03/01/2023 | Yes | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | UnitedHealthcare Insurance Company | Amendment to Community and State Facility Participation Agreement - 03/01/2023 | Yes | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | UnitedHealthcare Insurance Company | Facility Participation Agreement effective 10/01/2019 | Yes | $21,255.94 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | University Hospital | Physician: Professional Service Agreement No. 1003.4293C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | University of Medicine and Dentistry of New Jersey - | Transfer Agreement No. 1003.114C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | University of Medicine and Dentistry of New Jersey - | Transfer Agreement No. 1003.130C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | University of Medicine and Dentistry of New Jersey - | Transfer Agreement No. 1003.133C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | University of Medicine and Dentistry of New Jersey - | Transfer Agreement No. 1004.285C | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Vizient | Services Agreement No. 1001.4420C | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Vizient | Supply Chain & Materials Management Agreement No. 1001.35C | No | $0.00 |
| 24-12538 | CarePoint Health Management Associates, LLC d/b/a CarePoint Health | Vizient | Supply Chain & Materials Management Agreement No. 1001.3711C | No | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Vytra Health Plans Managed Systems, Inc. | Participating Hospital Agreement - 06/01/2013 | Yes | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Vytra Health Plans Managed Systems, Inc. | Participating Hospital Agreement - 06/01/2013 | Yes | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Vytra Health Plans Managed Systems, Inc. | Participating Hospital Agreement - 06/01/2013 | Yes | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | WellCare Health Plans of New Jersey, Inc. | Medicare Advantage and/or Medicaid/Familycare Participating Provider Agreement - 02/11/2016 | Yes | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | WellCare Health Plans of New Jersey, Inc. | Participating Provider Agreement and all Amendments | Yes | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | WellCare Health Plans of New Jersey, Inc. | Managed Care Agreement No. 1003.4030C and all Amendments | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | WellCare Health Plans of New Jersey, Inc. | Managed Care Agreement No. 1004.4015C | No | $1,288.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | WellCare Health Plans of New Jersey, Inc. | Medicare Advantage and/or Medicaid Family Care Participating Provider Agreement | Yes | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | WellCare Health Plans of New Jersey, Inc. | Participating Provider Agreement and all Amendments | Yes | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Wellington Hall | Transfer Agreement No. 1003.116C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Wellness Center at Hamilton Park | Transfer Agreement No. 1003.121C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Westchester Surplus Lines Insurance Company | Flood Insurance (Policy #D39185179002) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Wright National Flood Insurance Company | Flood Insurance (Policy #29 1151953550 04) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Wright National Flood Insurance Company | Flood Insurance (Policy #29 1151953558 04) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Wright National Flood Insurance Company | Flood Insurance (Policy #29 1151972154 04) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Wright National Flood Insurance Company | Flood Insurance (Policy #29 1151973697 04) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Wright National Flood Insurance Company | Flood Insurance (Policy #29 1151983546 04) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Wright National Flood Insurance Company | Flood Insurance (Policy #29 1152023537 03) | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Wright National Flood Insurance Company | Flood Insurance (Policy #29 1152024491 03) | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | HEALTH PROFESSIONALS AND ALLIED EMPLOYEES, AFT/ AFL-CIO | Union Contract | | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | International Union of Operating Engineers, Local 68-68A-68B, AFL-CIO | Union Contract | | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | District 1199J, National Union of Hospital and Health Care Employees, AFSCME/AFL-CIO | Union Contract | | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | HEALTH PROFESSIONALS AND ALLIED EMPLOYEES, AFT/ AFL-CIO | Union Contract | | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | District 1199J, National Union of Hospital and Health Care Employees, AFSCME/AFL-CIO | Union Contract | | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | JNESO - District Council 1, IUOE | Union Contract | | $0.00 |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | Journal Square Plaza Urban Renewal Associates | Real Estate Lease | | |
| 24-12546 | Hudson Hospital Opco LLC d/b/a CarePoint Health-Christ Hospital | New Jersey Medical and Health Associates | Real Estate Lease (Carepoint Health Entity as Landlord and Tenant) No. 1007.2609C | No | $0.00 |
| 24-12548 | HUMCO Opco LLC d/b/a CarePoint Health-Hoboken University Medical Center | Garden State Healthcare Associates, LLC | Physician Group: Professional Service Agreement No. 1006.3468C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Garden State Healthcare Associates, LLC | Limited Liability Company Operating Agreement | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Garden State Healthcare Associates, LLC | Physician Group: Professional Service Agreement No. 1006.3469C | No | $0.00 |
| 24-12551 | IJKG Opco, LLC d/b/a CarePoint Health-Bayonne Medical Center | Garden State Healthcare Associates, LLC | Services Agreement No. 1006.2772C | No | $0.00 |