---

| | | | | |
|---|---|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT****<br>ADDRESS ON FILE | | Claim Number: 9999<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | | |

---

| TOTAL | Claimed: | $0.00 | | |
|---|---|---|---|---|

| 12 PANEL NOW<br>ATTN MONA MONTANINO<br>624 CASA LOMA BLVD, UNIT 1102<br>BOYNTON BEACH, FL 33435 | | Claim Number: 55<br>Claim Date: 01/06/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
|---|---|---|---|---|

---

| UNSECURED | Claimed: | $916.98 | | |
|---|---|---|---|---|

| ABBOTT DIABETES DIV OF ABBOTT<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | | Claim Number: 10206<br>Claim Date: 12/30/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
|---|---|---|---|---|

---

| UNSECURED | Claimed: | $53,700.84 | Scheduled: | $53,700.84 |
|---|---|---|---|---|

| ABBOTT DIABETES DIV OF ABBOTT<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | | Claim Number: 10256<br>Claim Date: 01/17/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC | | |
|---|---|---|---|---|

---

| ADMINISTRATIVE | Claimed: | $7,329.86 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $33,497.76 | | |

| ABBOTT DIABETES DIV OF ABBOTT<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | | Claim Number: 10257<br>Claim Date: 01/17/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
|---|---|---|---|---|

---

| UNSECURED | Claimed: | $24,770.32 | Scheduled: | $24,894.72 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| ABBOTT LABORATORIES INC<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | Claim Number: 10109<br>Claim Date: 12/02/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED    Claimed: | $407,196.17 | | | |
| ABBOTT LABORATORIES INC<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | Claim Number: 10502<br>Claim Date: 02/26/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED    Claimed: | $400,875.37 | | | |
| ABBOTT NUTRITION DIV OF ABBOTT<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | Claim Number: 10205<br>Claim Date: 12/30/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED    Claimed: | $8,600.62 | Scheduled: | $8,475.34 | |
| ABBOTT NUTRITION DIV OF ABBOTT<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | Claim Number: 10207<br>Claim Date: 12/30/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED    Claimed: | $13,344.69 | Scheduled: | $11,998.45 | |
| ABBOTT NUTRITION DIV OF ABBOTT<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | Claim Number: 10261<br>Claim Date: 01/21/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC | | | |
| UNSECURED    Claimed: | $10,621.54 | | | |

| | | |
|---|---|---|
| ABDALLA, MAJDI A<br>ADDRESS ON FILE | | Claim Number: 10533<br>Claim Date: 02/27/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC<br>Comments: POSSIBLY AMENDED BY 10572 |
| PRIORITY | Claimed: | $12,428.00 |
| ABDALLA, MAJDI A<br>ADDRESS ON FILE | | Claim Number: 10572<br>Claim Date: 03/03/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC<br>Comments:<br>AMENDS CLAIM #10533 |
| PRIORITY | Claimed: | $33,428.00 |
| ACCESS HEALTHCARE LLC<br>14 FARBER RD<br>PRINCETON, NJ 08540 | | Claim Number: 10710<br>Claim Date: 03/11/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $187,374.80 |
| ACCESS INFORMATION MANAGEMENT CORP<br>ATTN BRIAN GREENE, ESQ<br>213 E WEYMOUTH RD<br>LANDISVILLE, NJ 08326 | | Claim Number: 10936<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $1,855,746.61 |
| ACCOUNTABLE HEALTHCARE STAFFING INC<br>999 YAMATO RD, STE 210<br>BOCA RATON, FL 33431 | | Claim Number: 10982<br>Claim Date: 03/14/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |
| UNSECURED | Claimed: | $176,113.93 |

CAREPOINT HEALTH SYSTEMS, INC.    Case 24-12534-JKS    Doc 1159    Filed 04/16/25    Page 4 of 261
Alphabetical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL CASES)

Date: 04/02/2025

| | | |
|---|---|---|
| ACCUITY DELIVERY SYSTEMS LLC<br>10000 MIDLANTIC DR, STE 400W<br>MOUNT LAUREL TOWNSHIP, NJ 08054 | | Claim Number: 10718<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $262,164.00 |
| ADAMIAN, MARIA, CRNA<br>ADDRESS ON FILE | | Claim Number: 10026<br>Claim Date: 11/08/2024<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| PRIORITY | Claimed: | $5,500.00 |
| ADVANCED MEDICAL STAFFING CORP<br>100 W 33RD ST, STE 1019<br>NEW YORK, NY 10001 | | Claim Number: 10040<br>Claim Date: 11/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $127,624.40 |
| ADVANCED NEUROSURGERY ASSOCIATES PC<br>C/O GARFUNKEL WILD PC<br>ATTN ADAM T BERKOWITZ, ESQ<br>111 GREAT NECK RD, 6TH FL<br>GREAT NECK, NY 11021 | | Claim Number: 10423<br>Claim Date: 02/20/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $400,155.00 |
| ADVANCED NEUROSURGERY ASSOCIATES PC<br>C/O GARFUNKEL WILD PC<br>ATTN ADAM T BERKOWITZ, ESQ<br>111 GREAT NECK RD, 6TH FL<br>GREAT NECK, NY 11021 | | Claim Number: 10424<br>Claim Date: 02/20/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $445,150.00 |

| | | |
|---|---|---|
| ADVANCED NEUROSURGERY ASSOCIATES PC<br>C/O GARFUNKEL WILD PC<br>ATTN ADAM T BERKOWITZ, ESQ<br>111 GREAT NECK RD, 6TH FL<br>GREAT NECK, NY 11021 | Claim Number: 10425<br>Claim Date: 02/20/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| **UNSECURED**          **Claimed:** | $397,565.00 | |
| AEQUOR HEALTH SERVICES LLC<br>C/O RUSKIN MOSCOU FALTISCHEK PC<br>ATTN HAROLD S BERZOW<br>1425 RXR PLZ, EAST TOWER, 15TH FL<br>UNIONDALE, NY 11556 | Claim Number: 10150<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |
| **UNSECURED**          **Claimed:** | $308,336.36          **Scheduled:** | $0.00  UNLIQ |
| AEQUOR HEALTH SERVICES LLC<br>C/O RUSKIN MOSCOU FALTISCHEK PC<br>ATTN HAROLD S BERZOW<br>1425 RXR PLZ, EAST TOWER, 15TH FL<br>UNIONDALE, NY 11556 | Claim Number: 10151<br>Claim Date: 12/10/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| **UNSECURED**          **Claimed:** | $653,465.45          **Scheduled:** | $622,763.03 |
| AEQUOR HEALTH SERVICES LLC<br>C/O RUSKIN MOSCOU FALTISCHEK PC<br>ATTN HAROLD S BERZOW<br>1425 RXR PLZ, EAST TOWER, 15TH FL<br>UNIONDALE, NY 11556 | Claim Number: 10153<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES INTERMEDIATE HOLDCO, | |
| **UNSECURED**          **Claimed:** | $961,801.79 | |
| AETNA INC<br>C/O MCGUIREWOODS LLP<br>ATTN AARON MCCOLLOUGH<br>77 W WACKER DR, STE 4100<br>CHICAGO, IL 60601-1818 | Claim Number: 10590<br>Claim Date: 03/04/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | |
| **UNSECURED**          **Claimed:** | $32,495.18 | |

| | | |
|---|---|---|
| AETNA INC<br>C/O MCGUIREWOODS LLP<br>ATTN AARON MCCOLLOUGH<br>77 W WACKER DR, STE 4100<br>CHICAGO, IL 60601-1818 | | Claim Number: 10591<br>Claim Date: 03/04/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $140,301.77 |
| AETNA INC<br>C/O MCGUIREWOODS LLP<br>ATTN AARON MCCOLLOUGH<br>77 W WACKER DR, STE 4100<br>CHICAGO, IL 60601-1818 | | Claim Number: 10592<br>Claim Date: 03/04/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $337,505.77 |
| AETNA INC<br>C/O MCGUIREWOODS LLP<br>ATTN AARON MCCOLLOUGH<br>77 W WACKER DR, STE 4100<br>CHICAGO, IL 60601-1818 | | Claim Number: 10593<br>Claim Date: 03/04/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $475,745.19 |
| AETNA INC<br>C/O MCGUIREWOODS LLP<br>ATTN AARON MCCOLLOUGH<br>77 W WACKER DR, STE 4100<br>CHICAGO, IL 60601-1818 | | Claim Number: 10594<br>Claim Date: 03/04/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| UNSECURED | Claimed: | $6,719.04 |
| AFFORDABLE MOVING AND TRUCKING LLC<br>6 CLEARVIEW TER<br>SUSSEX, NJ 07461 | | Claim Number: 14<br>Claim Date: 11/19/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $36,972.80 |

| | | |
|---|---|---|
| AGGRESSIVE ENERGY LLC<br>C/O RIKER DANZIG LLP<br>ATTN TARA SCHELLHORN<br>1 SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | | Claim Number: 209<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $197,010.83 |
| AGGRESSIVE ENERGY LLC<br>C/O RIKER DANZIG LLP<br>ATTN TARA SCHELLHORN<br>1 SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | | Claim Number: 210<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $213,719.53 |
| AGGRESSIVE ENERGY LLC<br>C/O RIKER DANZIG LLP<br>ATTN TARA SCHELLHORN<br>1 SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | | Claim Number: 211<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $141,275.34 |
| AGILITI HEALTH INC<br>ATTN MICHAEL MOKOSAIK<br>11095 VIKING DR, STE 300<br>EDEN PRAIRIE, MN 55344 | | Claim Number: 56<br>Claim Date: 01/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $171,972.12 |
| AGILITI HEALTH INC<br>ATTN MICHAEL MOKOSAIK<br>11095 VIKING DR, STE 300<br>EDEN PRAIRIE, MN 55344 | | Claim Number: 58<br>Claim Date: 01/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLE DUPLICATE OF 56 |
| UNSECURED | Claimed: | $171,972.12 |

---

AGUILAR, RAUL
ADDRESS ON FILE

Claim Number: 10840
Claim Date: 03/13/2025
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES

| | Claimed: | | | | |
|---|---|---|---|---|---|
| PRIORITY | | $0.00 UNDET | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |

AHN, MICHAEL, DO
ADDRESS ON FILE

Claim Number: 10864
Claim Date: 03/14/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

AIR POWER INC
26 COMMERCE RD, UNIT Q2
FAIRFIED, NJ 07004

Claim Number: 10436
Claim Date: 02/21/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $36,866.55 | Scheduled: | $36,866.55 |
|---|---|---|---|---|

AIR POWER INC
26 COMMERCE RD, UNIT Q2
FAIRFIED, NJ 07004

Claim Number: 10604
Claim Date: 03/06/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $6,266.25 |
|---|---|---|

AIRGAS USA LLC
6055 ROCKSIDE WOODS BLVD
INDEPENDENCE, OH 44131

Claim Number: 10038
Claim Date: 11/13/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments: POSSIBLY AMENDED BY 10166

| ADMINISTRATIVE | Claimed: | $1,047.70 |
|---|---|---|
| UNSECURED | Claimed: | $5,990.69 |

---

| AIRGAS USA LLC | | Claim Number: 10166 |
| 6055 ROCKSIDE WOODS BLVD | | Claim Date: 12/13/2024 |
| INDEPENDENCE, OH 44131 | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| | | Comments: |
| | | AMENDS CLAIM #10038 |

| ADMINISTRATIVE | Claimed: | $1,047.70 |
| UNSECURED | Claimed: | $6,587.67 |

---

| ALCON VISION LLC | | Claim Number: 11037 |
| C/O SAUL EWING LLP | | Claim Date: 03/17/2025 |
| ATTN GEORGE P APOSTOLIDES | | Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |
| 161 N CLARK ST, STE 4200 | | |
| CHICAGO, IL 60601 | | |

| UNSECURED | Claimed: | $1,945.49 |

---

| ALCON VISION LLC | | Claim Number: 11038 |
| C/O SAUL EWING LLP | | Claim Date: 03/17/2025 |
| ATTN GEORGE P APOSTOLIDES | | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| 161 N CLARK ST, STE 4200 | | |
| CHICAGO, IL 60601 | | |

| UNSECURED | Claimed: | $38,638.31 |

---

| ALCON VISION LLC | | Claim Number: 11039 |
| C/O SAUL EWING LLP | | Claim Date: 03/17/2025 |
| ATTN GEORGE P APOSTOLIDES | | Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| 161 N CLARK ST, STE 4200 | | |
| CHICAGO, IL 60601 | | |

| UNSECURED | Claimed: | $143,562.42 |

---

| ALCOR SCIENTIFIC LLC | | Claim Number: 80 |
| 20 THURBER BLVD | | Claim Date: 02/11/2025 |
| SMITHFIELD, RI 02917 | | Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

| UNSECURED | Claimed: | $750.00 |

---

| | | |
|---|---|---|
| ALCOR SCIENTIFIC LLC<br>20 THURBER BLVD<br>SMITHFIELD, RI 02917 | | Claim Number: 81<br>Claim Date: 02/11/2025<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $750.00 |
| ALCOR SCIENTIFIC LLC<br>20 THURBER BLVD<br>SMITHFIELD, RI 02917 | | Claim Number: 82<br>Claim Date: 02/11/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $750.00 |
| ALLERGAN AESTHETICS DIV OF ABBVIE INC<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | | Claim Number: 10547<br>Claim Date: 02/28/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $103,464.31 |
| ALLERGAN AESTHETICS DIV OF ABBVIE INC<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | | Claim Number: 10549<br>Claim Date: 02/28/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $33,980.00 |
| ALLIED RESOURCES GROUP LLC<br>C/O BECKER LLC<br>354 EISENHOWER PKWY<br>LIVINGSTON, NJ 07039 | | Claim Number: 10210<br>Claim Date: 01/02/2025<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $73,810.00 |

---

| ALLISON, NATHANIEL, DO<br>ADDRESS ON FILE | | Claim Number: 10535<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10644 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,182.00 | | |

| ALLISON, NATHANIEL, DO<br>ADDRESS ON FILE | | Claim Number: 10644<br>Claim Date: 03/09/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC<br>Comments:<br>AMENDS CLAIM #10535 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,182.00 | | |

| ALLISON, NATHANIEL, DO<br>ADDRESS ON FILE | | Claim Number: 10645<br>Claim Date: 03/09/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $653.72 | | |

| ALLISON, NATHANIEL, DO<br>ADDRESS ON FILE | | Claim Number: 10646<br>Claim Date: 03/09/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $20,000.00 | | |

| ALPHATEC SPINE INC<br>1950 CAMINO VIDA ROBLE<br>CARLSBAD, CA 92008 | | Claim Number: 10793<br>Claim Date: 03/13/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $87,396.70 | Scheduled: | $57,213.40 |

Alphabetical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| AMARNATH PARTNERS<br>2929 WALNUT ST<br>AKA UNIVERSITY CITY, UNIT 4112<br>PHILADELPHIA, PA 19104 | | Claim Number: 24<br>Claim Date: 12/13/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments: POSSIBLE DUPLICATE OF 10135 | | | |
| UNSECURED | Claimed: | $22,100.00   UNDET | | | |
| AMARNATH PARTNERS<br>2929 WALNUT ST, APT 4112<br>PHILADELPHIA, PA 19104-5064 | | Claim Number: 10135<br>Claim Date: 12/07/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | | |
| UNSECURED | Claimed: | $22,100.00 | Scheduled: | $19,700.00 | |
| AMERICAN ANALYTICS INC<br>9765 ETON AVE<br>CHATSWORTH, CA 91311 | | Claim Number: 150<br>Claim Date: 03/04/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $675.00 | Scheduled: | $675.00 | |
| AMERICAN MEDICAL STAFFING INC<br>11350 MCCORMICK RD, EP2, STE 401<br>HUNT VALLEY, MD 21031 | | Claim Number: 10492<br>Claim Date: 02/25/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $57,307.50 | Scheduled: | $57,307.50 | |
| AMERICAN NATIONAL RED CROSS, THE<br>ATTN OFFICE OF GENERAL COUNSEL<br>431 18TH ST NW<br>WASHINGTON, DC 20006 | | Claim Number: 10182<br>Claim Date: 12/23/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10183 | | | |
| UNSECURED | Claimed: | $416,864.77 | | | |

| | | | | | |
|---|---|---|---|---|---|
| AMERICAN NATIONAL RED CROSS, THE<br>ATTN OFFICE OF GENERAL COUNSEL<br>431 18TH ST NW<br>WASHINGTON, DC 20006 | | Claim Number: 10183<br>Claim Date: 12/23/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10182 | | | |
| UNSECURED | Claimed: | $416,864.77 | Scheduled: | $416,026.32 | |
| AMERICAN NATIONAL RED CROSS, THE<br>ATTN OFFICE OF GENERAL COUNSEL<br>431 18TH ST NW<br>WASHINGTON, DC 20006 | | Claim Number: 10184<br>Claim Date: 12/23/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| UNSECURED | Claimed: | $660,443.42 | Scheduled: | $650,393.10 | |
| AMERICAN NATIONAL RED CROSS, THE<br>ATTN OFFICE OF GENERAL COUNSEL<br>431 18TH ST NW<br>WASHINGTON, DC 20006 | | Claim Number: 10185<br>Claim Date: 12/23/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $343,755.91 | Scheduled: | $360,009.16 | |
| AMN HEALTHCARE<br>2999 OLYMPUS BLVD, STE 500<br>DALLAS, TX 75019 | | Claim Number: 10221<br>Claim Date: 01/07/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| ADMINISTRATIVE | Claimed: | $47,654.42 | | | |
| ANDRES, ARTHLENE<br>ADDRESS ON FILE | | Claim Number: 10505<br>Claim Date: 02/26/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| | | |
|---|---|---|
| ANIS, ARSANY<br>ADDRESS ON FILE | | Claim Number: 10698<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $11,153.84 |
| ANTHONY N BARBIER PC<br>832 CLIFTON AVE<br>CLIFTON, NJ 07013 | | Claim Number: 161<br>Claim Date: 03/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $8,139.70 |
| ANWAR, MASOMA<br>ADDRESS ON FILE | | Claim Number: 10200<br>Claim Date: 12/27/2024<br>Debtor: JUST HEALTH MSO, LLLC<br>Comments: POSSIBLY AMENDED BY 10553 |
| UNSECURED | Claimed: | $9,136.00 |
| ANWAR, MASOMA<br>ADDRESS ON FILE | | Claim Number: 10553<br>Claim Date: 02/28/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10200 |
| PRIORITY | Claimed: | $9,136.00 |
| AQUINO, JEANIE A<br>ADDRESS ON FILE | | Claim Number: 10517<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

---

| | | | | | |
|---|---|---|---|---|---|
| AQUINO, LEON D<br>ADDRESS ON FILE | | Claim Number: 10557<br>Claim Date: 03/01/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10558 | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,584.51   UNLIQ | Scheduled: | $5,584.51 | |

---

| | | | | | |
|---|---|---|---|---|---|
| AQUINO, LEON D<br>ADDRESS ON FILE | | Claim Number: 10558<br>Claim Date: 03/01/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10557 | | | |
| PRIORITY | Claimed: | $5,584.51   UNLIQ | | | |

---

| | | | | | |
|---|---|---|---|---|---|
| ARAGO, ANGELITO O, MD<br>ADDRESS ON FILE | | Claim Number: 197<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $7,500.00 | Scheduled: | $7,500.00 | |

---

| | | | | | |
|---|---|---|---|---|---|
| ARBER, CHARLES<br>ADDRESS ON FILE | | Claim Number: 10713<br>Claim Date: 03/11/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | | | |
| UNSECURED | Claimed: | $11,679.00   UNLIQ | | | |

---

| | | | | | |
|---|---|---|---|---|---|
| ARCH SPECIALTY INSURANCE COMPANY<br>ATTN FRANCINE PETROSINO, EXEC LEGAL ASST<br>210 HUDSON ST, STE 300<br>JERSEY CITY, NJ 07311 | | Claim Number: 183<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | |

---

| ARMENIO, FRANK J, JR<br>ADDRESS ON FILE | | Claim Number: 10679<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10681 |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| ARMENIO, FRANK J, JR<br>ADDRESS ON FILE | | Claim Number: 10680<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments: POSSIBLY AMENDED BY 10682<br>Claim out of balance |
| ADMINISTRATIVE<br>PRIORITY<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $2,080.00<br>$2,080.00<br>$2,080.00 |
| ARMENIO, FRANK J, JR<br>ADDRESS ON FILE | | Claim Number: 10681<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10679 |
| PRIORITY | Claimed: | $0.00   UNDET |
| ARMENIO, FRANK J, JR<br>ADDRESS ON FILE | | Claim Number: 10682<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10722<br>Claim out of balance; AMENDS CLAIM #10680 |
| ADMINISTRATIVE<br>PRIORITY<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $2,080.00<br>$2,080.00<br>$2,080.00 |
| ARMENIO, FRANK J, JR<br>ADDRESS ON FILE | | Claim Number: 10722<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance; AMENDS CLAIM #10682 |
| ADMINISTRATIVE<br>PRIORITY<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $2,080.00<br>$2,080.00<br>$2,080.00 |

| | | |
|---|---|---|
| ARNOLD & PORTER KAYE SCHOLER LLP<br>601 MASSACHUSETTS AVE NW<br>WASHINGTON, DC 20001 | | Claim Number: 10459<br>Claim Date: 02/24/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $494,353.24 |
| ARTHREX INC<br>14550 PLANTATION RD<br>FORT MEYERS, FL 33912 | | Claim Number: 10723<br>Claim Date: 03/12/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $75,240.04 |
| ARTHREX INC<br>14550 PLANTATION RD<br>FORT MEYERS, FL 33912 | | Claim Number: 10724<br>Claim Date: 03/12/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $53,214.48 |
| ARTHREX INC<br>14550 PLANTATION RD<br>FORT MEYERS, FL 33912 | | Claim Number: 10725<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $78,814.39 |
| ASA BILLING SERVICE LLC<br>C/O FEIN SUCH KAHN & SHEPARD PC<br>6 CAMPUS DR, STE 304<br>PARSIPPANY, NJ 07054 | | Claim Number: 10154<br>Claim Date: 12/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10192 |
| UNSECURED | Claimed: | $12,382.00 |

| ASA BILLING SERVICE LLC<br>C/O FEIN SUCH KAHN & SHEPARD PC<br>6 CAMPUS DR, STE 304<br>PARSIPPANY, NJ 07054 | | Claim Number: 10192<br>Claim Date: 12/24/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10154 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,382.00 | | |
| ASA BILLING SERVICE LLC<br>400 38TH ST, STE 305<br>UNION CITY, NJ 07087 | | Claim Number: 10551<br>Claim Date: 02/28/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $12,300.00 | Scheduled: | $12,300.00 |
| ASAHI INTECC USA INC<br>C/O WAGNER FALCONER & JUDD LTD<br>100 S FIFTH ST, STE 800<br>MINNEAPOLIS, MN 55402 | | Claim Number: 10149<br>Claim Date: 12/10/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $9,676.23 | Scheduled: | $9,676.23 |
| ASD SPECIALTY HEALTHCARE LLC<br>C/O KLEHR HARRISON HARVEY BRANZBURG LLP<br>ATTN CAROL ANN SLOCUM, ESQ<br>10000 LINCOLN DR E, STE 201<br>MARLTON, NJ 08053 | | Claim Number: 11027<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $162,489.05 | | |
| ASD SPECIALTY HEALTHCARE LLC<br>C/O KLEHR HARRISON HARVEY BRANZBURG LLP<br>ATTN CAROL ANN SLOCUM, ESQ<br>10000 LINCOLN DR E, STE 201<br>MARLTON, NJ 08053 | | Claim Number: 11032<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| SECURED | Claimed: | $142,791.75 | | |

| | | | | |
|---|---|---|---|---|
| ASD SPECIALTY HEALTHCARE LLC<br>C/O KLEHR HARRISON HARVEY BRANZBURG LLP<br>ATTN CAROL ANN SLOCUM, ESQ<br>10000 LINCOLN DR E, STE 201<br>MARLTON, NJ 08053 | | Claim Number: 11033<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| SECURED | Claimed: | $108,456.36 | | |
| ASHLEY-SMITH, ANGELA E<br>ADDRESS ON FILE | | Claim Number: 10053<br>Claim Date: 11/15/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| PRIORITY | Claimed: | $40,387.20 | | |
| ASIA TRADING INT'L LLC<br>D/B/A UNIPRO INT'L<br>390 NYE AVE<br>IRVINGTON, NJ 07111 | | Claim Number: 10564<br>Claim Date: 03/03/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $244.95 | | |
| ASIA TRADING INT'L LLC<br>C/O UNIPRO INTERNATIONAL<br>390 NYE AVE<br>IRVINGTON, NJ 07111 | | Claim Number: 10565<br>Claim Date: 03/03/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $478.05 | Scheduled: | $478.05 |
| ASIA TRADING INT'L LLC<br>C/O UNIPRO INTERNATIONAL<br>390 NYE AVE<br>IRVINGTON, NJ 07111 | | Claim Number: 10566<br>Claim Date: 03/03/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $962.62 | Scheduled: | $962.62 |

| ASIA TRADING INTL<br>D/B/A UNIPRO INTL<br>390 NYE AVE<br>IRVINGTON, NJ 07111 | | Claim Number: 10173<br>Claim Date: 12/17/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,930.82 |
| ASIA TRADING INTL<br>D/B/A UNIPRO INTL<br>390 NYE AVE<br>IRVINGTON, NJ 07111 | | Claim Number: 10567<br>Claim Date: 03/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $250.00 |
| ASTERION INC<br>1617 JFK BLVD, STE 1040<br>PHILADELPHIA, PA 19103 | | Claim Number: 10260<br>Claim Date: 01/21/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $2,736.00 |
| ATLAS MEDICAL LLC<br>6 ORIOLE DR<br>SHERMAN, CT 06784 | | Claim Number: 10070<br>Claim Date: 11/19/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $139,033.81 |
| ATLAS MEDICAL LLC<br>6 ORIOLE DR<br>SHERMAN, CT 06784 | | Claim Number: 10893<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $139,033.81 |

| | | |
|---|---|---|
| AUTOMATED ACCESS SYSTEMS INC<br>PO BOX 2082<br>MEDFORD, NJ 08055 | | Claim Number: 10390<br>Claim Date: 02/10/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $4,906.81 |
| AVASURE LLC<br>5801 SAFETY DR NE<br>BELMONT, MI 49306 | | Claim Number: 10061<br>Claim Date: 11/18/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $109,664.98 |
| AVENUE E SAI REALTY<br>534 AVE E, STE 1A<br>BAYONNE, NJ 07002 | | Claim Number: 10672<br>Claim Date: 03/10/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $8,910.00 |
| AWUAH, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 10721<br>Claim Date: 03/12/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $13,468.41<br>$234.00 |
| AYA HEALTHCARE INC<br>5930 CORNERSTONE CT W, STE 300<br>SAN DIEGO, CA 92121 | | Claim Number: 10273<br>Claim Date: 01/23/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $131,753.85 |

| | | |
|---|---|---|
| BAILEY, ALLISON<br>ADDRESS ON FILE | | Claim Number: 10487<br>Claim Date: 02/25/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| PRIORITY | Claimed: | $0.00  UNDET |
| BARTON, RASHANA<br>ADDRESS ON FILE | | Claim Number: 10126<br>Claim Date: 12/04/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments: POSSIBLY AMENDED BY 10428 |
| UNSECURED | Claimed: | $0.00  UNDET |
| BARTON, RASHANA<br>ADDRESS ON FILE | | Claim Number: 10428<br>Claim Date: 02/21/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments:<br>AMENDS CLAIM #10126 |
| UNSECURED | Claimed: | $5,806.22 |
| BASTAWROSS, MARINA GEORGE H<br>ADDRESS ON FILE | | Claim Number: 11036<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $800.00 |
| BAYER HEALTHCARE LLC<br>ATTN JOAN GREIVES, LITIGATION<br>800 N LINDBERGH BLVD<br>SAINT LOUIS, MO 63167 | | Claim Number: 10938<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $5,580.27 |

| | |
|---|---|
| BAYER HEALTHCARE LLC<br>ATTN JOAN GREIVES, LITIGATION<br>800 N LINDBERGH BLVD<br>SAINT LOUIS, MO 63167 | Claim Number: 10941<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

UNSECURED          Claimed:          $16,191.97

| | |
|---|---|
| BAYER HEALTHCARE LLC<br>ATTN JOAN GREIVES, LITIGATION<br>800 N LINDBERGH BLVD<br>SAINT LOUIS, MO 63167 | Claim Number: 10942<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

UNSECURED          Claimed:          $9,604.81

| | |
|---|---|
| BDO USA PC<br>ATTN JARED SCHIERBAUM<br>4250 LANCASTER PIKE, STE 120<br>WILMINGTON, DE 19805 | Claim Number: 10702<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

UNSECURED          Claimed:          $318,096.00

| | |
|---|---|
| BECKMAN COULTER INC<br>C/O BERNSTEIN-BURKLEY PC<br>601 GRANT ST, 9TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 10037<br>Claim Date: 11/12/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

UNSECURED          Claimed:          $2,067,041.16   UNLIQ CONT

| | |
|---|---|
| BECTON DICKINSON AND COMPANY<br>C/O MCCARTER & ENGLISH LLP<br>ATTN L BONSALL<br>100 MULBERTTY ST, FOUR GATEWAY CTR<br>NEWARK, NJ 07102 | Claim Number: 10827<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

UNSECURED          Claimed:          $38,880.14

| | | | | |
|---|---|---|---|---|
| BECTON DICKINSON AND COMPANY<br>C/O MCCARTER & ENGLISH LLP<br>ATTN LISA S BONSALL<br>100 MULBERTTY ST, FOUR GATEWAY CTR<br>NEWARK, NJ 07102 | | Claim Number: 10828<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $98,529.20 | | |
| BECTON DICKINSON AND COMPANY<br>C/O MCCARTER & ENGLISH LLP<br>ATTN L BONSALL<br>100 MULBERTTY ST, FOUR GATEWAY CTR<br>NEWARK, NJ 07102 | | Claim Number: 10829<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $53,765.81 | | |
| BEHIN, BABAK<br>ADDRESS ON FILE | | Claim Number: 172<br>Claim Date: 03/11/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $8,775.00 | Scheduled: | $8,775.00 |
| BEHIN, BABAK<br>ADDRESS ON FILE | | Claim Number: 173<br>Claim Date: 03/11/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | |
| UNSECURED | Claimed: | $6,134.36 | Scheduled: | $6,134.36 |
| BEHIN, BABAK<br>ADDRESS ON FILE | | Claim Number: 174<br>Claim Date: 03/11/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $42,900.00 | Scheduled: | $42,900.00 |

BELIMED INC
8351 PALMETTO COMMERCE PKWY, STE 101
LASON, SC 29456

Claim Number: 10199
Claim Date: 12/26/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

UNSECURED          Claimed:              $3,349.53

BEN'S PRECISION INSTRUMENTS INC
5417 12TH ST E
FIFE, WA 98424

Claim Number: 10476
Claim Date: 02/24/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

UNSECURED          Claimed:              $7,852.52          Scheduled:              $7,852.52

BENEFIT PLAN MANAGER CORP
100 VALLEY RD, STE 202
MOUNT ARLINGTON, NJ 07856

Claim Number: 242
Claim Date: 03/25/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

UNSECURED          Claimed:              $9,468.68

BENEFIT PLAN MANAGER CORP
100 VALLEY RD, STE 202
MOUNT ARLINGTON, NJ 07856

Claim Number: 243
Claim Date: 03/25/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

UNSECURED          Claimed:              $45,609.73

BENEFIT PLAN MANAGER CORP
100 VALLEY RD, STE 202
MOUNT ARLINGTON, NJ 07856

Claim Number: 244
Claim Date: 03/25/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

UNSECURED          Claimed:              $42,755.77

CAREPOINT HEALTH SYSTEMS, INC.  Case 24-12534-JKS  Doc 1159  Filed 04/16/25  Page 26 of 261
Alphabetical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL CASES)

Date: 04/02/2025

| | | |
|---|---|---|
| BENEFIT PLAN MANAGER CORP<br>100 VALLEY RD, STE 202<br>MOUNT ARLINGTON, NJ 07856 | Claim Number: 245<br>Claim Date: 03/25/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| UNSECURED  Claimed: | $39,295.82 | |
| BENEFIT PLAN MANAGER CORP<br>100 VALLEY RD, STE 202<br>MOUNT ARLINGTON, NJ 07856 | Claim Number: 246<br>Claim Date: 03/25/2025<br>Debtor: QUALITY CARE ASSOCIATES, LLC | |
| UNSECURED  Claimed: | $6,219.35 | |
| BENEGO VENTURES LLC<br>ATTN VIVEK GARIPALLI, MANAGER<br>11 COLTS GAIT LN<br>COLTS NECK, NJ 07722 | Claim Number: 10988<br>Claim Date: 03/14/2025<br>Debtor: IJKG, LLC | |
| UNSECURED  Claimed: | $10,480,000.00 | |
| BENEGO VENTURES LLC<br>ATTN VIVEK GARIPALLI, MANAGER<br>11 COLTS GAIT LN<br>COLTS NECK, NJ 07722 | Claim Number: 10989<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| UNSECURED  Claimed: | $320,000.00 | |
| BENITEZ, VANESSA<br>ADDRESS ON FILE | Claim Number: 165<br>Claim Date: 03/10/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| UNSECURED  Claimed: | $100.00  Scheduled: | $100.00 |

| BERGEN FUNERAL SERVICE INC<br>232 KIPP AVE<br>HASBROUCK HEIGHTS, NJ 07604 | Claim Number: 10102<br>Claim Date: 11/27/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| UNSECURED | Claimed: | $13,025.00 |
|---|---|---|

| BERGENLINE 3100 LLC<br>C/O TRENK ISABEL SIDDIQI & SHAHDANIAN PC<br>ATTN ASAAD K SIDDIQI, ESQ<br>COURT PLAZA SOUTH, 21 MAIN ST, STE 251<br>HACKENSACK, NJ 07601 | Claim Number: 10915<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| UNSECURED | Claimed: | $246,434.89   UNLIQ |
|---|---|---|

| BERNARDO, CLARK<br>ADDRESS ON FILE | Claim Number: 10690<br>Claim Date: 03/11/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
|---|---|

| PRIORITY | Claimed: | $3,220.00 |
|---|---|---|

| BESPOKE DOSIMETRY AND PHYSICS LLC<br>470 BROADWAY, #341<br>BAYONNE, NJ 07002 | Claim Number: 10575<br>Claim Date: 03/03/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
|---|---|

| UNSECURED | Claimed: | $5,419.33 |
|---|---|---|

| BILLONES, GREEN CHURCHILL<br>ADDRESS ON FILE | Claim Number: 10562<br>Claim Date: 03/02/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,500.00 |
|---|---|---|
| PRIORITY | Claimed: | $2,500.00 |
| TOTAL | Claimed: | $2,500.00 |

---

BILLS RIGHT LLC
C/O WARSHAW BURSTEIN LLP
ATTN MARTIN S SIEGEL
575 LEXINGTON AVE, 7TH FL
NEW YORK, NY 10022

Claim Number: 10310
Claim Date: 01/31/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| UNSECURED | Claimed: | $2,688,580.00 |
|---|---|---|

BILOW GARRETT GROUP
161 MAIN ST
RIDGEFIELD PARK, NJ 07660

Claim Number: 10170
Claim Date: 12/16/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| UNSECURED | Claimed: | $17,728.00 |
|---|---|---|

BIO-MEDICAL APPLICATIONS OF NJ INC
C/O ROBINSON BRADSHAW
ATTN DAVID M SCHILLI
600 S TRYON ST, STE 2300
CHARLOTTE, NC 28202

Claim Number: 10774
Claim Date: 03/13/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

---

| UNSECURED | Claimed: | $179,273.31 |
|---|---|---|

BIO-MEDICAL APPLICATIONS OF NJ INC
C/O ROBINSON BRADSHAW
ATTN DAVID M SCHILLI
600 S TRYON ST, STE 2300
CHARLOTTE, NC 28202

Claim Number: 10775
Claim Date: 03/13/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

---

| UNSECURED | Claimed: | $151,913.20 |
|---|---|---|

BIO-RAD LABORATORIES INC
1000 ALFRED NOBEL DR, MS 1-130
HERCULES, CA 94547

Claim Number: 10046
Claim Date: 11/14/2024
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

---

| UNSECURED | Claimed: | $35,521.74 | Scheduled: | $35,521.74 |
|---|---|---|---|---|

BIOTRONIK INC
PO BOX 205421
DALLAS, TX 75320-5421

Claim Number: 10798
Claim Date: 03/13/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $174,507.73 | Scheduled: | $147,587.05 |

BIREN, MELISSA H
ADDRESS ON FILE

Claim Number: 136
Claim Date: 03/03/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $5,000.00 |

BLEJWAS ASSOCIATES INC
221-A EVANS WAY
BRANCHBURG, NJ 08876

Claim Number: 10430
Claim Date: 02/21/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $2,704.18 | Scheduled: | $2,704.18 |

BLEJWAS ASSOCIATES INC
221-A EVANS WAY
BRANCHBURG, NJ 08876

Claim Number: 10431
Claim Date: 02/21/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $15,006.47 | Scheduled: | $15,006.47 |

BLOCK IMAGING INTERNATIONAL INC
1845 CEDAR ST
HOLT, MI 48842

Claim Number: 10374
Claim Date: 02/06/2025
Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC

| UNSECURED | Claimed: | $16,500.00 |

---

BLOCK IMAGING PARTS & SERVICE LLC
1845 CEDAR ST
HOLT, MI 48842

Claim Number: 10373
Claim Date: 02/06/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $42,718.99 |

---

BLUE EDGE PROPERTY LLC
C/O LEFRAK
ATTN ARNOLD S LEHMAN, ESQ
40 W 57TH ST
NEW YORK, NY 10019

Claim Number: 117
Claim Date: 02/28/2025
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES
Comments:
Claim out of balance

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $51,656.77 | | |
| UNSECURED | | | Scheduled: | $51,481.16 |
| TOTAL | Claimed: | $51,696.77 | | |

---

BMC HOSPITAL LLC
C/O EPSTEIN BECKER & GREEN PC
ATTN JAMES P FLYNN, ESQ
ONE GATEWAY CTR
NEWARK, NJ 07102

Claim Number: 10958
Claim Date: 03/14/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000,000.00 |

---

BMC HOSPITAL LLC
C/O EPSTEIN BECKER & GREEN PC
ATTN JAMES P FLYNN, ESQ
ONE GATEWAY CTR
NEWARK, NJ 07102

Claim Number: 10963
Claim Date: 03/14/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE
Comments: POSSIBLY AMENDED BY 10967

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000,000.00 |

---

BMC HOSPITAL LLC
C/O EPSTEIN BECKER & GREEN PC
ATTN JAMES P FLYNN, ESQ
ONE GATEWAY CTR
NEWARK, NJ 07102

Claim Number: 10967
Claim Date: 03/14/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE
Comments: POSSIBLY AMENDED BY 10973
AMENDS CLAIM #10963

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000,000.00 |

---

| | | |
|---|---|---|
| BMC HOSPITAL LLC<br>C/O EPSTEIN BECKER & GREEN PC<br>ATTN JAMES P FLYNN, ESQ<br>ONE GATEWAY CTR<br>NEWARK, NJ 07102 | | Claim Number: 10973<br>Claim Date: 03/14/2025<br>Debtor: IJKG, LLC<br>Comments:<br>AMENDS CLAIM #10967 |
| UNSECURED | Claimed: | $10,000,000.00 |
| BOBE, MILDRED AND LUIS<br>ADDRESS ON FILE | | Claim Number: 10234<br>Claim Date: 01/08/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOGGS, RENA<br>ADDRESS ON FILE | | Claim Number: 10047<br>Claim Date: 11/14/2024<br>Debtor: JUST HEALTH MSO, LLLC |
| UNSECURED | Claimed: | $9,232.00 |
| BONESUPPORT INC<br>C/O DAVIS MALM & D'AGOSTINE PC<br>ATTN ANTHONY PANEBIANCO, ESQ<br>ONE BOSTON PL, 37TH FL<br>BOSTON, MA 02108 | | Claim Number: 232<br>Claim Date: 03/17/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $4,090.00 |
| BONESUPPORT INC<br>C/O DAVIS MALM & D'AGOSTINE PC<br>ATTN ANTHONY PANEBIANCO, ESQ<br>ONE BOSTON PL, 37TH FL<br>BOSTON, MA 02108 | | Claim Number: 233<br>Claim Date: 03/17/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $81,479.50 |

BONESUPPORT INC
C/O DAVIS MALM & D'AGOSTINE PC
ATTN ANTHONY PANEBIANCO, ESQ
ONE BOSTON PL, 37TH FL
BOSTON, MA 02108

Claim Number: 234
Claim Date: 03/17/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $51,884.00 | | |

BONESUPPORT INC
C/O DAVIS MALM & D'AGOSTINE PC
ATTN ANTHONY T PANEBIANCO
ONE BOSTON PL, 37TH FL
BOSTON, MA 02108

Claim Number: 10161
Claim Date: 12/12/2024
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,090.00 | | |

BONESUPPORT INC
C/O DAVIS MALM & D'AGOSTINE PC
ATTN ANTHONY T PANEBIANCO
ONE BOSTON PL, 37TH FL
BOSTON, MA 02108

Claim Number: 10162
Claim Date: 12/12/2024
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $51,884.00 | Scheduled: | $50,579.00 |

BONESUPPORT INC
C/O DAVIS MALM & D'AGOSTINE PC
ATTN ANTHONY T PANEBIANCO
ONE BOSTON PL, 37TH FL
BOSTON, MA 02108

Claim Number: 10163
Claim Date: 12/12/2024
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $81,479.50 | Scheduled: | $80,174.50 |

BOSS INSTRUMENTS LTD
104 SOMMERFIELD DR
GORDONSVILLE, VA 22942

Claim Number: 42
Claim Date: 12/13/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,364.04 | | |

| | | |
|---|---|---|
| BOSTON SCIENTIFIC CORPORATION<br>C/O STEVEN D SASS LLC<br>PO BOX 45<br>CLARKSVILLE, MD 21029 | | Claim Number: 10004<br>Claim Date: 11/05/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $599,443.10 |
| BOSTON SCIENTIFIC CORPORATION<br>C/O STEVEN D SASS LLC<br>PO BOX 45<br>CLARKSVILLE, MD 21029 | | Claim Number: 10008<br>Claim Date: 11/05/2024<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |
| UNSECURED | Claimed: | $144,577.84 |
| BOSTON SCIENTIFIC CORPORATION<br>C/O STEVEN D SASS LLC<br>PO BOX 45<br>CLARKSVILLE, MD 21029 | | Claim Number: 10009<br>Claim Date: 11/05/2024<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $381,078.07 |
| BOSTON SCIENTIFIC CORPORATION<br>C/O STEVEN D SASS LLC<br>PO BOX 45<br>CLARKSVILLE, MD 21029 | | Claim Number: 10010<br>Claim Date: 11/05/2024<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $73,787.19 |
| BOUZENBILA, MOHAMED<br>ADDRESS ON FILE | | Claim Number: 10322<br>Claim Date: 02/03/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| PRIORITY | Claimed: | $11,308.08 |

---

BOYLAN, EDWARD, MD
ADDRESS ON FILE

Claim Number: 83
Claim Date: 02/17/2025
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES

---

| UNSECURED | Claimed: | $160,874.50 |
| --- | --- | --- |

BRAHMBHATT, RAVIKUMAR, MD
ADDRESS ON FILE

Claim Number: 10704
Claim Date: 03/11/2025
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES

---

| ADMINISTRATIVE | Claimed: | $158,009.00 |
| --- | --- | --- |

BRAHMBHATT, RAVIKUMAR, MD
ADDRESS ON FILE

Claim Number: 10708
Claim Date: 03/11/2025
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES

---

| ADMINISTRATIVE | Claimed: | $49,175.00 |
| --- | --- | --- |

BRAUNSTEIN, STEVEN, MD
ADDRESS ON FILE

Claim Number: 121
Claim Date: 03/03/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

---

| UNSECURED | Claimed: | $18,400.00 | Scheduled: | $18,400.00 |
| --- | --- | --- | --- | --- |

BRIGANTTI, LISA
ADDRESS ON FILE

Claim Number: 10677
Claim Date: 03/11/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments: POSSIBLY AMENDED BY 10765

---

| PRIORITY | Claimed: | $2,604.51 |
| --- | --- | --- |

BRIGANTTI, LISA
ADDRESS ON FILE

Claim Number: 10765
Claim Date: 03/13/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI
Comments:
AMENDS CLAIM #10677

| PRIORITY | Claimed: | $2,604.51 |
|---|---|---|

BRIZUELA, MARIO B
ADDRESS ON FILE

Claim Number: 10734
Claim Date: 03/12/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| PRIORITY | Claimed: | $7,349.65 |
|---|---|---|

C-3 TECHNOLOGIES LLC
501 ADAMS LN, STE 1
NORTH BRUNSWICK TOWNSHIP, NJ 08902

Claim Number: 10064
Claim Date: 11/18/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $27,143.29 |
|---|---|---|

CACTUS SOFTWARE LLC
ATTN DAVID ARNOLD, CHIEF LEGAL OFFICER
315 CAPITOL ST, STE 100
HOUSTON, TX 77002

Claim Number: 10021
Claim Date: 11/08/2024
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| UNSECURED | Claimed: | $185,358.55 | Scheduled: | $179,478.55 |
|---|---|---|---|---|

CAPITALA SPECIALTY LENDING CORP
ATTN ANDREW SCHWARTZ
4201 CONGRESS ST, STE 360
CHARLOTTE, NC 28209

Claim Number: 10350
Claim Date: 02/03/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME
Comments: POSSIBLY AMENDED BY 10412

| SECURED | Claimed: | $35,805,850.00 | Scheduled: | $50,000,000.00 |
|---|---|---|---|---|

CAPITALA SPECIALTY LENDING CORP
ATTN ANDREW SCHWARTZ
4201 CONGRESS ST, STE 360
CHARLOTTE, NC 28209

Claim Number: 10351
Claim Date: 02/03/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI
Comments: POSSIBLY AMENDED BY 10415

| SECURED | Claimed: | $35,805,850.00 | Scheduled: | $50,000,000.00 |

CAPITALA SPECIALTY LENDING CORP
ATTN ANDREW SCHWARTZ
4201 CONGRESS ST, STE 360
CHARLOTTE, NC 28209

Claim Number: 10352
Claim Date: 02/03/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE
Comments: POSSIBLY AMENDED BY 10414

| SECURED | Claimed: | $35,805,850.00 | Scheduled: | $50,000,000.00 |

CAPITALA SPECIALTY LENDING CORP
ATTN ANDREW SCHWARTZ
4201 CONGRESS ST, STE 360
CHARLOTTE, NC 28202

Claim Number: 10353
Claim Date: 02/03/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments: POSSIBLY AMENDED BY 10413

| SECURED | Claimed: | $35,805,850.00 | Scheduled: | $50,000,000.00 |

CAPITALA SPECIALTY LENDING CORP
ATTN ANDREW SCHWARTZ
4201 CONGRESS ST, STE 360
CHARLOTTE, NC 28209

Claim Number: 10412
Claim Date: 02/17/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME
Comments:
AMENDS CLAIM #10350

| SECURED | Claimed: | $63,812,912.72 |

CAPITALA SPECIALTY LENDING CORP
ATTN ANDREW SCHWARTZ
4201 CONGRESS ST, STE 360
CHARLOTTE, NC 28202

Claim Number: 10413
Claim Date: 02/17/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments:
AMENDS CLAIM #10353

| SECURED | Claimed: | $63,812,912.72 |

| | | |
|---|---|---|
| CAPITALA SPECIALTY LENDING CORP<br>ATTN ANDREW SCHWARTZ<br>4201 CONGRESS ST, STE 360<br>CHARLOTTE, NC 28209 | | Claim Number: 10414<br>Claim Date: 02/17/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>AMENDS CLAIM #10352 |
| SECURED | Claimed: | $63,812,912.72 |
| CAPITALA SPECIALTY LENDING CORP<br>ATTN ANDREW SCHWARTZ<br>4201 CONGRESS ST, STE 360<br>CHARLOTTE, NC 28209 | | Claim Number: 10415<br>Claim Date: 02/17/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10351 |
| SECURED | Claimed: | $63,812,912.72 |
| CAPTIVE ASSURANCE<br>11 COLTS GAIT LN<br>COLTS NECK, NJ 07722 | | Claim Number: 11021<br>Claim Date: 03/14/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| UNSECURED | Claimed: | $19,019,627.18 |
| CAPTIVE ASSURANCE<br>ATTN VIVEK GARIPALLI<br>11 COLTS GAIT LN<br>COLTS NECK, NJ 07722 | | Claim Number: 11022<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $235,000.02 |
| CAPTIVE ASSURANCE<br>ATTN VIVEK GARIPALLI<br>11 COLTS GAIT LN<br>COLTS NECK, NJ 07722 | | Claim Number: 11023<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $235,000.02 |

| | | |
|---|---|---|
| CAPTIVE ASSURANCE<br>ATTN VIVEK GARIPALLI<br>11 COLTS GAIT LN<br>COLTS NECK, NJ 07722 | | Claim Number: 11025<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $235,000.02 |
| CAPTIVE ASSURANCE<br>ATTN VIVEK GARIPALLI<br>11 COLTS GAIT LN<br>COLTS NECK, NJ 07722 | | Claim Number: 11026<br>Claim Date: 03/14/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| UNSECURED | Claimed: | $19,019,627.18 |
| CARDANO, EVELYN<br>ADDRESS ON FILE | | Claim Number: 10498<br>Claim Date: 02/26/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |
| CARDINAL HEALTH 200 LLC<br>ATTN ERIN GAPINSKI, ASST GEN COUNSEL<br>7000 CARDINAL PL<br>DUBLIN, OH 43017 | | Claim Number: 10730<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $24,374.90 |
| CARRASQUILLO, ELIZABETH<br>ADDRESS ON FILE | | Claim Number: 10305<br>Claim Date: 01/30/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CARRIER CORPORATION<br>13995 PASTEUR BLVD<br>PALM BEACH GARDENS, FL 33418 | | Claim Number: 11031<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| UNSECURED | Claimed: | $130,765.23   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CASTILLO, CATHERINE<br>ADDRESS ON FILE | | Claim Number: 10735<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10289 |

| PRIORITY | Claimed: | $3,942.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,490.00 |

| | | |
|---|---|---|
| CASTILLO, CATHERINE NICOLE<br>ADDRESS ON FILE | | Claim Number: 10289<br>Claim Date: 01/28/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 10735 |

| UNSECURED | Claimed: | $3,942.00 |
|---|---|---|

| | | |
|---|---|---|
| CENTER FOR VEIN RESTORATION (NJ) LLC<br>C/O MORRIS NICHOLS ARSHT & TUNNELL LLP<br>ATTN BRIANNA NV TURNER & MATTHEW O TALMO<br>1201 N MARKET ST, PO BOX 1347<br>WILMINGTON, DE 19899-1347 | | Claim Number: 10787<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $535,678.00 |
|---|---|---|

| | | |
|---|---|---|
| CENTER FOR VEIN RESTORATION (NJ) LLC<br>C/O MORRIS NICHOLS ARSHT & TUNNELL LLP<br>ATTN BRIANNA NV TURNER & MATTHEW O TALMO<br>1201 N MARKET ST, PO BOX 1347<br>WILMINGTON, DE 19899-1347 | | Claim Number: 10788<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

| UNSECURED | Claimed: | $535,678.00 |
|---|---|---|

| | | |
|---|---|---|
| CENTER FOR VEIN RESTORATION (NJ) LLC<br>C/O MORRIS NICHOLS ARSHT & TUNNELL LLP<br>ATTN BRIANNA NV TURNER & MATTHEW O TALMO<br>1201 N MARKET ST, PO BOX 1347<br>WILMINGTON, DE 19899-1347 | Claim Number: 10789<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED | Claimed: | $535,678.00 |
| CENTER FOR VEIN RESTORATION (NJ) LLC<br>C/O MORRIS NICHOLS ARSHT & TUNNELL LLP<br>ATTN BRIANNA NV TURNER & MATTHEW O TALMO<br>1201 N MARKET ST, PO BOX 1347<br>WILMINGTON, DE 19899-1347 | Claim Number: 10790<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| UNSECURED | Claimed: | $535,678.00 |
| CENTER FOR VEIN RESTORATION (NJ) LLC<br>C/O MORRIS NICHOLS ARSHT & TUNNELL LLP<br>ATTN BRIANNA NV TURNER & MATTHEW O TALMO<br>1201 N MARKET ST, PO BOX 1347<br>WILMINGTON, DE 19899-1347 | Claim Number: 10792<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |
| UNSECURED | Claimed: | $535,678.00 |
| CENTINEL SPINE LLC<br>C/O MORITT HOCK & HAMROFF LLP<br>ATTN L BERKOFF<br>400 GARDEN CITY PLZ<br>GARDEN CITY, NY 11530 | Claim Number: 10585<br>Claim Date: 03/04/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |
| UNSECURED | Claimed: | $132,042.00 |
| CENTINEL SPINE LLC<br>C/O MORITT HOCK & HAMROFF LLP<br>ATTN L BERKOFF<br>400 GARDEN CITY PLZ<br>GARDEN CITY, NY 11530 | Claim Number: 10586<br>Claim Date: 03/04/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED | Claimed: | $132,042.00 |

| | | |
|---|---|---|
| CENTINEL SPINE LLC<br>C/O MORITT HOCK & HAMROFF LLP<br>ATTN L BERKOFF<br>400 GARDEN CITY PLZ<br>GARDEN CITY, NY 11530 | | Claim Number: 10587<br>Claim Date: 03/04/2025<br>Debtor: IJKG, LLC |

| UNSECURED | Claimed: | $132,042.00 |
|---|---|---|

| | | |
|---|---|---|
| CENTINEL SPINE LLC<br>C/O MORITT HOCK & HAMROFF LLP<br>ATTN L BERKOFF<br>400 GARDEN CITY PLZ<br>GARDEN CITY, NY 11530 | | Claim Number: 10588<br>Claim Date: 03/04/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

| UNSECURED | Claimed: | $132,042.00 |
|---|---|---|

| | | |
|---|---|---|
| CERKA, PHYLLIS M<br>ADDRESS ON FILE | | Claim Number: 10597<br>Claim Date: 03/05/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| CERVANTES, LADYGRACE<br>ADDRESS ON FILE | | Claim Number: 10499<br>Claim Date: 02/26/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| PRIORITY | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,492.38 |

| | | |
|---|---|---|
| CHAMPION MEDICAL TECHNOLOGIES INC<br>180 W OSTEND ST, STE 1<br>BALTIMORE, MD 21230-3755 | | Claim Number: 10528<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $51,680.00 |
|---|---|---|

CHANGE HEALTHCARE
ATTN CDM/BANKRUPTCY
185 ASYLUM ST, #03B
HARTFORD, CT 06103

Claim Number: 5
Claim Date: 11/13/2024
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES INTERMEDIATE HOLDCO,

| UNSECURED | Claimed: | $140,000.00 |
| --- | --- | --- |

CHANGE HEALTHCARE OPERATIONS LLC
C/O SHIPMAN & GOODMAN LLP
ATTN ERIC GOLDSTEIN
ONE CONSTITUTION PLAZA
HARTFORD, CT 06103

Claim Number: 10486
Claim Date: 02/25/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

| UNSECURED | Claimed: | $3,413,500.00 |
| --- | --- | --- |

CHANGE HEALTHCARE OPERATIONS LLC
C/O SHIPMAN & GOODWIN LLP
ATTN ERIC GOLDSTEIN
ONE CONSTITUTION PLZ
HARTFORD, CT 06103

Claim Number: 10494
Claim Date: 02/26/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $7,276,000.00 |
| --- | --- | --- |

CHANGE HEALTHCARE OPERATIONS LLC
C/O SHIPMAN & GOODWIN LLP
ATTN ERIC GOLDSTEIN
ONE CONSTITUTION PLZ
HARTFORD, CT 06103

Claim Number: 10495
Claim Date: 02/26/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $8,341,000.00 |
| --- | --- | --- |

CHANGE HEALTHCARE OPERATIONS LLC
C/O SHIPMAN & GOODWIN LLP
ATTN ERIC GOLDSTEIN
ONE CONSTITUTION PLZ
HARTFORD, CT 06103

Claim Number: 10496
Claim Date: 02/26/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $5,590,000.00 |
| --- | --- | --- |

---

CHANGE HEALTHCARE OPERATIONS LLC
C/O SHIPMAN & GOODWIN LLP
ATTN ERIC GOLDSTEIN
ONE CONSTITUTION PLZ
HARTFORD, CT 06103

Claim Number: 10497
Claim Date: 02/26/2025
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES

---

| UNSECURED | Claimed: | $3,605,300.00 | | |
|---|---|---|---|---|

CHAPOGAS, THOMAS N
ADDRESS ON FILE

Claim Number: 10298
Claim Date: 01/29/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| PRIORITY | Claimed: | $97,852.64 | | |
|---|---|---|---|---|

CHG COMPANIES INC
C/O MICHAEL BEST & FRIEDRICH
ATTN MICHAEL BARNHILL
2750 E COTTONWOOD PKWY, #560
COTTONWOOD HEIGHTS, UT 84121

Claim Number: 22
Claim Date: 12/11/2024
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

---

| UNSECURED | Claimed: | $530,849.28 | Scheduled: | $531,094.91 |
|---|---|---|---|---|

CHOUDHRY, HAMMAD
ADDRESS ON FILE

Claim Number: 119
Claim Date: 03/03/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

---

| UNSECURED | Claimed: | $60,250.00 | Scheduled: | $60,250.00 |
|---|---|---|---|---|

CHRISTIAN, KAREN
ADDRESS ON FILE

Claim Number: 10297
Claim Date: 01/29/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| CIOFFI, ANTONELLA<br>ADDRESS ON FILE | | Claim Number: 10773<br>Claim Date: 03/13/2025<br>Debtor: JUST HEALTH MSO, LLLC | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $28,134.89 | |

| | | | |
|---|---|---|---|
| CITY OF JERSEY CITY<br>ATTN LAW DEPT<br>280 GROVE ST<br>JERSEY CITY, NJ 07302 | | Claim Number: 44<br>Claim Date: 12/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |

| | | | |
|---|---|---|---|
| PRIORITY | | Scheduled: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $143,170.46 | |

| | | | |
|---|---|---|---|
| CITY OF JERSEY CITY<br>ATTN LAW DEPT<br>280 GROVE ST<br>JERSEY CITY, NJ 07302 | | Claim Number: 45<br>Claim Date: 12/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $89,391.81 | |

| | | | |
|---|---|---|---|
| CITY OF JERSEY CITY<br>ATTN LAW DEPT<br>280 GROVE ST<br>JERSEY CITY, NJ 07302 | | Claim Number: 46<br>Claim Date: 12/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $31,676.07 | |

| | | | |
|---|---|---|---|
| CITY OF JERSEY CITY<br>ATTN LAW DEPT<br>280 GROVE ST<br>JERSEY CITY, NJ 07302 | | Claim Number: 47<br>Claim Date: 12/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $19,774.27 | |

| | | |
|---|---|---|
| CITY OF JERSEY CITY<br>ATTN LAW DEPT<br>280 GROVE ST<br>JERSEY CITY, NJ 07302 | | Claim Number: 48<br>Claim Date: 12/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $10,339.47 |
| CITY OF JERSEY CITY<br>ATTN LAW DEPT<br>280 GROVE ST<br>JERSEY CITY, NJ 07302 | | Claim Number: 49<br>Claim Date: 12/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $35,060.76 |
| CITY OF JERSEY CITY<br>ATTN LAW DEPT<br>280 GROVE ST<br>JERSEY CITY, NJ 07302 | | Claim Number: 53<br>Claim Date: 12/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $158,331.03 |
| CLARIUS MOBILE HEALTH CORP<br>ATTN DEREK VAN REEUWYK<br>205-2980 VIRTUAL WAY<br>VANCOUVER, BC V7L 1P4<br>CANADA | | Claim Number: 10427<br>Claim Date: 02/20/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $4,443.28 |
| CLAVE, MARLE R<br>ADDRESS ON FILE | | Claim Number: 10595<br>Claim Date: 03/04/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $17,627.14<br>$14,398.46 |

| | | |
|---|---|---|
| CLIFTON BUDD & DEMARIA LLP<br>ATTN ROBERT A WIESEN<br>EMPIRE STATE BLDG<br>350 FIFTH AVE, 61ST FL<br>NEW YORK, NY 10118 | | Claim Number: 10195<br>Claim Date: 12/25/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $354,793.10 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CLINICAL RESEARCH SYSTEMS INC<br>21 VICTORY RD<br>SUFFERN, NY 10901 | | Claim Number: 10556<br>Claim Date: 03/01/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $450.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CLYBURN, TRINA M<br>ADDRESS ON FILE | | Claim Number: 10763<br>Claim Date: 03/12/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

| PRIORITY | Claimed: | $11,156.25 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CNI SALES INC<br>ATTN TOM KIRK<br>2960 SKIPPACK PIKE<br>PO BOX 180<br>WORCESTER, PA 19490 | | Claim Number: 10766<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |

| UNSECURED | Claimed: | $462,600.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| COMMITTEE OF INTERNS AND RESIDENTS/SEIU<br>C/O MATTHEW STOLZ<br>909 THIRD AVE, 12TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10333<br>Claim Date: 02/03/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

| PRIORITY | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| COMMITTEE OF INTERNS AND RESIDENTS/SEIU<br>C/O MATTHEW STOLZ<br>909 THIRD AVE, 12TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10337<br>Claim Date: 02/03/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| PRIORITY | Claimed: | $58,447.20 | UNLIQ CONT |
| UNSECURED | Claimed: | $31,535.03 | UNLIQ CONT |
| COMMITTEE OF INTERNS AND RESIDENTS/SEIU<br>C/O MATTHEW STOLZ<br>909 THIRD AVE, 12TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10338<br>Claim Date: 02/03/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| PRIORITY | Claimed: | $20,919.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $16,352.60 | UNLIQ CONT |
| COMPUMED INC<br>ATTN LAURA CARROLL<br>5777 W CENTURY BLVD, STE 360<br>LOS ANGELES, CA 90045 | | Claim Number: 10186<br>Claim Date: 12/24/2024<br>Debtor: HUMC HOLDCO, LLC | |
| UNSECURED | Claimed: | $1,219.00 | |
| COMPUMED INC<br>ATTN LAURA CARROLL<br>5777 W CENTURY BLVD, STE 360<br>LOS ANGELES, CA 90045 | | Claim Number: 10187<br>Claim Date: 12/24/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED | Claimed: | $318.00 | |
| CONDUSIV TECHNOLOGIES<br>1230 MADERA RD, STE 5-195<br>SIMI VALLEY, CA 93065 | | Claim Number: 10571<br>Claim Date: 03/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED | Claimed: | $600.00 | |

Alphabetical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL CASES)

| | | |
|---|---|---|
| CONSORTIEX INC<br>733 N VAN BUREN ST, STE 501<br>MILWAUKEE, WI 53202 | Claim Number: 167<br>Claim Date: 03/10/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |

| UNSECURED | Claimed: | $15,465.00 | Scheduled: | $15,465.00 |
|---|---|---|---|---|

| | |
|---|---|
| CONSTELLATION NEWENERGY INC<br>1310 POINT ST<br>BALTIMORE, MD 21231 | Claim Number: 10263<br>Claim Date: 01/21/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

| UNSECURED | Claimed: | $580,578.23 | Scheduled: | $890,367.35 |
|---|---|---|---|---|

| | |
|---|---|
| CONSTELLATION NEWENERGY-GAS DIVISION LLC<br>1310 POINT ST<br>BALTIMORE, MD 21231 | Claim Number: 10266<br>Claim Date: 01/22/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

| UNSECURED | Claimed: | $320,165.28 |
|---|---|---|

| | |
|---|---|
| CONSTELLATION NEWENERGY-GAS DIVISION LLC<br>1310 POINT ST<br>BALTIMORE, MD 21231 | Claim Number: 10267<br>Claim Date: 01/22/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| UNSECURED | Claimed: | $263,515.69 | Scheduled: | $263,515.69 |
|---|---|---|---|---|

| | |
|---|---|
| CONSTELLATION NEWENERGY-GAS DIVISION LLC<br>1310 POINT ST<br>BALTIMORE, MD 21231 | Claim Number: 10268<br>Claim Date: 01/22/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| UNSECURED | Claimed: | $291,415.19 | Scheduled: | $291,415.37 |
|---|---|---|---|---|

| CONTRERAS VASQUEZ, ALEJANDRO<br>ADDRESS ON FILE | | Claim Number: 149<br>Claim Date: 03/04/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10056 | |
|---|---|---|---|
| PRIORITY | Claimed: | $3,654.00 | |
| CONTRERAS VASQUEZ, ALEJANDRO EMILIO<br>ADDRESS ON FILE | | Claim Number: 10056<br>Claim Date: 11/16/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 79 | |
| UNSECURED | Claimed: | $3,654.00 | |
| CONTRERAS-VASQUEZ, ALEJANDRO<br>ADDRESS ON FILE | | Claim Number: 79<br>Claim Date: 01/27/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10056 | |
| PRIORITY | Claimed: | $3,654.00 | |
| COOK MEDICAL<br>750 DANIELS WAY<br>PO BOX 489<br>BLOOMINGTON, IN 47402 | | Claim Number: 151<br>Claim Date: 03/04/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| UNSECURED | Claimed: | $17,378.70 | |
| COOK MEDICAL<br>750 DANIELS WAY<br>BLOOMINGTON, IN 47402 | | Claim Number: 152<br>Claim Date: 03/04/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| UNSECURED | Claimed: | $25,447.96 | Scheduled: $29,113.01 |

| | | | | |
|---|---|---|---|---|
| COOK MEDICAL<br>750 DANIELS WAY<br>BLOOMINGTON, IL 47402 | | Claim Number: 153<br>Claim Date: 03/04/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $3,279.03 | Scheduled: | $3,279.03 |
| CORITY SOFTWARE INC<br>250 BLOOR ST E, 9TH FL<br>TORONTO, ON M4W 1E6<br>CANADA | | Claim Number: 10619<br>Claim Date: 03/07/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $538.74 | | |
| CORNEAGEN LLC<br>ATTN CONTRACTS<br>1200 6TH AVE, STE 300<br>SEATTLE, WA 98101 | | Claim Number: 196<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $30,000.00 | Scheduled: | $30,000.00 |
| CORPORATE SCREENING SERVICES LLC<br>1 CONCOURSE PKWY, STE 200<br>ATLANTA, GA 30328 | | Claim Number: 10270<br>Claim Date: 01/23/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $17,432.75 | | |
| COSTOMIRIS, ROBERT P, MD<br>ADDRESS ON FILE | | Claim Number: 10303<br>Claim Date: 01/30/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| PRIORITY | Claimed: | $47,237.83 | | |

| | | |
|---|---|---|
| COUNTY OF HUDSON<br>C/O MCMANIMON SCOTLAND & BAUMANN<br>ATTN SARI B PLACONA, ESQ<br>75 LIVINGSTON AVE, 2ND FL<br>ROSELAND, NJ 07068 | | Claim Number: 10985<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| PRIORITY | Claimed: | $14,710,447.37 |
|---|---|---|

| | | |
|---|---|---|
| CRAWFORD, MICHAEL P<br>ADDRESS ON FILE | | Claim Number: 10843<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| PRIORITY | Claimed: | $545.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CRISPINA, STACY<br>ADDRESS ON FILE | | Claim Number: 10855<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CROKER FIRE SAFETY CORP<br>235 BROOKSITE DR<br>HAUPPAGUE, NY 11788 | | Claim Number: 162<br>Claim Date: 03/07/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

| UNSECURED | Claimed: | $650.00   UNDET | Scheduled: | $1,040.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CROSS COUNTY STAFFING INC / MEDICAL<br>STAFFING NETWORK<br>C/O JONATHAN NEIL & ASSOCIATES INC<br>PO BOX 7000<br>TARZANA, CA 91357 | | Claim Number: 15<br>Claim Date: 11/15/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $1,816,399.61 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| CRUZ, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 10104<br>Claim Date: 11/27/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10105 | | |
| PRIORITY | Claimed: | $4,000.00 | | |
| CRUZ, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 10105<br>Claim Date: 11/27/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10104 | | |
| PRIORITY | Claimed: | $4,000.00 | | |
| CRUZ, LUIS<br>ADDRESS ON FILE | | Claim Number: 10717<br>Claim Date: 03/11/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CS SURGICAL INC<br>662 WHITNEY DR<br>SLIDELL, LA 70461 | | Claim Number: 128<br>Claim Date: 03/03/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $1,575.00 | Scheduled: | $1,575.00 |
| CS SURGICAL INC<br>662 WHITNEY DR<br>SLIDELL, LA 70461 | | Claim Number: 129<br>Claim Date: 03/03/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $525.00 | Scheduled: | $525.00 |

---

CSL WATER QUALITY INC
156 MT BETHEL RD
PO BOX 4246
WARREN, NJ 07059

Claim Number: 10180
Claim Date: 12/23/2024
Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC
Comments: POSSIBLY AMENDED BY 10189

| UNSECURED | Claimed: | $5,340.00 | | |
|---|---|---|---|---|

---

CSL WATER QUALITY INC
156 MT BETHEL RD
PO BOX 4246
WARREN, NJ 07059

Claim Number: 10188
Claim Date: 12/24/2024
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $5,340.00 | Scheduled: | $4,005.00 |
|---|---|---|---|---|

---

CSL WATER QUALITY INC
156 MT BETHEL RD
PO BOX 4246
WARREN, NJ 07059

Claim Number: 10189
Claim Date: 12/24/2024
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE
Comments: POSSIBLE DUPLICATE OF 10188
AMENDS CLAIM #10180

| UNSECURED | Claimed: | $5,340.00 | | |
|---|---|---|---|---|

---

CSL WATER QUALITY INC
156 MT BETHEL RD
PO BOX 4246
WARREN, NJ 07059

Claim Number: 10190
Claim Date: 12/24/2024
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $2,630.00 | | |
|---|---|---|---|---|

---

CSL WATER QUALITY INC
156 MT BETHEL RD
PO BOX 4246
WARREN, NJ 07059

Claim Number: 10191
Claim Date: 12/24/2024
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $13,150.00 | Scheduled: | $15,780.00 |
|---|---|---|---|---|

---

CAREPOINT HEALTH SYSTEMS, INC.    Case 24-12534-JKS    Doc 1159    Filed 04/16/25    Page 54 of 261
Alphabetical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL CASES)

Date: 04/02/2025

CT CORPORATION
ATTN BANKRUPTCY (SOP)
28 LIBERTY ST
NEW YORK, NY 10005

Claim Number: 10142
Claim Date: 12/10/2024
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| UNSECURED | Claimed: | $4,606.85 | Scheduled: | $3,726.00 |
|---|---|---|---|---|

CT CORPORATION
ATTN BANKRUPTCY (SOP)
28 LIBERTY ST
NEW YORK, NY 10005

Claim Number: 10143
Claim Date: 12/10/2024
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| UNSECURED | Claimed: | $60,490.74 |
|---|---|---|

CTL MEDICAL CORPORATION
2052 MCKENZIE DR, #1
CARROLLTON, TX 75006

Claim Number: 10543
Claim Date: 02/28/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE
Comments: POSSIBLY AMENDED BY 10545

| UNSECURED | Claimed: | $12,330.00 |
|---|---|---|

CTL MEDICAL CORPORATION
2052 MCKENZIE DR, #1
CARROLLTON, TX 75006-6845

Claim Number: 10545
Claim Date: 02/28/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE
Comments:
AMENDS CLAIM #10543

| UNSECURED | Claimed: | $12,330.00 |
|---|---|---|

CURBELL MEDICAL
7 COBHAM DR
ORCHARD PARK, NY 14127

Claim Number: 9
Claim Date: 11/05/2024
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| UNSECURED | Claimed: | $7,656.47 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| CUSTOM GROUP OF COMPANIES, THE<br>C/O KAREN NATIONS<br>PO BOX 13063<br>OVERLAND PARK, KS 66282 | | Claim Number: 10029<br>Claim Date: 11/11/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $272,806.99 | Scheduled: | $0.00 UNLIQ | |
| CUSTOMIZED COMMUNICATIONS INC<br>PO BOX 5566<br>ARLINGTON, TX 76005 | | Claim Number: 10524<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $3,586.98 | Scheduled: | $3,586.98 | |
| CYNET HEALTH INC<br>21000 ATLANTIC BLVD, STE 700<br>STERLING, VA 20166 | | Claim Number: 10181<br>Claim Date: 12/23/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $323,704.31 | Scheduled: | $372,911.93 | |
| DALE, JAKELYN J<br>ADDRESS ON FILE | | Claim Number: 10614<br>Claim Date: 03/07/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| PRIORITY | Claimed: | $3,335.35 | | | |
| DALE, JASON P<br>ADDRESS ON FILE | | Claim Number: 10616<br>Claim Date: 03/07/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| PRIORITY | Claimed: | $924.30 | | | |

| | | |
|---|---|---|
| DAMIAN, CARMELA<br>ADDRESS ON FILE | | Claim Number: 10846<br>Claim Date: 03/13/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |
| UNSECURED | Claimed: | $3,603.00 |
| DAMICONE, KATHERINE<br>ADDRESS ON FILE | | Claim Number: 10296<br>Claim Date: 01/29/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00  UNDET |
| DAVIS & JONES LLC<br>ATTN FILE NO 117657 (PRT)<br>3120 SABRE DR, STE 280<br>SOUTHLAKE, TX 76092 | | Claim Number: 10217<br>Claim Date: 01/06/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $597,359.06    Scheduled:    $0.00 UNLIQ |
| DAVIS & JONES LLC<br>ATTN FILE NO 123496 PRT<br>3120 SABRE DR, STE 280<br>SOUTHLAKE, TX 76092 | | Claim Number: 10399<br>Claim Date: 02/12/2025<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $41,324.17 |
| DAVIS & JONES LLC<br>ATTN FILE NO 123496 PRT<br>3120 SABRE DR, STE 280<br>SOUTHLAKE, TX 76092 | | Claim Number: 10401<br>Claim Date: 02/12/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |
| UNSECURED | Claimed: | $3,178.59 |

| DAVIS & JONES LLC | Claim Number: 10402 |
| ATTN FILE NO 123496 PRT | Claim Date: 02/12/2025 |
| 3120 SABRE DR, STE 280 | Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC |
| SOUTHLAKE, TX 76092 | |

| UNSECURED | Claimed: | $291,858.52 |

| DE IUDICIBUS, LORRAINE | Claim Number: 10666 |
| ADDRESS ON FILE | Claim Date: 03/10/2025 |
| | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| PRIORITY | Claimed: | $12,384.21 |

| DE LAGE LANDEN FINANCIAL SERVICES INC | Claim Number: 10165 |
| C/O FLEISCHER FLEISCHER & SUGLIA PC | Claim Date: 12/13/2024 |
| 601 ROUTE 73 N, STE 305 | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| MARLTON, NJ 08053 | |

| SECURED | Claimed: | $453,598.12 | | |
| UNSECURED | | | Scheduled: | $29,384.45 |

| DELAHOZ, DINKY E | Claim Number: 10683 |
| ADDRESS ON FILE | Claim Date: 03/11/2025 |
| | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| ADMINISTRATIVE | Claimed: | $0.00 |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $254.42 |

| DELBERT, LOIS T | Claim Number: 10501 |
| ADDRESS ON FILE | Claim Date: 02/26/2025 |
| | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $10,000.00 |

DELEON, BLESELDA
ADDRESS ON FILE

Claim Number: 10060
Claim Date: 11/18/2024
Debtor: JUST HEALTH MSO, LLLC

| PRIORITY | Claimed: | $11,232.00 |
|---|---|---|

DELGADO, DAGMAR
ADDRESS ON FILE

Claim Number: 10842
Claim Date: 03/13/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

| PRIORITY | Claimed: | $9,013.43 UNDET | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $839.00 |

DELL MARKETING LP
C/O STREUSAND LANDON OZBURN & LEMMON LLP
1801 S MOPAC EXPY, STE 320
AUSTIN, TX 78746

Claim Number: 86
Claim Date: 02/24/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| UNSECURED | Claimed: | $6,395.28 |
|---|---|---|

DELLAVECCHIA, MAUREEN
ADDRESS ON FILE

Claim Number: 10300
Claim Date: 01/29/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

DELLAVECCHIA, MAUREEN
ADDRESS ON FILE

Claim Number: 10467
Claim Date: 02/24/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 25<br>Claim Date: 12/19/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,000.00   UNLIQ | |
| UNSECURED | Claimed: | $200.00   UNLIQ | |

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 26<br>Claim Date: 12/19/2024<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC | | |
|---|---|---|---|
| PRIORITY | | Scheduled: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $1,753.63   UNLIQ | |

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 27<br>Claim Date: 12/19/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
|---|---|---|---|
| PRIORITY | Claimed: | $18,010.19   UNLIQ | Scheduled: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $241.50   UNLIQ | |

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 28<br>Claim Date: 12/19/2024<br>Debtor: CH HUDSON HOLDCO, LLC | | |
|---|---|---|---|
| PRIORITY | | Scheduled: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $300.00   UNLIQ | |

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 29<br>Claim Date: 12/19/2024<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC | | |
|---|---|---|---|
| PRIORITY | | Scheduled: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $300.00   UNLIQ | |

DEPARTMENT OF THE TREASURY - IRS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 30
Claim Date: 12/19/2024
Debtor: EVERGREEN COMMUNITY ASSETS

| PRIORITY | Claimed: | $300.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

DEPARTMENT OF THE TREASURY - IRS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 31
Claim Date: 12/19/2024
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

| PRIORITY | Claimed: | $2,902.20 UNLIQ | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,409.78 UNLIQ | | |

DEPARTMENT OF THE TREASURY - IRS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 32
Claim Date: 12/19/2024
Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,031.85 UNLIQ | | |

DEPARTMENT OF THE TREASURY - IRS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 33
Claim Date: 12/19/2024
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| PRIORITY | Claimed: | $419,281.93 UNLIQ | Scheduled: | $4,719,422.67 CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $86,159.72 UNLIQ | | |

DEPARTMENT OF THE TREASURY - IRS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 34
Claim Date: 12/19/2024
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| PRIORITY | Claimed: | $462,969.05 UNLIQ | Scheduled: | $6,386,823.61 CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $62,931.44 UNLIQ | | |

DEPARTMENT OF THE TREASURY - IRS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 35
Claim Date: 12/19/2024
Debtor: IJKG, LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $3,213.97 UNLIQ | | | |

DEPARTMENT OF THE TREASURY - IRS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 36
Claim Date: 12/19/2024
Debtor: JUST HEALTH MSO, LLLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $123,767.73 UNLIQ | Scheduled: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $30,086.73 UNLIQ | | | |

DEPARTMENT OF THE TREASURY - IRS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 37
Claim Date: 12/19/2024
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $411,566.35 UNLIQ | Scheduled: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $66,179.92 UNLIQ | | | |

DEPARTMENT OF THE TREASURY - IRS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 38
Claim Date: 12/19/2024
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $284.42 UNLIQ | Scheduled: | $0.00 | UNLIQ |

DEPARTMENT OF THE TREASURY - IRS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 39
Claim Date: 12/19/2024
Debtor: QUALITY CARE ASSOCIATES, LLC

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $46,838.62 UNLIQ | Scheduled: | $0.00 | UNLIQ |

DEPARTMENT OF THE TREASURY - IRS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 40
Claim Date: 12/19/2024
Debtor: SEQUOIA BMC HOLDCO, LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $600.00   UNLIQ |

DEPETE, ANTHONY
ADDRESS ON FILE

Claim Number: 10569
Claim Date: 03/03/2025
Debtor: JUST HEALTH MSO, LLLC

| | | |
|---|---|---|
| PRIORITY | Claimed: | $14,424.68 |

DERIVE TECHNOLOGIES LLC
40 WALL ST, 20TH FL
NEW YORK, NY 10005

Claim Number: 10023
Claim Date: 11/08/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,027.32 |

DEVICOR MEDICAL PRODUCTS INC
300 E-BUSINESS WAY, 5TH FL
CINCINNATI, OH 45241

Claim Number: 10117
Claim Date: 12/03/2024
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $109,091.39 | Scheduled: | $117,016.65 |

DEXT CAPITAL LLC
C/O REED SMITH LLP
ATTN ALEXIS A LEVENTHAL
REED SMITH CENTRE, 225 FIFTH AVE
PITTSBURGH, PA 15222-2716

Claim Number: 10426
Claim Date: 02/20/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $132,350.88   UNLIQ CONT |
| SECURED | Claimed: | $176,467.84   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| DIBELLA CONSTRUCTION CO INC<br>76 E 23RD ST<br>BAYONNE, NJ 07002 | | Claim Number: 198<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $17,400.00 | Scheduled: | $17,400.00 |

| | | |
|---|---|---|
| DIST 1199J NJ BENEFIT & PENSION FUNDS<br>C/O LAW OFFICES OF MITCHELL J MALZBERG<br>ATTN MITCHELL J MALZBERG, ESQ<br>PO BOX 5122, 6 E MAIN ST, STE 7<br>CLINTON, NJ 08809 | | Claim Number: 10315<br>Claim Date: 01/31/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $1,166,610.34 |

| | | |
|---|---|---|
| DISTRICT 1199J NUHHCE FSCME AFL CIO<br>C/O LAW OFFICES OF MITCHELL J MALZBERG<br>ATTN MITCHELL J MALZBERG, ESQ<br>PO BOX 5122, 6 E MAIN ST, STE 7<br>CLINTON, NJ 08809 | | Claim Number: 10313<br>Claim Date: 01/31/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $1,267,133.61   UNLIQ |
| UNSECURED | Claimed: | $1,867,133.60   UNLIQ |

| | | |
|---|---|---|
| DJ ACQUISITION MANAGEMENT CORP<br>D/B/A WECO MANUFACTURING GROUP<br>275 COMMERCE DR<br>ROCHESTER, NY 14623-3505 | | Claim Number: 10155<br>Claim Date: 12/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $6,714.50 |

| | | |
|---|---|---|
| DJANIE, SAMUEL<br>ADDRESS ON FILE | | Claim Number: 10911<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| DOCUMENT MANAGEMENT TECHNOLOGIES I<br>170 RTE 206, STE A<br>HILLSBOROUGH, NJ 08844 | Claim Number: 10479<br>Claim Date: 02/25/2025<br>Debtor: HUDSON HOSPITAL HOLDCO, LLC |
|---|---|
| UNSECURED    Claimed: | $70,883.88 |

| DOCUMENT MANAGEMENT TECHNOLOGIES I<br>170 RTE 206, STE A<br>HILLSBOROUGH, NJ 08844 | Claim Number: 10480<br>Claim Date: 02/25/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
|---|---|
| UNSECURED    Claimed: | $105,825.55 |

| DOCUMENT MANAGEMENT TECHNOLOGIES I<br>170 RTE 206, STE A<br>HILLSBOROUGH, NJ 08844 | Claim Number: 10481<br>Claim Date: 02/25/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |
|---|---|
| UNSECURED    Claimed: | $44,294.78 |

| DOCUMENT MANAGEMENT TECHNOLOGIES I<br>170 RTE 206, STE A<br>HILLSBOROUGH, NJ 08844 | Claim Number: 10482<br>Claim Date: 02/25/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
|---|---|
| UNSECURED    Claimed: | $6,654.74 |

| DONNARUMMA, JOHN J<br>ADDRESS ON FILE | Claim Number: 97<br>Claim Date: 02/26/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
|---|---|
| UNSECURED    Claimed:    $2,490.60    Scheduled:    $2,490.60 | |

| | | |
|---|---|---|
| DONNARUMMA, JOHN J<br>ADDRESS ON FILE | | Claim Number: 235<br>Claim Date: 03/18/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $2,490.60 |
| DRFIRST.COM INC<br>9420 KEY WEST AVE, STE 230<br>ROCKVILLE, MD 20850 | | Claim Number: 10870<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $978,756.49 |
| DSD BUSINESS SYSTEMS<br>8787 COMPLEX DR, STE 400<br>SAN DIEGO, CA 92123 | | Claim Number: 10281<br>Claim Date: 01/27/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments: POSSIBLY AMENDED BY 10282 |
| UNSECURED | Claimed: | $1,300.00 |
| DSD BUSINESS SYSTEMS<br>8787 COMPLEX DR, STE 400<br>SAN DIEGO, CA 92123 | | Claim Number: 10282<br>Claim Date: 01/27/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments:<br>AMENDS CLAIM #10281 |
| UNSECURED | Claimed: | $1,300.00 |
| DUANE MORRIS LLP<br>ATTN SOMMER L ROSS, ESQ<br>1201 N MARKET ST, STE 501<br>WILMINGTON, DE 19801 | | Claim Number: 10753<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $61,895.09 |

| | | |
|---|---|---|
| DUANE MORRIS LLP<br>ATTN SOMMER L ROSS, ESQ<br>1201 N MARKET ST, STE 501<br>WILMINGTON, DE 19801 | | Claim Number: 10755<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $283,914.13 | | |
|---|---|---|---|---|
| DUVIVIER, GERARD<br>ADDRESS ON FILE | | Claim Number: 10127<br>Claim Date: 12/04/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |

| UNSECURED | Claimed: | $7,694.00 | | |
|---|---|---|---|---|
| EAGLE AND APOLLO STAFFING LLC<br>C/O HUTTSHIMANOWITZ & PLOCKER PC<br>459 AMBOY AVE<br>WOODBRIDGE, NJ 07095 | | Claim Number: 11042<br>Claim Date: 03/20/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |

| UNSECURED | Claimed: | $323,328.00　UNLIQ | Scheduled: | $0.00　UNLIQ |
|---|---|---|---|---|
| EAST COAST MECHANICAL CONTRACTING CORP<br>340 JACKSON AVE<br>BRONX, NY 10454 | | Claim Number: 10106<br>Claim Date: 11/29/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |

| SECURED | Claimed: | $158,326.35 | | |
|---|---|---|---|---|
| EATON CORPORATION<br>S5 - GLOBAL TRADE CR<br>1000 EATON BLVD<br>CLEVELAND, OH 44122 | | Claim Number: 63<br>Claim Date: 01/21/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |

| UNSECURED | Claimed: | $473.89 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| EDLAW PHARMACEUTICALS INC<br>195B CENTRAL AVE<br>FARMINGDALE, NY 11735 | | Claim Number: 109<br>Claim Date: 02/28/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $375.00 | Scheduled: | $375.00 |
| EL BASHIR, LEILA<br>ADDRESS ON FILE | | Claim Number: 10751<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| ELEVANCE HEALTH INC<br>ATTN LOUIS L BENZA, ESQ<br>PENN 1, 36TH FL<br>NEW YORK, NY 10119 | | Claim Number: 10786<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $70,672.52 | | |
| ELSEVIER INC<br>1600 JOHN F KENNEDY BLVD, STE 1600<br>PHILADELPHIA, PA 19103 | | Claim Number: 10272<br>Claim Date: 01/23/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $409,444.12 | | |
| EM ADAMS CO INC<br>7496 COMMERCIAL CIR<br>FORT PIERCE, FL 34951 | | Claim Number: 168<br>Claim Date: 03/10/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $1,986.30 | Scheduled: | $1,986.30 |

| | | | | | |
|---|---|---|---|---|---|
| EMCOR SERVICES NEW YORK NEW JERSEY INC<br>245 NEWTOWN RD, STE 305<br>PLAINVIEW, NY 11803 | | Claim Number: 10087<br>Claim Date: 11/22/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $39,230.00 | | | |
| ENCORE MEDICAL DEVICE REPAIR LLC<br>7835 E REDFIELD RD, STE 102<br>SCOTTSDALE, AZ 85260 | | Claim Number: 10404<br>Claim Date: 02/13/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC | | | |
| UNSECURED | Claimed: | $17,047.00 | | | |
| ENCORE MEDICAL DEVICE REPAIR LLC<br>7835 E REDFIELD RD, STE 102<br>SCOTTSDALE, AZ 85260 | | Claim Number: 10418<br>Claim Date: 02/18/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | | |
| UNSECURED | Claimed: | $45,167.00 | | | |
| ENDO TECHNOLOGIES LLC<br>6660 NEW NASHVILLE HWY<br>SMYRNA, TN 37167 | | Claim Number: 176<br>Claim Date: 03/11/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $31,737.61 | Scheduled: | $15,356.24 | |
| ENDO TECHNOLOGIES LLC<br>6660 NEW NASHVILLE HWY<br>SMYRNA, TN 37167 | | Claim Number: 177<br>Claim Date: 03/11/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $21,010.01 | Scheduled: | $8,163.00 | |

ENDO TECHNOLOGIES LLC
6660 NEW NASHVILLE HWY
SMYRNA, TN 37167

Claim Number: 10252
Claim Date: 01/15/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $52,747.62 |
|---|---|---|

ENDOLOGIX LLC
2 MUSICK
IRVINE, CA 92618

Claim Number: 10146
Claim Date: 12/10/2024
Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC

| UNSECURED | Claimed: | $80,932.00 |
|---|---|---|

ESSEX HUDSON CARDIOLOGY ASSOCIATES
672 BROADWAY
BAYONNE, NJ 07002

Claim Number: 60
Claim Date: 01/10/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $535,090.65 |
|---|---|---|

ESTEP, ALLISON
ADDRESS ON FILE

Claim Number: 10688
Claim Date: 03/11/2025
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES

| PRIORITY | Claimed: | $6,689.92 |
|---|---|---|
| UNSECURED | Claimed: | $31.08 |

EVERON LLC
4221 W JOHN CARPENTER FWY
IRVING, TX 75063

Claim Number: 10129
Claim Date: 12/05/2024
Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC

| UNSECURED | Claimed: | $35,395.35 |
|---|---|---|

CAREPOINT HEALTH SYSTEMS, INC.    Case 24-12534-JKS   Doc 1159   Filed 04/16/25   Page 70 of 261
Alphabetical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL CASES)

Date: 04/02/2025

| | | | |
|---|---|---|---|
| EVOQUA WATER TECHNOLOGIES LLC<br>558 CLARK RD<br>TEWKSBURY, MA 01876 | | Claim Number: 10196<br>Claim Date: 12/26/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |
| UNSECURED | Claimed: | $10,159.46 | |
| EXETER 2251 NEWLINS MILL LP<br>C/O AG COMMERCIAL LAW LLC<br>ATTN LLOYD S MARKIND, ESQ<br>2950 EXPRESS DR S, STE 234<br>ISLANDIA, NY 11749 | | Claim Number: 10265<br>Claim Date: 01/22/2025<br>Debtor: IJKG, LLC | |
| UNSECURED | Claimed: | $1,239,074.51 | Scheduled: $0.00 UNLIQ |
| FARKAS & DONOHUE LLC<br>25A HANOVER RD, STE 320<br>FLORHAM PARK, NJ 07932 | | Claim Number: 10159<br>Claim Date: 12/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED | Claimed: | $77,551.93 | |
| FASTAFF LLC<br>ATTN MARC BONORA, SECRETARY & GC<br>5700 S QUEBEC ST, STE 300<br>GREENWOOD VILLAGE, CO 80111 | | Claim Number: 10943<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED | Claimed: | $366,679.45 | |
| FASTAFF LLC<br>ATTN MARC BONORA, SECRETARY & GC<br>5700 S QUEBEC ST, STE 300<br>GREENWOOD VILLAGE, CO 80111 | | Claim Number: 10945<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED | Claimed: | $208,994.45 | |

| | | |
|---|---|---|
| FASTAFF LLC<br>ATTN MARC BONORA, SECRETARY & GC<br>5700 S QUEBEC ST, STE 300<br>GREENWOOD VILLAGE, CO 80111 | | Claim Number: 10946<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $157,685.00 |
| FDR SERVICES CORP OF TRENTON<br>ATTN MARY CHRISTIDES<br>44 NEWMANS CT<br>HEMPSTEAD, NY 11550 | | Claim Number: 10003<br>Claim Date: 11/05/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $145,421.08 |
| FEDEX CORPORATE SERVICES INC<br>3965 AIRWAYS BLVD, MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 10376<br>Claim Date: 02/07/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $13,715.40 |
| FELICIANO, DIANA<br>ADDRESS ON FILE | | Claim Number: 10508<br>Claim Date: 02/27/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| PRIORITY | Claimed: | $1,118.27 |
| FERMIN, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 10302<br>Claim Date: 01/29/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |

---

FERNANDEZ, JENNY
ADDRESS ON FILE

Claim Number: 148
Claim Date: 03/04/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| PRIORITY | Claimed: | $42,696.00 |
|---|---|---|

FERNANDEZ, JENNY
ADDRESS ON FILE

Claim Number: 10048
Claim Date: 11/14/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| PRIORITY | Claimed: | $42,696.00 |
|---|---|---|

FERNANDEZ, JENNY
ADDRESS ON FILE

Claim Number: 10552
Claim Date: 02/28/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| PRIORITY | Claimed: | $42,696.00 |
|---|---|---|

FILEBANK INC
23 THORNTON RD
OAKLAND, NJ 07470

Claim Number: 11045
Claim Date: 03/20/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $15,965.15 |
|---|---|---|

FINTHRIVE INC
7950 LEGACY DR, STE 900
PLANO, TX 75024

Claim Number: 10617
Claim Date: 03/07/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $456,930.99 |
|---|---|---|

---

FIRST DATABANK INC
10 E MAIN ST, STE 300
CARMEL, IN 46032

Claim Number: 10160
Claim Date: 12/12/2024
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $13,563.08 | Scheduled: | $52,110.83 |

FIRST FINANCIAL HOLDINGS LLC
C/O LIPPES MATHIAS LLP
ATTN JOANN STERNHEIMER, ESQ
54 STATE ST, STE 1001
ALBANY, NY 12207

Claim Number: 11028
Claim Date: 03/14/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $68,158.36 |
| UNSECURED | Claimed: | $137,006.83 |

FIRST FINANCIAL HOLDINGS LLC
C/O LIPPES MATHIAS LLP
ATTN JOANN STERNHEIMER, ESQ
54 STATE ST, STE 1001
ALBANY, NY 12207

Claim Number: 11029
Claim Date: 03/14/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | |
|---|---|---|
| SECURED | Claimed: | $71,278.15 |

FIRST FINANCIAL HOLDINGS LLC
C/O LIPPES MATHIAS LLP
ATTN JOANN STERNHEIMER, ESQ
54 STATE ST, STE 1001
ALBANY, NY 12207

Claim Number: 11030
Claim Date: 03/14/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $79,451.32 |
| UNSECURED | Claimed: | $153,515.61 |

FISHER HEALTHCARE
C/O BEVERLY WEISS MANNE
1500 ONE PPG PL
PITTSBURGH, PA 15222

Claim Number: 10410
Claim Date: 02/17/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| | | |
|---|---|---|
| UNSECURED | Claimed: | $38,694.10 |

| | | | |
|---|---|---|---|
| FISHER HEALTHCARE<br>C/O BEVERLY WEISS MANNE<br>1500 ONE PPG PL<br>PITTSBURGH, PA 15222 | | Claim Number: 10411<br>Claim Date: 02/17/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| UNSECURED | Claimed: | $2,839.89 | |
| FLEXICARE INC<br>ATTN PETER SAUER<br>15281 BARRANCA PKWY, UNIT D<br>IRVINE, CA 92618 | | Claim Number: 10910<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED | Claimed: | $18,350.21 | |
| FLORENTINO, HECTOR L, MD<br>ADDRESS ON FILE | | Claim Number: 236<br>Claim Date: 03/18/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | |
| PRIORITY | Claimed: | $137,000.00 | |
| FM SYLVAN INC<br>1001 STATE ST<br>PERTH AMBOY, NJ 08861 | | Claim Number: 10177<br>Claim Date: 12/19/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED | Claimed: | $17,033.34 | |
| FMS STEAM CARPET CLEANING<br>17 W 44TH ST<br>BAYONNE, NJ 07002 | | Claim Number: 10108<br>Claim Date: 12/01/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED | Claimed: | $248,163.63 | |

| | | |
|---|---|---|
| FOLEY, BRIAN M<br>ADDRESS ON FILE | | Claim Number: 10251<br>Claim Date: 01/15/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments: POSSIBLY AMENDED BY 10279 |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $159,850.00 |
| FOLEY, BRIAN M<br>ADDRESS ON FILE | | Claim Number: 10279<br>Claim Date: 01/27/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments:<br>AMENDS CLAIM #10251 |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $159,850.00 |
| FOREMAN, JACQUELINE<br>ADDRESS ON FILE | | Claim Number: 10707<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $0.00   UNDET |
| FORTEC FIBERS INC<br>C/O WELTMAN WEINBERG & REIS CO LPA<br>5990 W CREEK RD, STE 200<br>INDEPENDENCE, OH 44131 | | Claim Number: 10308<br>Claim Date: 01/31/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $7,665.14   UNLIQ |
| FORTEC MEDICAL INC<br>C/O WELTMAN WEINBERG & REIS CO LPA<br>5990 W CREEK RD, STE 200<br>INDEPENDENCE, OH 44131 | | Claim Number: 10044<br>Claim Date: 11/14/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $140,257.89 |

| | |
|---|---|
| FORTEC MEDICAL INC<br>C/O WELTMAN WEINBERG & REIS CO LPA<br>5990 W CREEK RD, STE 200<br>INDEPENDENCE, OH 44131 | Claim Number: 10045<br>Claim Date: 11/14/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $11,476.50 | |
|---|---|---|---|

| | |
|---|---|
| FORTEC MEDICAL INC<br>C/O WELTMAN WEINBERG & REIS CO LPA<br>5990 W CREEK RD, STE 200<br>INDEPENDENCE, OH 44131 | Claim Number: 10307<br>Claim Date: 01/31/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $22,162.05   UNLIQ |
|---|---|---|

| | |
|---|---|
| FREEHOLD TRUST ET AL<br>ATTN VIVEK AND DR LAKSHMI GARIPALLI<br>11 COLTS GAIT LN<br>COLTS NECK, NJ 07722 | Claim Number: 10991<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| UNSECURED | Claimed: | $253,423.00 |
|---|---|---|

| | |
|---|---|
| FREEHOLD TRUST ET AL<br>ATTN VIVEK AND DR LAKSHMI GARIPALLI<br>11 COLTS GAIT LN<br>COLTS NECK, NJ 07722 | Claim Number: 10992<br>Claim Date: 03/14/2025<br>Debtor: IJKG, LLC |

| UNSECURED | Claimed: | $14,399,999.00 |
|---|---|---|

| | |
|---|---|
| FREEHOLD TRUST ET AL<br>ATTN VIVEK AND DR LAKSHMI GARIPALLI<br>11 COLTS GAIT LN<br>COLTS NECK, NJ 07722 | Claim Number: 10993<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| UNSECURED | Claimed: | $5,619,854.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOBOKEN LLC<br>C/O ROBINSON BRADSHAW<br>ATTN DAVID M SCHILLI<br>600 S TRYON ST, STE 2300<br>CHARLOTTE, NC 28202 | | Claim Number: 10776<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $30,000.00 | | |
| FUSION MEDICAL STAFFING LLC<br>18881 W DODGE RD, STE 300 W<br>ELKHORN, NE 68022 | | Claim Number: 10211<br>Claim Date: 01/02/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 11016 | | |
| UNSECURED | Claimed: | $105,642.70 | Scheduled: | $105,642.70 |
| FUSION MEDICAL STAFFING LLC<br>18881 W DODGE RD, STE 300 W<br>ELKHORN, NE 68022 | | Claim Number: 11016<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10211 | | |
| UNSECURED | Claimed: | $105,642.70 | | |
| GALLAGHER, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10276<br>Claim Date: 01/27/2025<br>Debtor: JUST HEALTH MSO, LLLC | | |
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $4,649.92 | | |
| GARCIA, JORGE A<br>ADDRESS ON FILE | | Claim Number: 10689<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance | | |
| PRIORITY | Claimed: | $22,477.83 | | |
| SECURED | Claimed: | $22,477.83 | | |
| UNSECURED | Claimed: | $22,477.83 | | |
| TOTAL | Claimed: | $224,778.34 | | |

| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 10995<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|---|
| UNSECURED | Claimed: | $1,426,870.00 |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 10996<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00  UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 10997<br>Claim Date: 03/14/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |
| UNSECURED | Claimed: | $0.00  UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 10999<br>Claim Date: 03/14/2025<br>Debtor: BENEGO CAREPOINT LLC |
| UNSECURED | Claimed: | $0.00  UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11000<br>Claim Date: 03/14/2025<br>Debtor: BRIAR HILL CAREPOINT LLC |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11001<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES INTERMEDIATE HOLDCO, |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11002<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11003<br>Claim Date: 03/14/2025<br>Debtor: CH HUDSON HOLDCO, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11004<br>Claim Date: 03/14/2025<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11005<br>Claim Date: 03/14/2025<br>Debtor: EVERGREEN COMMUNITY ASSETS |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11007<br>Claim Date: 03/14/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11008<br>Claim Date: 03/14/2025<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11010<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL HOLDCO, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11011<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11012<br>Claim Date: 03/14/2025<br>Debtor: HUMC HOLDCO, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11013<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11014<br>Claim Date: 03/14/2025<br>Debtor: IJKG, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11015<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11017<br>Claim Date: 03/14/2025<br>Debtor: JUST HEALTH MSO, LLLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11018<br>Claim Date: 03/14/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11019<br>Claim Date: 03/14/2025<br>Debtor: QUALITY CARE ASSOCIATES, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11020<br>Claim Date: 03/14/2025<br>Debtor: SEQUOIA BMC HOLDCO, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| GE HEALTHCARE IITS USA CORP<br>C/O MICHAEL B BACH, AUTHORIZED AGENT<br>25 WHITNEY DR, STE 106<br>MILFORD, OH 45150 | | Claim Number: 10357<br>Claim Date: 02/04/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $206,772.39 |
| GE MEDICAL SYSTEMS INFORMATION TECH INC<br>C/O MICHAEL B BACH, AUTHORIZED AGENT<br>25 WHITNEY DR, STE 106<br>MILFORD, OH 45150 | | Claim Number: 10358<br>Claim Date: 02/04/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $757.41 |
| GE PRECISION HEALTHCARE LLC<br>C/O MICHAEL B BACH, AUTHORIZED AGENT<br>25 WHITNEY DR, STE 106<br>MILFORD, OH 45150 | | Claim Number: 10360<br>Claim Date: 02/04/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $39,301.95 |

| GE PRECISION HEALTHCARE LLC<br>C/O MICHAEL B BACH, AUTHORIZED AGENT<br>25 WHITNEY DR, STE 106<br>MILFORD, OH 45150 | Claim Number: 10361<br>Claim Date: 02/04/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
|---|---|
| UNSECURED          Claimed:          $32,505.06 | |

| GE PRECISION HEALTHCARE LLC<br>C/O MICHAEL B BACH, AUTHORIZED AGENT<br>25 WHITNEY DR, STE 106<br>MILFORD, OH 45150 | Claim Number: 10362<br>Claim Date: 02/04/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
|---|---|
| UNSECURED          Claimed:          $74,574.63 | |

| GE PRECISION HEALTHCARE LLC<br>C/O MICHAEL B BACH, AUTHORIZED AGENT<br>25 WHITNEY DR, STE 106<br>MILFORD, OH 45150 | Claim Number: 10366<br>Claim Date: 02/04/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
|---|---|
| UNSECURED          Claimed:          $2,653,177.85 | |

| GELLERT SEITZ BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 66<br>Claim Date: 01/22/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
|---|---|
| UNSECURED          Claimed:          $193,108.53          Scheduled:          $255,956.89 | |

| GENERAL HOSPITAL SUPPLY CORPORATION<br>1050 VAN BUREN AVE<br>INDIAN TRAIL, NC 28079 | Claim Number: 10124<br>Claim Date: 12/04/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|
| UNSECURED          Claimed:          $642.00 | |

| | | |
|---|---|---|
| GENTHERM MEDICAL LLC<br>12011 MOSTELLER RD<br>CINCINNATI, OH 45241 | | Claim Number: 43<br>Claim Date: 12/23/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $1,546.89 |
| GENTHERM MEDICAL LLC<br>12011 MOSTELLER RD<br>CINCINNATI, OH 45241 | | Claim Number: 189<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $1,546.89 |
| GEORGE TIEMANN & CO<br>86 TERRY RD<br>SMITHTOWN, NY 11787 | | Claim Number: 10131<br>Claim Date: 12/06/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $952.78 |
| GEORGE TIEMANN & CO<br>86 TERRY RD<br>SMITHTOWN, NY 11787 | | Claim Number: 10922<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $952.78 |
| GEORGE, WESLEY<br>ADDRESS ON FILE | | Claim Number: 10613<br>Claim Date: 03/06/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $0.00   UNDET |

---

| GILL ASSOCIATES | | Claim Number: 130 |
| ATTN JD GILL | | Claim Date: 03/03/2025 |
| 2025 HAMBURG TPKE, STE M | | Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| WAYNE, NJ 07470 | | |

| UNSECURED | Claimed: | $5,280.00 | Scheduled: | $5,280.00 |

| GILL ASSOCIATES | | Claim Number: 131 |
| ATTN JD GILL | | Claim Date: 03/03/2025 |
| 2025 HAMBURG TPKE, STE M | | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| WAYNE, NJ 07470 | | |

| UNSECURED | Claimed: | $5,452.00 | Scheduled: | $5,452.00 |

| GJLT MANAGEMENT LLC | | Claim Number: 10209 |
| 115 US-46, STE A8 | | Claim Date: 01/02/2025 |
| MOUNTAIN LAKES, NJ 07046 | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $60,000.00 |

| GLAUKOS CORPORATION | | Claim Number: 10949 |
| 1 GLAUKOS WAY | | Claim Date: 03/14/2025 |
| ALISO VIEJO, CA 92656 | | Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| UNSECURED | Claimed: | $11,753.00 |

| GLOBO LANGUAGE SOLUTIONS LLC | | Claim Number: 10923 |
| 100 N 18TH ST, STE 300 | | Claim Date: 03/14/2025 |
| PHILADELPHIA, PA 19103 | | Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| | | Comments: POSSIBLY AMENDED BY 10928 |

| UNSECURED | Claimed: | $5,281.60 |

| | | |
|---|---|---|
| GLOBO LANGUAGE SOLUTIONS LLC<br>100 N 18TH ST, STE 300<br>PHILADELPHIA, PA 19103 | Claim Number: 10925<br>Claim Date: 03/14/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES<br>Comments: POSSIBLY AMENDED BY 10930 | |
| UNSECURED | Claimed: | $31,696.46 |
| GLOBO LANGUAGE SOLUTIONS LLC<br>100 N 18TH ST, STE 300<br>PHILADELPHIA, PA 19103 | Claim Number: 10926<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 10929 | |
| UNSECURED | Claimed: | $43,490.94 |
| GLOBO LANGUAGE SOLUTIONS LLC<br>ATTN ALISON WALSH<br>100 N 18TH ST, STE 300<br>PHILADELPHIA, PA 19103 | Claim Number: 10927<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 10935 | |
| UNSECURED | Claimed: | $45,215.82 |
| GLOBO LANGUAGE SOLUTIONS LLC<br>ATTN ALISON WALSH<br>100 N 18TH ST, STE 300<br>PHILADELPHIA, PA 19103 | Claim Number: 10928<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10933<br>AMENDS CLAIM #10923 | |
| UNSECURED | Claimed: | $5,281.60 |
| GLOBO LANGUAGE SOLUTIONS LLC<br>ATTN ALISON WALSH<br>100 N 18TH ST, STE 300<br>PHILADELPHIA, PA 19103 | Claim Number: 10929<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 10932<br>AMENDS CLAIM #10926 | |
| UNSECURED | Claimed: | $43,490.94 |

| | | |
|---|---|---|
| GLOBO LANGUAGE SOLUTIONS LLC<br>ATTN ALISON WALSH<br>100 N 18TH ST, STE 300<br>PHILADELPHIA, PA 19103 | | Claim Number: 10930<br>Claim Date: 03/14/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES<br>Comments: POSSIBLY AMENDED BY 10931<br>AMENDS CLAIM #10925 |
| UNSECURED | Claimed: | $31,696.46 |
| GLOBO LANGUAGE SOLUTIONS LLC<br>C/O GLOBO LANGUAGE SERVICES LLC<br>ATTN ALISON WALSH<br>100 N 18TH ST, STE 300 #3465<br>PHILADELPHIA, PA 19103 | | Claim Number: 10931<br>Claim Date: 03/14/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES<br>Comments:<br>AMENDS CLAIM #10930 |
| UNSECURED | Claimed: | $31,696.46 |
| GLOBO LANGUAGE SOLUTIONS LLC<br>C/O GLOBO LANGUAGE SERVICES LLC<br>ATTN ALISON WALSH<br>100 N 18TH ST, STE 300 #3465<br>PHILADELPHIA, PA 19103 | | Claim Number: 10932<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>AMENDS CLAIM #10929 |
| UNSECURED | Claimed: | $43,490.94 |
| GLOBO LANGUAGE SOLUTIONS LLC<br>C/O GLOBO LANGUAGE SERVICES LLC<br>ATTN ALISON WALSH<br>100 N 18TH ST, STE 300 #3465<br>PHILADELPHIA, PA 19103 | | Claim Number: 10933<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>AMENDS CLAIM #10928 |
| UNSECURED | Claimed: | $5,281.60 |
| GLOBO LANGUAGE SOLUTIONS LLC<br>C/O GLOBO LANGUAGE SERVICES LLC<br>ATTN ALISON WALSH<br>100 N 18TH ST, STE 300 #3465<br>PHILADELPHIA, PA 19103 | | Claim Number: 10935<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10927 |
| UNSECURED | Claimed: | $45,215.82 |

| | | |
|---|---|---|
| GLUCK, KATHLEEN<br>ADDRESS ON FILE | | Claim Number: 10453<br>Claim Date: 02/23/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 10744 |
| UNSECURED | Claimed: | $59,030.43 |
| GLUCK, KATHLEEN<br>ADDRESS ON FILE | | Claim Number: 10744<br>Claim Date: 03/12/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>AMENDS CLAIM #10453 |
| UNSECURED | Claimed: | $60,290.43 |
| GOLDSTEIN, JONATHAN<br>ADDRESS ON FILE | | Claim Number: 10493<br>Claim Date: 02/25/2025<br>Debtor: JUST HEALTH MSO, LLLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOODALL, BEVERLEY<br>ADDRESS ON FILE | | Claim Number: 132<br>Claim Date: 03/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $8,706.36 |
| GORDON, KATHERINE D<br>ADDRESS ON FILE | | Claim Number: 10845<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $5,140.00   UNDET |

| GRAHAM MEDICAL TECHNOLOGIES LLC<br>16137 LEONE DR<br>MACOMB, MI 48042 | Claim Number: 10011<br>Claim Date: 11/05/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
|---|---|

| UNSECURED | Claimed: | $3,995.00 | Scheduled: | $3,995.00 |
|---|---|---|---|---|

| GRAHAM MEDICAL TECHNOLOGIES LLC<br>16137 LEONE DR<br>MACOMB, MI 48042 | Claim Number: 10012<br>Claim Date: 11/06/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
|---|---|

| UNSECURED | Claimed: | $28,500.00 | Scheduled: | $28,500.00 |
|---|---|---|---|---|

| GRANITE TELECOMMUNICATIONS LLC<br>1 HERITAGE DR<br>QUINCY, MA 02171 | Claim Number: 10071<br>Claim Date: 11/20/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
|---|---|

| UNSECURED | Claimed: | $24,674.05 |
|---|---|---|

| GREEN STEAM LLC<br>1304 GOSHEN PKWY, STE 300<br>WEST CHESTER, PA 19380 | Claim Number: 10365<br>Claim Date: 02/04/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| UNSECURED | Claimed: | $18,750.00 |
|---|---|---|

| GREEN, CHANTALE<br>ADDRESS ON FILE | Claim Number: 10074<br>Claim Date: 11/20/2024<br>Debtor: JUST HEALTH MSO, LLLC |
|---|---|

| PRIORITY | Claimed: | $13,554.80 |
|---|---|---|

---

GREEN, THOMAS
ADDRESS ON FILE

Claim Number: 10954
Claim Date: 03/14/2025
Debtor: JUST HEALTH MSO, LLLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $54,382.15 | | |

---

GUARDIAN POWER CLEANING CORP
34 VAN WYCK RD
BLAUVELT, NY 10913

Claim Number: 115
Claim Date: 02/28/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $14,955.00 | Scheduled: | $5,065.00 |

---

GUARDIAN POWER CLEANING CORP
34 VAN WYCK RD
BLAUVELT, NY 10913

Claim Number: 116
Claim Date: 02/28/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $14,955.00 | Scheduled: | $1,595.00 |

---

GUARDIAN POWER CLEANING CORP
34 VAN WYCK RD
BLAUVELT, NY 10913

Claim Number: 10113
Claim Date: 12/02/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $14,955.00 | | |

---

GURLAND, KEITH, MD
ADDRESS ON FILE

Claim Number: 64
Claim Date: 01/22/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $40,050.00 | Scheduled: | $55,200.00 |

---

| GURLAND, KEITH, MD | | Claim Number: 65 | | |
| ADDRESS ON FILE | | Claim Date: 01/22/2025 | | |
| | | Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |

| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $48,750.00 | Scheduled: | $63,900.00 |

| GUTIERREZ, RICHARD, JR | | Claim Number: 10684 | |
| ADDRESS ON FILE | | Claim Date: 03/11/2025 | |
| | | Debtor: JUST HEALTH MSO, LLLC | |

| PRIORITY | Claimed: | $2,296.00 |

| H&G CONTRACTING CORP | | Claim Number: 10327 | |
| 2260 HOWES ST | | Claim Date: 02/03/2025 | |
| MERRICK, NY 11566 | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |

| UNSECURED | Claimed: | $24,660.00 |

| HA FERNOT CO INC | | Claim Number: 10172 | |
| 32 KULICK RD | | Claim Date: 12/17/2024 | |
| FAIRFIELD, NJ 07004 | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |

| UNSECURED | Claimed: | $11,098.31 |

| HAHN, JOHN, MD | | Claim Number: 10444 | |
| ADDRESS ON FILE | | Claim Date: 02/22/2025 | |
| | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |

| PRIORITY | Claimed: | $14,300.00 |

| HANDLE WITH CARE BEHAVIOR MGMT SYSTEM<br>184 MCKINSTRY RD<br>GARDINER, NY 12525 | | Claim Number: 50<br>Claim Date: 12/23/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLE DUPLICATE OF 51 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $16,098.60 | | |
| HANDLE WITH CARE BEHAVIOR MGMT SYSTEM<br>184 MCKINSTRY RD<br>GARDINER, NY 12525 | | Claim Number: 51<br>Claim Date: 12/23/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $16,098.60 | | |
| HANSEN, CALEB R<br>ADDRESS ON FILE | | Claim Number: 10054<br>Claim Date: 11/15/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $6,322.50 | | |
| PRIORITY | Claimed: | $6,322.50 | | |
| TOTAL | Claimed: | $6,322.50 | | |
| HARRIS, NATASHA<br>ADDRESS ON FILE | | Claim Number: 10050<br>Claim Date: 11/15/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $4,560.00 | | |
| HCA - INFO TECH & SVCS INC DBA CERECORE<br>C/O MORRIS JAMES LLP;ATTN CARL KUNZ III<br>AND CHRISTOPHER M DONNELLY<br>500 DELAWARE AVE, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 84<br>Claim Date: 02/18/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: ALLOWED<br>DOCKET: 1041 (03/27/2025) | | |
| ADMINISTRATIVE | Claimed: | $167,864.78 | Allowed: | $266,302.85 |

| | | | | | |
|---|---|---|---|---|---|
| HCA-INFO TECH & SVCS INC D/B/A CERECORE<br>C/O BASS BERRY & SIMS PLC<br>ATTN GENE HUMPHREYS, ESQ<br>21 PLATFORM WAY S, STE 3500<br>NASHVILLE, TN 37203 | | Claim Number: 10859<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | | |
| UNSECURED | Claimed: | $1,356,983.85 | | | |
| HEALTH PROFESSIONALS & ALLIED EMPLOYEES<br>C/O LAW OFFICES OF MITCHELL J MALZBERG<br>ATTN MITCHELL J MALZBERG, ESQ<br>PO BOX 5122, 6 E MAIN ST, STE 7<br>CLINTON, NJ 08809 | | Claim Number: 10312<br>Claim Date: 01/31/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| PRIORITY | Claimed: | $1,268,871.19   UNLIQ | | | |
| UNSECURED | Claimed: | $4,169,517.44   UNLIQ | | | |
| HEALTHSCOPE INC<br>129 CEDARBROOK RD<br>ARDMORE, PA 19003 | | Claim Number: 111<br>Claim Date: 02/28/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | | |
| UNSECURED | Claimed: | $8,097.40 | Scheduled: | $8,097.40 | |
| HEALTHTALK AI INC<br>11410 RESTON STATION BLVD, STE 241<br>RESTON, VA 20190 | | Claim Number: 10240<br>Claim Date: 01/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $59,140.00 | | | |
| HEFFERAN, JAMES, MD<br>ADDRESS ON FILE | | Claim Number: 124<br>Claim Date: 03/03/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| UNSECURED | Claimed: | $23,000.00 | Scheduled: | $16,000.00 | |

CAREPOINT HEALTH SYSTEMS, INC.    Case 24-12534-JKS    Doc 1159    Filed 04/16/25    Page 94 of 261
Alphabetical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL CASES)

Date: 04/02/2025

| | | |
|---|---|---|
| HEIGHTS HEALTHCARE SERVICES LLC<br>C/O CHIESA SHAHINIAN & GIANTOMASI PC<br>ATTN THOMAS M WALSH, ESQ<br>105 EISENHOWER PKWY<br>ROSELAND, NJ 07068 | | Claim Number: 10924<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $4,624,147.00   UNLIQ |
| HELLOTEAM INC<br>C/O CASNER & EDWARDS LLP<br>ATTN JOHN LIBERTY<br>303 CONGRESS ST<br>BOSTON, MA 02210 | | Claim Number: 10965<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $226,229.73 |
| HELLOTEAM INC<br>C/O CASNER & EDWARDS LLP<br>ATTN JOHN LIBERTY<br>303 CONGRESS ST<br>BOSTON, MA 02210 | | Claim Number: 10971<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $226,229.73 |
| HENDI, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 10236<br>Claim Date: 01/10/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC<br>Comments: POSSIBLY AMENDED BY 10237 |
| PRIORITY | Claimed: | $15,355.17 |
| HENDI, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 10237<br>Claim Date: 01/10/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC<br>Comments:<br>AMENDS CLAIM #10236 |
| PRIORITY<br>UNSECURED | Claimed: | $15,355.17<br>Scheduled:             $0.00  UNLIQ |

CAREPOINT HEALTH SYSTEMS, INC.    Case 24-12534-JKS    Doc 1159    Filed 04/16/25    Page 95 of 261
Alphabetical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL CASES)

Date: 04/02/2025

| | | |
|---|---|---|
| HERNANDEZ, ANISA<br>ADDRESS ON FILE | | Claim Number: 10799<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $10,000.00 |
| HG REALTY LLC<br>C/O NICHOLAS P CORRADO, ESQ<br>921 SUMMIT AVE<br>JERSEY CITY, NJ 07307 | | Claim Number: 138<br>Claim Date: 03/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $33,147.08 |
| HIDALGO, ERICSON<br>ADDRESS ON FILE | | Claim Number: 10862<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| PRIORITY | Claimed: | $0.00  UNDET |
| HIGHRIDGE MEDICAL LLC<br>10225 WESTMOOR DR<br>WESTMINSTER, CO 80021 | | Claim Number: 10368<br>Claim Date: 02/04/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $22,500.00 |
| HIGHSMITH, NASHIMA<br>ADDRESS ON FILE | | Claim Number: 10178<br>Claim Date: 12/20/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| PRIORITY | Claimed: | $15,150.00  UNLIQ |
| UNSECURED | Claimed: | $173,424.78  UNLIQ    Scheduled:    $0.00  UNLIQ |

HOLOGIC INC
27777 FRANKLIN RD, STE 2500
SOUTHFIELD, MI 48034

Claim Number: 10248
Claim Date: 01/15/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $365,970.50 |
|---|---|---|

HOLOGIC INC
27777 FRANKLIN RD, STE 2500
SOUTHFIELD, MI 48034

Claim Number: 10249
Claim Date: 01/15/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $324.99 |
|---|---|---|

HOLOGIC INC
27777 FRANKLIN RD, STE 2500
SOUTHFIELD, MI 48034

Claim Number: 10250
Claim Date: 01/15/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $824.50 | Scheduled: | $7,974.49 |
|---|---|---|---|---|

HORIZON HEALTHCARE SERVICES INC
C/O STRADLEY RONON STEVENS & YOUNG LLP
ATTN AMY E VULPIO, ESQ
2005 MARKET ST, STE 2600
PHILADELPHIA, PA 19103

Claim Number: 10952
Claim Date: 03/14/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| SECURED | Claimed: | $808,503.11   UNLIQ |
|---|---|---|

HORIZON MENTAL HEALTH MANAGEMENT LLC
C/O HOLLAND & KNIGHT
ATTN TYLER LAYNE
511 UNION ST, STE 2700
NASHVILLE, TN 37219

Claim Number: 10832
Claim Date: 03/13/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE
Comments: POSSIBLY AMENDED BY 10869

| UNSECURED | Claimed: | $378,086.19 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HORIZON MENTAL HEALTH MANAGEMENT LLC<br>C/O HOLLAND & KNIGHT<br>ATTN TYLER LAYNE<br>511 UNION ST, STE 2700<br>NASHVILLE, TN 37219 | | Claim Number: 10834<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $886,545.22 | | |
| HORIZON MENTAL HEALTH MANAGEMENT LLC<br>C/O HOLLAND & KNIGHT<br>ATTN TYLER LAYNE<br>511 UNION ST, STE 2700<br>NASHVILLE, TN 37219 | | Claim Number: 10835<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $412,846.61 | | |
| HORIZON MENTAL HEALTH MANAGEMENT LLC<br>C/O HOLLAND & KNIGHT<br>ATTN TYLER LAYNE<br>511 UNION ST, STE 2700<br>NASHVILLE, TN 37219 | | Claim Number: 10869<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>AMENDS CLAIM #10832 | | |
| UNSECURED | Claimed: | $378,086.19 | | |
| HOST HEALTHCARE LLC<br>C/O KOLEY JESSEN<br>ATTN BRIAN J KOENIG<br>1125 S 103RD ST, STE 800<br>OMAHA, NE 68124 | | Claim Number: 10202<br>Claim Date: 12/30/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $753,612.23 | Scheduled: | $590,728.06 |
| HUDMED LLC<br>346 S BRANCH RD<br>HILLSBOROUGH, NJ 08844 | | Claim Number: 123<br>Claim Date: 03/03/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $3,422.00 | Scheduled: | $3,422.00 |

| | |
|---|---|
| HUDSON ADC COMMUNICATIONS & ELECTRICAL<br>C/O REGER RIZZO & DARNALL LLP<br>1521 CONCORD PIKE, STE 305<br>WILMINGTON, DE 19803 | Claim Number: 10805<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 11049 |

| UNSECURED | Claimed: | $103,937.71 |
|---|---|---|

| | |
|---|---|
| HUDSON ADC COMMUNICATIONS & ELECTRICAL<br>C/O REGER RIZZO & DARNALL LLP<br>1521 CONCORD PIKE, STE 305<br>WILMINGTON, DE 19803 | Claim Number: 10807<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 11048 |

| UNSECURED | Claimed: | $233,223.64 |
|---|---|---|

| | |
|---|---|
| HUDSON ADC COMMUNICATIONS & ELECTRICAL<br>C/O REGER RIZZO & DARNALL LLP<br>1521 CONCORD PIKE, STE 305<br>WILMINGTON, DE 19803 | Claim Number: 10808<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 11047 |

| UNSECURED | Claimed: | $17,981.30 |
|---|---|---|

| | |
|---|---|
| HUDSON ADC COMMUNICATIONS & ELECTRICAL<br>C/O REGER RIZZO & DARNALL LLP<br>1521 CONCORD PIKE, STE 305<br>WILMINGTON, DE 19803 | Claim Number: 10810<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 11046 |

| UNSECURED | Claimed: | $361,694.65 |
|---|---|---|

| | |
|---|---|
| HUDSON ADC COMMUNICATIONS & ELECTRICAL<br>C/O REGER RIZZO & DARNALL LLP<br>1521 CONCORD PIKE, STE 305<br>WILMINGTON, DE 19803 | Claim Number: 11046<br>Claim Date: 03/20/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 11050<br>AMENDS CLAIM #10810 |

| UNSECURED | Claimed: | $361,694.65 |
|---|---|---|

| | |
|---|---|
| HUDSON ADC COMMUNICATIONS & ELECTRICAL<br>C/O REGER RIZZO & DARNALL LLP<br>1521 CONCORD PIKE, STE 305<br>WILMINGTON, DE 19803 | Claim Number: 11047<br>Claim Date: 03/20/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>AMENDS CLAIM #10808 |

| UNSECURED | Claimed: | $17,981.30 |
|---|---|---|

| | |
|---|---|
| HUDSON ADC COMMUNICATIONS & ELECTRICAL<br>C/O REGER RIZZO & DARNALL LLP<br>1521 CONCORD PIKE, STE 305<br>WILMINGTON, DE 19803 | Claim Number: 11048<br>Claim Date: 03/20/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>AMENDS CLAIM #10807 |

| UNSECURED | Claimed: | $233,223.64 |
|---|---|---|

| | |
|---|---|
| HUDSON ADC COMMUNICATIONS & ELECTRICAL<br>C/O REGER RIZZO & DARNALL LLP<br>1521 CONCORD PIKE, STE 305<br>WILMINGTON, DE 19803 | Claim Number: 11049<br>Claim Date: 03/20/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10805 |

| UNSECURED | Claimed: | $103,937.71 |
|---|---|---|

| | |
|---|---|
| HUDSON ADC COMMUNICATIONS & ELECTRICAL<br>C/O REGER RIZZO & DARNALL LLP<br>1521 CONCORD PIKE, STE 305<br>WILMINGTON, DE 19803 | Claim Number: 11050<br>Claim Date: 03/20/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #11046 |

| UNSECURED | Claimed: | $361,694.65 |
|---|---|---|

| | |
|---|---|
| HUDSON ANESTHESIOLOGY SERVICES LLC<br>18 HOOK MOUNTAIN RD, STE 201<br>PINE BROOK, NJ 07058 | Claim Number: 10510<br>Claim Date: 02/27/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |

| UNSECURED | Claimed: | $2,284,060.85 |
|---|---|---|

| | | | |
|---|---|---|---|
| HUDSON REGIONAL HOSPITALS & AFFILIATES<br>C/O MANDELBAUM BARRETT PC<br>ATTN MOHAMED NABULSI, ESQ<br>3 BECKER FARM RD<br>ROSELAND, NJ 07068 | | Claim Number: 10850<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $101,561,753.00 | UNLIQ |
| HUDSON REGIONAL HOSPITALS & AFFILIATES<br>C/O MANDELBAUM BARRETT PC<br>ATTN VINCENT ROLDAN<br>3 BECKER FARM RD<br>ROSELAND, NJ 07068 | | Claim Number: 11034<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $101,561,753.00 | UNLIQ |
| HUDSON REGIONAL HOSPITALS & AFFILIATES<br>C/O MANDELBAUM BARRETT<br>ATTN MASON ALLEN<br>3 BECKER FARM RD<br>ROSELAND, NJ 07068 | | Claim Number: 11035<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $101,561,753.00 | UNLIQ |
| HUMANA GOVERNMENT BUSINESS INC<br>D/B/A HUMANA MILITARY & THEIR AFFILIATES<br>C/O FOX SWIBEL LEVIN & CARROLL; K THOMAS<br>200 W MADISON, STE 3000<br>CHICAGO, IL 60606 | | Claim Number: 143<br>Claim Date: 03/03/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| SECURED | Claimed: | $112,433.87 | UNLIQ |
| HUMANA INC HUMANA INSURANCE CO ET AL<br>C/O FOX SWIBEL LEVIN & CARROLL<br>ATTN KEN THOMAS<br>200 W MADISON, STE 3000<br>CHICAGO, IL 60606 | | Claim Number: 99<br>Claim Date: 02/26/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | |
| SECURED | Claimed: | $590.57 | UNLIQ |

| | | |
|---|---|---|
| HUMANA INC HUMANA INSURANCE CO ET AL<br>C/O FOX SWIBEL LEVIN & CARROLL<br>ATTN KEN THOMAS<br>200 W MADISON, STE 3000<br>CHICAGO, IL 60606 | | Claim Number: 100<br>Claim Date: 02/26/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| SECURED | Claimed: | $14,356.63   UNLIQ |
| HUMANA INC HUMANA INSURANCE CO ET AL<br>C/O FOX SWIBEL LEVIN & CARROLL<br>ATTN KEN THOMAS<br>200 W MADISON, STE 3000<br>CHICAGO, IL 60606 | | Claim Number: 101<br>Claim Date: 02/26/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| SECURED | Claimed: | $2,290.31   UNLIQ |
| HUMANA INC HUMANA INSURANCE CO ET AL<br>C/O FOX SWIBEL LEVIN & CARROLL<br>ATTN KEN THOMAS<br>200 W MADISON, STE 3000<br>CHICAGO, IL 60606 | | Claim Number: 102<br>Claim Date: 02/26/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| SECURED | Claimed: | $74,577.19   UNLIQ |
| HUMANA INC HUMANA INSURANCE CO ET AL<br>C/O FOX SWIBEL LEVIN & CARROLL<br>ATTN KEN THOMAS<br>200 W MADISON, STE 3000<br>CHICAGO, IL 60606 | | Claim Number: 103<br>Claim Date: 02/26/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| SECURED | Claimed: | $91,814.70   UNLIQ |
| HUMC MEDICAL STAFF<br>308 WILLOW AVE<br>HOBOKEN, NJ 07003 | | Claim Number: 10607<br>Claim Date: 03/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $57,250.00 |

| | | | | |
|---|---|---|---|---|
| HUNT, NANCY<br>ADDRESS ON FILE | | Claim Number: 10500<br>Claim Date: 02/26/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10507 | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HUNT, NANCY<br>ADDRESS ON FILE | | Claim Number: 10507<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10500 | | |
| UNSECURED | Claimed: | $9,922.25 | | |
| HYDROCISION INC<br>267 BOSTON POST RD, STE 28<br>NORTH BILLERICA, MA 01862 | | Claim Number: 157<br>Claim Date: 03/04/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $3,571.94 | Scheduled: | $3,571.94 |
| HYPERFINE OPERATIONS INC<br>351A NEW WHITFIELD ST<br>GUILFORD, CT 06437 | | Claim Number: 10747<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $294,165.00 | | |
| ICON MEDICAL<br>C/O WEBBER MCGILL LLC<br>100 E HANOVER AVE, STE 401<br>CEDAR KNOLLS, NJ 07927 | | Claim Number: 10600<br>Claim Date: 03/05/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $795,870.00 | | |

| | | |
|---|---|---|
| IHPNJ ER LLC<br>C/O WILENTZ GOLDMAN & SPITZER PA<br>ATTN DAVID H STEIN, ESQ<br>90 WOODBRIDGE CENTER DR, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 185<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED          Claimed: | $202,083.34 | |
| IHPNJ ER LLC<br>C/O WILENTZ GOLDMAN & SPITZER PA<br>ATTN DAVID H STEIN, ESQ<br>90 WOODBRIDGE CENTER DR, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 187<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| UNSECURED          Claimed: | $101,041.67 | |
| IHPNJ ER LLC<br>C/O WILENTZ GOLDMAN & SPITZER PA<br>ATTN DAVID H STEIN, ESQ<br>90 WOODBRIDGE CENTER DR, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 188<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| UNSECURED          Claimed: | $170,625.33 | |
| IMMUCOR INC<br>C/O WERFEN<br>3130 GATEWAY DR<br>NORCROSS, GA 30071 | Claim Number: 52<br>Claim Date: 12/23/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED          Claimed: | $1,379.94 | |
| IN-LINE AIR CONDITIONING INC<br>85 E 21ST ST<br>BAYONNE, NJ 07002 | Claim Number: 10103<br>Claim Date: 11/27/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED          Claimed: | $14,209.49 | |

INFINITT NORTH AMERICA INC
755 MEMORIAL PKWY, STE 304
PHILLIPSBURG, NJ 08865

Claim Number: 10039
Claim Date: 11/13/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $270,043.87 | | |
|---|---|---|---|---|

INHOSPITAL PHYSICIANS CORP OF NEW JERSEY
C/O WILENTZ GOLDMAN & SPITZER PA
ATTN DAVID H STEIN, ESQ
90 WOODBRIDGE CENTER DR, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 186
Claim Date: 03/13/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

| UNSECURED | Claimed: | $1,097,432.00 | | |
|---|---|---|---|---|

INNOVATIVE MEDICAL PRODUCTS INC
PO BOX 8028
87 SPRING LN
PLAINVILLE, CT 06062

Claim Number: 133
Claim Date: 03/03/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $13,523.80 | Scheduled: | $13,523.80 |
|---|---|---|---|---|

INNOVATIVE MEDICAL PRODUCTS INC
PO BOX 8028
87 SPRING LN
PLAINVILLE, CT 06062

Claim Number: 134
Claim Date: 03/03/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $189.33 | Scheduled: | $189.33 |
|---|---|---|---|---|

INNOVATIVE MEDICAL PRODUCTS INC
PO BOX 8028
87 SPRING LN
PLAINVILLE, CT 06062

Claim Number: 135
Claim Date: 03/03/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $13,523.80 | | |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| INNOVATIVE ORTHOPEDIC TECHNOLOGIES<br>PO BOX 2047<br>WINNIE, TX 77665 | | Claim Number: 10506<br>Claim Date: 02/26/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $592.00 | Scheduled: | $592.00 | |
| INSIGHT CAPITAL LLC<br>C/O MAURICE WUTSCHER LLP<br>23611 CHAGRIN BLVD, STE 207<br>BEACHWOOD, OH 44122 | | Claim Number: 73<br>Claim Date: 01/30/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: DOCKET: 759 (02/26/2025) | | | |
| SECURED | Claimed: | $15,621,353.00 | | | |
| INSIGHT MANAGEMENT & CONSULTING SVCS INC<br>C/O COLE SCHOTZ PC<br>ATTN JACK M DOUGHERTY<br>500 DELAWARE AVE, STE 1410<br>WILMINGTON, DE 19801 | | Claim Number: 144<br>Claim Date: 02/28/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $251,620,000.00 | | | |
| INSIGHT MANAGEMENT & CONSULTING SVCS INC<br>C/O COLE SCHOTZ PC<br>ATTN JACK M DOUGHERTY<br>500 DELAWARE AVE, STE 1410<br>WILMINGTON, DE 19801 | | Claim Number: 145<br>Claim Date: 02/28/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| UNSECURED | Claimed: | $251,620,000.00 | | | |
| INSIGHT MANAGEMENT & CONSULTING SVCS INC<br>C/O COLE SCHOTZ PC<br>ATTN JACK M DOUGHERTY<br>500 DELAWARE AVE, STE 1410<br>WILMINGTON, DE 19801 | | Claim Number: 146<br>Claim Date: 02/28/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $251,620,000.00 | | | |

| | | | | |
|---|---|---|---|---|
| INSIGHT MANAGEMENT & CONSULTING SVCS INC<br>C/O COLE SCHOTZ PC<br>ATTN JACK M DOUGHERTY<br>500 DELAWARE AVE, STE 1410<br>WILMINGTON, DE 19801 | | Claim Number: 147<br>Claim Date: 02/28/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $251,620,000.00 | | |
| INSITE ONE LLC<br>135 N PLAINS INDUSTRIAL RD<br>WALLINGFORD, CT 06492 | | Claim Number: 90<br>Claim Date: 02/25/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $25,990.11 | Scheduled: | $25,990.11 |
| INTEGRITY IMPLANTS<br>C/O COMMERCIAL COLLECTION CONSULTANTS<br>16830 VENTURA BLVD, STE 236<br>ENCINO, CA 91436 | | Claim Number: 10148<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $231,380.00 | | |
| INTELLIGENT MEDICAL OBJECTS INC<br>9600 W BRYN MAWR AVE, STE 100<br>ROSEMONT, IL 60018 | | Claim Number: 10269<br>Claim Date: 01/23/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $141,815.83 | | |
| INTERLACE HEALTH<br>13421 MANCHESTER RD, STE 208<br>SAINT LOUIS, MO 63131 | | Claim Number: 10367<br>Claim Date: 02/04/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| ADMINISTRATIVE | Claimed: | $92,949.96 | | |

| | | |
|---|---|---|
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 68 68A 68B AFL-CIO ATTN EJ MEDINA 11 FAIRFIELD PL WEST CALDWELL, NJ 07006 | Claim Number: 241 Claim Date: 03/14/2025 Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| PRIORITY | Claimed: | $150,000.00 |
| INTUITIVE SURGICAL INC C/O W TIMOTHY MILLER 425 WALNUT ST, STE 1800 CINCINNATI, OH 45202 | Claim Number: 10750 Claim Date: 03/12/2025 Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED | Claimed: | $342,351.02 |
| INTUITIVE SURGICAL INC C/O W TIMOTHY MILLER 425 WALNUT ST, STE 1800 CINCINNATI, OH 45202 | Claim Number: 10752 Claim Date: 03/12/2025 Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| UNSECURED | Claimed: | $478,343.15 |
| IRFAN, MOHAMMAD ADDRESS ON FILE | Claim Number: 10544 Claim Date: 02/28/2025 Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | |
| PRIORITY | Claimed: | $31,008.01 |
| IRRAS USA INC 10965 VIA FRONTERA SAN DIEGO, CA 92127 | Claim Number: 10489 Claim Date: 02/25/2025 Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| ADMINISTRATIVE | Claimed: | $3,500.00 |

| ISRAEL DISCOUNT BANK OF NEW YORK<br>C/O OTTERBOURG PC<br>ATTN JAMES V DREW, ESQ<br>230 PARK AVE<br>NEW YORK, NY 10169 | Claim Number: 10745<br>Claim Date: 03/12/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| SECURED | Claimed: | $0.00   UNDET |

| ISRAEL DISCOUNT BANK OF NEW YORK<br>C/O OTTERBOURG PC<br>ATTN JAMES V DREW, ESQ<br>230 PARK AVE<br>NEW YORK, NY 10169 | Claim Number: 10746<br>Claim Date: 03/12/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

| SECURED | Claimed: | $0.00   UNDET |

| IT1 SOURCE LLC<br>C/O KATHLEEN R WALL, ESQ<br>2640 HWY 70, STE 9A<br>PO BOX A<br>MANASQUAN, NJ 08736 | Claim Number: 10179<br>Claim Date: 12/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $105,545.21 |

| J2 FUNDING LLC<br>ATTN JOHN B ECK<br>757 JOHNNIE DODDS BLVD, STE 100<br>MOUNT PLEASANT, SC 29464 | Claim Number: 10329<br>Claim Date: 02/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $2,923,151.00 |

| J2 FUNDING LLC<br>ATTN JOHN B ECK<br>757 JOHNNIE DODDS BLVD, STE 100<br>MOUNT PLEASANT, SC 29464 | Claim Number: 10330<br>Claim Date: 02/03/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| UNSECURED | Claimed: | $2,923,151.00 | Scheduled: | $0.00  UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| J2 FUNDING LLC<br>ATTN JOHN B ECK<br>757 JOHNNIE DODDS BLVD, STE 100<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 10334<br>Claim Date: 02/03/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| UNSECURED | Claimed: | $2,923,151.00 | Scheduled: | $0.00 UNLIQ | |
| J2 FUNDING LLC<br>ATTN JOHN B ECK<br>757 JOHNNIE DODDS BLVD, STE 100<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 10336<br>Claim Date: 02/03/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $2,923,151.00 | Scheduled: | $0.00 UNLIQ | |
| JARRETT, TANYA<br>ADDRESS ON FILE | | Claim Number: 10063<br>Claim Date: 11/18/2024<br>Debtor: JUST HEALTH MSO, LLLC | | | |
| UNSECURED | Claimed: | $11,544.00 | | | |
| JCA INVENTORIES<br>829 TEMPLE AVE<br>BURLINGTON, NJ 08016 | | Claim Number: 94<br>Claim Date: 02/26/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $1,600.00 | |
| JCA INVENTORIES<br>829 TEMPLE AVE<br>BURLINGTON, NJ 08016 | | Claim Number: 95<br>Claim Date: 02/26/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $1,600.00 | |

| JCA INVENTORIES<br>829 TEMPLE AVE<br>BURLINGTON, NJ 08016 | Claim Number: 96<br>Claim Date: 02/26/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
|---|---|

| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $1,600.00 |
|---|---|---|---|---|

| JEFFREY M SHAARI MD LLC<br>ATTN JEFFREY M SHAARI<br>413 60TH ST<br>WEST NEW YORK, NJ 07093 | Claim Number: 154<br>Claim Date: 03/04/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
|---|---|

| UNSECURED | Claimed: | $10,725.00 | Scheduled: | $10,725.00 |
|---|---|---|---|---|

| JEFFREY M SHAARI MD LLC<br>ATTN JEFFREY M SHAARI, MD<br>413 60TH ST<br>WEST NEW YORK, NJ 07093 | Claim Number: 155<br>Claim Date: 03/04/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
|---|---|

| UNSECURED | Claimed: | $1,625.00 | Scheduled: | $1,625.00 |
|---|---|---|---|---|

| JEMPS MANAGEMENT<br>D/B/A VANGUARD CLEANING SYSTEMS OF<br>CENTRAL AND SOUTHERN NJ<br>131 D GAITHER DR<br>MOUNT LAUREL, NJ 08054 | Claim Number: 59<br>Claim Date: 01/07/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| UNSECURED | Claimed: | $11,554.00 |
|---|---|---|

| JERSEY INFRARED CONSULTANTS<br>425 ELLIS ST<br>PO BOX 39<br>BURLINGTON, NJ 08016 | Claim Number: 10458<br>Claim Date: 02/24/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
|---|---|

| UNSECURED | Claimed: | $4,275.00 | Scheduled: | $4,275.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| JERSEY INFRARED CONSULTANTS<br>425 ELLIS ST<br>PO BOX 39<br>BURLINGTON, NJ 08016 | | Claim Number: 10465<br>Claim Date: 02/24/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,050.00 | Scheduled: | $9,050.00 |

| | | |
|---|---|---|
| JNESO DISTRICT COUNCIL 1 IUOE AFL-CIO<br>C/O RIKER DANZIG LLP<br>ATTN JOSEPH L SCHWARTZ<br>1 SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | | Claim Number: 74<br>Claim Date: 02/03/2025<br>Debtor: HUMC HOLDCO, LLC<br>Comments: POSSIBLY AMENDED BY 10767 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,412,164.96 |
| UNSECURED | Claimed: | $1,476,929.01 |

| | | |
|---|---|---|
| JNESO DISTRICT COUNCIL 1 IUOE AFL-CIO<br>C/O JOSEPH L SCHWARTZ, ESQ<br>1 SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | | Claim Number: 10767<br>Claim Date: 03/13/2025<br>Debtor: HUMC HOLDCO, LLC<br>Comments:<br>AMENDS CLAIM #74 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,417,950.70 |
| UNSECURED | Claimed: | $1,518,746.04 |

| | | |
|---|---|---|
| JOHNSON & JOHNSON HEALTH CARE SYS INC<br>AS ASSIGNEE OF DEPUY SYNTHES CMF ET AL<br>C/O PBWT ATTN DAVID W DYKHOUSE<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | | Claim Number: 10460<br>Claim Date: 02/24/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $940,192.88 |

| | | |
|---|---|---|
| JOHNSON & JOHNSON HEALTH CARE SYS INC<br>AS ASSIGNEE OF DEPUY SYNTHES CMF ET AL<br>C/O PBWT ATTN DAVID W DYKHOUSE<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | | Claim Number: 10462<br>Claim Date: 02/24/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $654,658.91 |

| | | |
|---|---|---|
| JOHNSON & JOHNSON HEALTH CARE SYS INC<br>AS ASSIGNEE OF DEPUY SYNTHES CMF ET AL<br>C/O PBWT ATTN DAVID W DYKHOUSE<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | Claim Number: 10463<br>Claim Date: 02/24/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $875,712.23 |

| | | |
|---|---|---|
| JOHNSON & JOHNSON HEALTH CARE SYS INC<br>AS ASSIGNEE OF DEPUY SYNTHES CMF ET AL<br>C/O PBWT ATTN DAVID W DYKHOUSE<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | Claim Number: 10464<br>Claim Date: 02/24/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,880.00 |

| | | |
|---|---|---|
| JOHNSON CONTROLS FIRE PROTECTION LP<br>5757 N GREEN BAY AVE<br>GLENDALE, WI 53209 | Claim Number: 10536<br>Claim Date: 02/28/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $189,971.40 |

| | | |
|---|---|---|
| JOHNSON CONTROLS FIRE PROTECTION LP<br>5757 N GREEN BAY AVE<br>GLENDALE, WI 53209 | Claim Number: 10537<br>Claim Date: 02/28/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,560.00 |

| | | |
|---|---|---|
| JOHNSON CONTROLS INC<br>C/O WAGNER FALCONER & JUDD LTD<br>100 S FIFTH ST, STE 800<br>MINNEAPOLIS, MN 55402 | Claim Number: 10354<br>Claim Date: 02/04/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $82,693.63 | Scheduled: | $245,033.48 |

---

| | | | | |
|---|---|---|---|---|
| JOHNSON CONTROLS INC<br>5757 N GREEN BAY AVE<br>GLENDALE, WI 53209 | | Claim Number: 10538<br>Claim Date: 02/28/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $292,324.33 | Scheduled: | $77,344.30 |

| | | | | |
|---|---|---|---|---|
| JOHNSON, KENNETH<br>ADDRESS ON FILE | | Claim Number: 10728<br>Claim Date: 03/12/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,500.00 UNLIQ | | |
| PRIORITY | Claimed: | $3,500.00 UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| JOINT COMMISSION, THE<br>ATTN ACCOUNTS RECEIVABLE<br>1 RENAISSANCE BLVD<br>OAKBROOK TERRACE, IL 60181 | | Claim Number: 10320<br>Claim Date: 02/03/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,315.00 | Scheduled: | $3,315.00 |

| | | | | |
|---|---|---|---|---|
| JONES, KUATAYJIA<br>ADDRESS ON FILE | | Claim Number: 10075<br>Claim Date: 11/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,636.00 | | |
| PRIORITY | Claimed: | $3,636.00 | | |
| TOTAL | Claimed: | $3,636.00 | | |

| | | | | |
|---|---|---|---|---|
| JOURNAL SQUARE PLAZA URBAN RENEWAL ASSOC<br>C/O GIBBONS PC<br>ATTN MARK B CONLAN<br>ONE GATEWAY CTR<br>NEWARK, NJ 07102 | | Claim Number: 10663<br>Claim Date: 03/10/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $103,191.63 | | |
| UNSECURED | Claimed: | $164,113.46 | | |

JPL HEALTHCARE CONSULTING LLC
C/O CHIESA SHAHINIAN & GIANTOMASI PC
ATTN THOMAS M WALSH, ESQ
105 EISENHOWER PKWY
ROSELAND, NJ 07068

Claim Number: 10917
Claim Date: 03/14/2025
Debtor: IJKG, LLC

| UNSECURED | Claimed: | $1,275,000.00  UNLIQ |

JPL HEALTHCARE CONSULTING LLC
C/O CHIESA SHAHINIAN & GIANTOMASI PC
ATTN THOMAS M WALSH, ESQ
105 EISENHOWER PKWY
ROSELAND, NJ 07068

Claim Number: 10921
Claim Date: 03/14/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $1,275,000.00  UNLIQ |

K&L GATES LLP
ATTN DANIEL M ELIADES, ESQ
ONE NEWARK CTR, 10TH FL
NEWARK, NJ 07102

Claim Number: 10863
Claim Date: 03/14/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $433,323.89 |

K&L GATES LLP
ATTN DANIEL M ELIADES, ESQ
ONE NEWARK CTR, 10TH FL
NEWARK, NJ 07102

Claim Number: 10865
Claim Date: 03/14/2025
Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC

| UNSECURED | Claimed: | $433,323.89 |

K&L GATES LLP
ATTN DANIEL M ELIADES, ESQ
ONE NEWARK CTR, 10TH FL
NEWARK, NJ 07102

Claim Number: 10866
Claim Date: 03/14/2025
Debtor: BENEGO CAREPOINT LLC

| UNSECURED | Claimed: | $433,323.89 |

| | | |
|---|---|---|
| K&L GATES LLP | Claim Number: 10868 | |
| ATTN DANIEL M ELIADES, ESQ | Claim Date: 03/14/2025 | |
| ONE NEWARK CTR, 10TH FL | Debtor: BRIAR HILL CAREPOINT LLC | |
| NEWARK, NJ 07102 | | |

UNSECURED          Claimed:          $433,323.89

| | | |
|---|---|---|
| K&L GATES LLP | Claim Number: 10871 | |
| ATTN DANIEL M ELIADES, ESQ | Claim Date: 03/14/2025 | |
| ONE NEWARK CTR, 10TH FL | Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES INTERMEDIATE HOLDCO, | |
| NEWARK, NJ 07102 | | |

UNSECURED          Claimed:          $433,323.89

| | | |
|---|---|---|
| K&L GATES LLP | Claim Number: 10872 | |
| ATTN DANIEL M ELIADES, ESQ | Claim Date: 03/14/2025 | |
| ONE NEWARK CTR, 10TH FL | Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |
| NEWARK, NJ 07102 | | |

UNSECURED          Claimed:          $433,323.89

| | | |
|---|---|---|
| K&L GATES LLP | Claim Number: 10873 | |
| ATTN DANIEL M ELIADES, ESQ | Claim Date: 03/14/2025 | |
| ONE NEWARK CTR, 10TH FL | Debtor: CH HUDSON HOLDCO, LLC | |
| NEWARK, NJ 07102 | | |

UNSECURED          Claimed:          $433,323.89

| | | |
|---|---|---|
| K&L GATES LLP | Claim Number: 10874 | |
| ATTN DANIEL M ELIADES, ESQ | Claim Date: 03/14/2025 | |
| ONE NEWARK CTR, 10TH FL | Debtor: CHRIST INTERMEDIATE HOLDCO, LLC | |
| NEWARK, NJ 07102 | | |

UNSECURED          Claimed:          $433,323.89

| | | |
|---|---|---|
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10876<br>Claim Date: 03/14/2025<br>Debtor: EVERGREEN COMMUNITY ASSETS |
| UNSECURED | Claimed: | $433,323.89 |
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10877<br>Claim Date: 03/14/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| UNSECURED | Claimed: | $433,323.89 |
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10878<br>Claim Date: 03/14/2025<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $433,323.89 |
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10881<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL HOLDCO, LLC |
| UNSECURED | Claimed: | $433,323.89 |
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10883<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $433,323.89 |

| | | |
|---|---|---|
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | Claim Number: 10884<br>Claim Date: 03/14/2025<br>Debtor: HUMC HOLDCO, LLC | |
| UNSECURED | Claimed: | $433,323.89 |
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | Claim Number: 10888<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| UNSECURED | Claimed: | $433,323.89 |
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | Claim Number: 10889<br>Claim Date: 03/14/2025<br>Debtor: IJKG, LLC | |
| UNSECURED | Claimed: | $433,323.89 |
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | Claim Number: 10892<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| UNSECURED | Claimed: | $433,323.89 |
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | Claim Number: 10895<br>Claim Date: 03/14/2025<br>Debtor: JUST HEALTH MSO, LLLC | |
| UNSECURED | Claimed: | $433,323.89 |

| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | Claim Number: 10898<br>Claim Date: 03/14/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
|---|---|

| UNSECURED | Claimed: | $433,323.89 |
|---|---|---|

| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | Claim Number: 10900<br>Claim Date: 03/14/2025<br>Debtor: QUALITY CARE ASSOCIATES, LLC |
|---|---|

| UNSECURED | Claimed: | $433,323.89 |
|---|---|---|

| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | Claim Number: 10902<br>Claim Date: 03/14/2025<br>Debtor: SEQUOIA BMC HOLDCO, LLC |
|---|---|

| UNSECURED | Claimed: | $433,323.89 |
|---|---|---|

| KAPOOR, ASHISH, MD<br>ADDRESS ON FILE | Claim Number: 225<br>Claim Date: 03/17/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
|---|---|

| UNSECURED | Claimed: | $30,000.00 |
|---|---|---|

| KAPOOR, ASHISH, MD<br>ADDRESS ON FILE | Claim Number: 10214<br>Claim Date: 01/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| UNSECURED | Claimed: | $31,740.00 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| KAWAJA, MYRIAM<br>ADDRESS ON FILE | | Claim Number: 10278<br>Claim Date: 01/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $29,325.00 | | | |
| KEYSTONE PERFUSION SERVICES PC<br>C/O NICHOLAS P CORRADO, ESQ<br>921 SUMMIT AVE<br>JERSEY CITY, NJ 07307 | | Claim Number: 139<br>Claim Date: 03/03/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| UNSECURED | Claimed: | $4,870.00 | | | |
| KEYSTONE PERFUSION SERVICES PC<br>C/O NICHOLAS P CORRADO, ESQ<br>921 SUMMIT AVE<br>JERSEY CITY, NJ 07307 | | Claim Number: 140<br>Claim Date: 03/03/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $116,001.00 | | | |
| KEYSTONE PERFUSION SERVICES PC<br>C/O NICHOLAS P CORRADO, ESQ<br>921 SUMMIT AVE<br>JERSEY CITY, NJ 07307 | | Claim Number: 141<br>Claim Date: 03/03/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $5,610.40 | | | |
| KHAN, GULI<br>ADDRESS ON FILE | | Claim Number: 122<br>Claim Date: 03/03/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | | |
| UNSECURED | Claimed: | $928.00 | Scheduled: | $928.00 | |

| KHOURY, ALDO, MD<br>ADDRESS ON FILE | | Claim Number: 10254<br>Claim Date: 01/16/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $380,113.00 | Scheduled: | $276,611.00 |

| KIM, ANNE, MD<br>ADDRESS ON FILE | | Claim Number: 10208<br>Claim Date: 01/01/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10630 |
|---|---|---|
| PRIORITY | Claimed: | $127,272.70 |

| KIM, ANNE, MD<br>ADDRESS ON FILE | | Claim Number: 10630<br>Claim Date: 03/07/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>AMENDS CLAIM #10208 |
|---|---|---|
| PRIORITY | Claimed: | $177,272.70 |

| KINETEC USA INC<br>N174W21475 ALCAN DR<br>JACKSON, WI 53037-8611 | | Claim Number: 127<br>Claim Date: 03/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|---|
| UNSECURED | Claimed: | $7,090.56 |

| KIRWAN SURGICAL PRODUCTS LLC<br>ATTN ACCOUNTS RECEIVABLE<br>180 ENTERPRISE DR<br>MARSHFIELD, MA 02050 | | Claim Number: 10072<br>Claim Date: 11/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10073 |
|---|---|---|
| UNSECURED | Claimed: | $19,523.00 |

| KIRWAN SURGICAL PRODUCTS, LLC<br>ATTN ACCOUNTS RECEIVABLE<br>180 ENTERPRISE DR<br>MARSHFIELD, MA 02050 | | Claim Number: 10073<br>Claim Date: 11/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10072 |
|---|---|---|
| UNSECURED | Claimed: | $19,523.00 |
| KOCIA, ORJETA, MD<br>ADDRESS ON FILE | | Claim Number: 10626<br>Claim Date: 03/07/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| PRIORITY | Claimed: | $86,137.00 |
| KONICA MINOLTA HEALTHCARE AMERICAS INC<br>411 NEWARK POMPTON TPKE<br>WAYNE, NJ 07470 | | Claim Number: 10201<br>Claim Date: 12/27/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $4,137.06 |
| KOVEN TECHNOLOGY INC<br>477 N LINDBERGH BLVD, STE 220<br>SAINT LOUIS, MO 63141 | | Claim Number: 10669<br>Claim Date: 03/10/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $748.00 |
| KRASZYK, SAMANTHA<br>ADDRESS ON FILE | | Claim Number: 10530<br>Claim Date: 02/27/2025<br>Debtor: QUALITY CARE ASSOCIATES, LLC |
| UNSECURED | Claimed: | $5,000.00 |

| KSW CONSULTING GROUP INC<br>137-45 244 ST<br>ROSEDALE, NY 11422 | Claim Number: 10583<br>Claim Date: 03/04/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,745.00 |
|---|---|---|
| PRIORITY | Claimed: | $2,745.00 |
| TOTAL | Claimed: | $4,745.00 |

| KYREAKAKIS, ANTHONY J, MD<br>ADDRESS ON FILE | Claim Number: 10576<br>Claim Date: 03/04/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| PRIORITY | Claimed: | $68,574.00   UNLIQ |
|---|---|---|

| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40503 | Claim Number: 10095<br>Claim Date: 11/26/2024<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC<br>Comments: POSSIBLY AMENDED BY 10136 |
|---|---|

| UNSECURED | Claimed: | $22,933.73 |
|---|---|---|

| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | Claim Number: 10096<br>Claim Date: 11/26/2024<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC<br>Comments: POSSIBLY AMENDED BY 10133 |
|---|---|

| UNSECURED | Claimed: | $29,307.51 |
|---|---|---|

| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | Claim Number: 10097<br>Claim Date: 11/26/2024<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC<br>Comments: POSSIBLY AMENDED BY 10138 |
|---|---|

| UNSECURED | Claimed: | $35,882.52 |
|---|---|---|

| | |
|---|---|
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | Claim Number: 10098<br>Claim Date: 11/26/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10137 |

| UNSECURED | Claimed: | $22,933.73 |
|---|---|---|

| | |
|---|---|
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | Claim Number: 10099<br>Claim Date: 11/26/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 10134 |

| UNSECURED | Claimed: | $29,307.51 |
|---|---|---|

| | |
|---|---|
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | Claim Number: 10100<br>Claim Date: 11/26/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 10139 |

| UNSECURED | Claimed: | $35,882.52 |
|---|---|---|

| | |
|---|---|
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | Claim Number: 10133<br>Claim Date: 12/06/2024<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC<br>Comments:<br>AMENDS CLAIM #10096 |

| UNSECURED | Claimed: | $29,748.51 |
|---|---|---|

| | |
|---|---|
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | Claim Number: 10134<br>Claim Date: 12/06/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10099 |

| UNSECURED | Claimed: | $29,748.51 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40503 | | Claim Number: 10136<br>Claim Date: 12/09/2024<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC<br>Comments:<br>AMENDS CLAIM #10095 | | |
| UNSECURED | Claimed: | $24,605.21 | | |
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | | Claim Number: 10137<br>Claim Date: 12/09/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>AMENDS CLAIM #10098 | | |
| UNSECURED | Claimed: | $24,605.21 | Scheduled: | $13,070.46 |
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | | Claim Number: 10138<br>Claim Date: 12/09/2024<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC<br>Comments:<br>AMENDS CLAIM #10097 | | |
| UNSECURED | Claimed: | $43,907.47 | | |
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | | Claim Number: 10139<br>Claim Date: 12/09/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>AMENDS CLAIM #10100 | | |
| UNSECURED | Claimed: | $43,907.47 | | |
| LAMSIS, BRENDA A<br>ADDRESS ON FILE | | Claim Number: 179<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,948.26 | Scheduled: | $5,948.26 |

| LANDAUER INC<br>2 SCIENCE RD<br>GLENWOOD, IL 60425 | | Claim Number: 10222<br>Claim Date: 01/07/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|---|
| UNSECURED | Claimed: | $14,380.35 |
| LATEF, SHERIF, DR<br>ADDRESS ON FILE | | Claim Number: 10057<br>Claim Date: 11/17/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $3,119.23 |
| LATEF, SHERIF, DR<br>ADDRESS ON FILE | | Claim Number: 10948<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $124,850.00 |
| LATEF, SHERIF, DR<br>ADDRESS ON FILE | | Claim Number: 10951<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $140,000.00 |
| LATEF, SHERIF, DR<br>ADDRESS ON FILE | | Claim Number: 10953<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $928.00 | Scheduled: | $928.00 |

| | | |
|---|---|---|
| LATEF, SHERIF, DR<br>ADDRESS ON FILE | | Claim Number: 10956<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $5,062.50 |
| LATEF, SHERIF, MD<br>ADDRESS ON FILE | | Claim Number: 10959<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $7,529.96 |
| LAWLER, JAMES P<br>ADDRESS ON FILE | | Claim Number: 10886<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $2,998,803.00   UNLIQ |
| LAWLER, JAMES P<br>ADDRESS ON FILE | | Claim Number: 10891<br>Claim Date: 03/14/2025<br>Debtor: IJKG, LLC |
| UNSECURED | Claimed: | $2,998,803.00   UNLIQ |
| LAWLER, JAMES P<br>ADDRESS ON FILE | | Claim Number: 10894<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $2,998,803.00   UNLIQ |

LAWLER, JAMES P
ADDRESS ON FILE

Claim Number: 10899
Claim Date: 03/14/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $2,998,803.00   UNLIQ |
|---|---|---|

LAWLER, JAMES P
ADDRESS ON FILE

Claim Number: 10906
Claim Date: 03/14/2025
Debtor: CHRIST INTERMEDIATE HOLDCO, LLC

| UNSECURED | Claimed: | $2,998,803.00   UNLIQ |
|---|---|---|

LAWRENCE, TERRI-ANN
ADDRESS ON FILE

Claim Number: 10602
Claim Date: 03/05/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| PRIORITY | Claimed: | $21,697.85 |
|---|---|---|

LEDESMA-APOLINARIO, LEILA
ADDRESS ON FILE

Claim Number: 88
Claim Date: 02/25/2025
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES

| PRIORITY | Claimed: | $3,163.57 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $3,163.57 |

LEEGIS GROUP, THE
277 W CLAY AVE
ROSELLE PARK, NJ 07204

Claim Number: 98
Claim Date: 02/26/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $100,380.00 | Scheduled: | $96,399.90 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LEVINE, HOWARD<br>ADDRESS ON FILE | | Claim Number: 166<br>Claim Date: 03/10/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10028 |
| UNSECURED | Claimed: | $0.00 |
| LEVINE, HOWARD, DO<br>ADDRESS ON FILE | | Claim Number: 10028<br>Claim Date: 11/10/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10612 |
| PRIORITY | Claimed: | $174,729.00 |
| LEVINE, HOWARD, DO<br>ADDRESS ON FILE | | Claim Number: 10612<br>Claim Date: 03/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10028 |
| PRIORITY | Claimed: | $99,470.00 |
| UNSECURED | Claimed: | $9.00 |
| LIEGEL, CAROL<br>ADDRESS ON FILE | | Claim Number: 10529<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $15,000.00   UNLIQ |
| LIFE SPINE INC<br>C/O NORRIS MCLAUGHLIN PA<br>ATTN JEROME F GALLAGHER JR, ESQ<br>400 CROSSING BLVD, 8TH FL<br>BRIDGEWATER, NJ 08807 | | Claim Number: 10395<br>Claim Date: 02/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $194,346.93 |

| | | |
|---|---|---|
| LIFENET HEALTH<br>PO BOX 79636<br>BALTIMORE, MD 21279 | Claim Number: 10132<br>Claim Date: 12/06/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED | Claimed: | $113,545.03 |
| LIGHTPATH TECHNOLOGIES INC<br>C/O HAHN LOESER & PARKS LLP<br>ATTN CHRISTOPHER B WICK, ESQ<br>200 PUBLIC SQ, STE 2800<br>CLEVELAND, OH 44114 | Claim Number: 10795<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |
| UNSECURED | Claimed: | $17,481.93 |
| LIGHTPATH TECHNOLOGIES INC<br>C/O HAHN LOESER & PARKS LLP<br>ATTN CHRISTOPHER B WICK, ESQ<br>200 PUBLIC SQ, STE 2800<br>CLEVELAND, OH 44114 | Claim Number: 10797<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED | Claimed: | $14,891.16 |
| LIGHTPATH TECHNOLOGIES INC<br>C/O HAHN LOESER & PARKS LLP<br>ATTN CHRISTOPHER B WICK, ESQ<br>200 PUBLIC SQ, STE 2800<br>CLEVELAND, OH 44114 | Claim Number: 10800<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| UNSECURED | Claimed: | $20,792.85 |
| LIGHTPATH TECHNOLOGIES INC<br>C/O HAHN LOESER & PARKS LLP<br>ATTN CHRISTOPHER B WICK, ESQ<br>200 PUBLIC SQ, STE 2800<br>CLEVELAND, OH 44114 | Claim Number: 10801<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| UNSECURED | Claimed: | $9,574.57 |

LIM, JOCELYN M
ADDRESS ON FILE

Claim Number: 10623
Claim Date: 03/07/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

| PRIORITY | Claimed: | | | |
|---|---|---|---|---|
| UNSECURED | | $85,199.00 | Scheduled: | $40.00 |

LIMSON, BENITO
ADDRESS ON FILE

Claim Number: 10822
Claim Date: 03/13/2025
Debtor: JUST HEALTH MSO, LLLC

UNSECURED   Claimed:   $11,270.20

LINVATEC CORPORATION
11311 CONCEPT BLVD
LARGO, FL 33773-4908

Claim Number: 10416
Claim Date: 02/17/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

UNSECURED   Claimed:   $3,316.65  UNLIQ

LINVATEC CORPORATION
11311 CONCEPT BLVD
LARGO, FL 33773-4908

Claim Number: 10417
Claim Date: 02/17/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

UNSECURED   Claimed:   $8,530.00

LIVINGSTON, LYNN
ADDRESS ON FILE

Claim Number: 10820
Claim Date: 03/13/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

PRIORITY   Claimed:   $0.00  UNDET

LJM STRATEGIES LLC
22 MOUNT PLEASANT RD
MORRISTOWN, NJ 07960

Claim Number: 10632
Claim Date: 03/08/2025
Debtor: IJKG, LLC

| UNSECURED | Claimed: | $1,500,000.00 |
|---|---|---|

LJM STRATEGIES LLC
22 MOUNT PLEASANT RD
MORRISTOWN, NJ 07960

Claim Number: 10633
Claim Date: 03/08/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $1,500,000.00 |
|---|---|---|

LJM STRATEGIES LLC
22 MOUNT PLEASANT RD
MORRISTOWN, NJ 07960

Claim Number: 10634
Claim Date: 03/08/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $1,500,000.00 |
|---|---|---|

LJM STRATEGIES LLC
22 MOUNT PLEASANT RD
MORRISTOWN, NJ 07960

Claim Number: 10635
Claim Date: 03/08/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $1,500,000.00 |
|---|---|---|

LJM STRATEGIES LLC
22 MOUNT PLEASANT RD
MORRISTOWN, NJ 07960

Claim Number: 10636
Claim Date: 03/08/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

| UNSECURED | Claimed: | $1,500,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LJM STRATEGIES LLC<br>22 MOUNT PLEASANT RD<br>MORRISTOWN, NJ 07960 | | Claim Number: 10637<br>Claim Date: 03/08/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| UNSECURED | Claimed: | $1,500,000.00 |
| LJM STRATEGIES LLC<br>22 MOUNT PLEASANT RD<br>MORRISTOWN, NJ 07960 | | Claim Number: 10638<br>Claim Date: 03/08/2025<br>Debtor: HUMC HOLDCO, LLC |
| UNSECURED | Claimed: | $1,500,000.00 |
| LJM STRATEGIES LLC<br>22 MOUNT PLEASANT RD<br>MORRISTOWN, NJ 07960 | | Claim Number: 10639<br>Claim Date: 03/08/2025<br>Debtor: CH HUDSON HOLDCO, LLC |
| UNSECURED | Claimed: | $1,500,000.00 |
| LJM STRATEGIES LLC<br>22 MOUNT PLEASANT RD<br>MORRISTOWN, NJ 07960 | | Claim Number: 10640<br>Claim Date: 03/08/2025<br>Debtor: BENEGO CAREPOINT LLC |
| UNSECURED | Claimed: | $1,500,000.00 |
| LJM STRATEGIES LLC<br>22 MOUNT PLEASANT RD<br>MORRISTOWN, NJ 07960 | | Claim Number: 10641<br>Claim Date: 03/08/2025<br>Debtor: BRIAR HILL CAREPOINT LLC |
| UNSECURED | Claimed: | $1,500,000.00 |

| | | |
|---|---|---|
| LONGO ELECTRICAL-MECHANICAL<br>1 HARRY SHUPE BLVD<br>WHARTON, NJ 07885-1646 | | Claim Number: 184<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $37,015.00 |
| LOVINA, KATRINA<br>ADDRESS ON FILE | | Claim Number: 10778<br>Claim Date: 03/13/2025<br>Debtor: JUST HEALTH MSO, LLLC |
| UNSECURED | Claimed: | $1,026.00 |
| LOWENSTEIN SANDLER LLP<br>ATTN WILLIAM B FARRELL<br>ONE LOWENSTEIN DR<br>ROSELAND, NJ 07068 | | Claim Number: 10748<br>Claim Date: 03/12/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $141,879.36 |
| LYNCH, DAVID F<br>ADDRESS ON FILE | | Claim Number: 10570<br>Claim Date: 03/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00  UNDET |
| MADERAZO, RACHELLE<br>ADDRESS ON FILE | | Claim Number: 10882<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET |

---

MAG MUTUAL INSURANCE COMPANY
3535 PIEDMONT RD NE, BLDG 14, STE 1000
ATLANTA, GA 30305

Claim Number: 10621
Claim Date: 03/07/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| UNSECURED | Claimed: | $0.00 UNDET |

MAGNOTTA, JESSICA
ADDRESS ON FILE

Claim Number: 10125
Claim Date: 12/04/2024
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

---

| UNSECURED | Claimed: | $255,769.23 |

MAIDHOFF, ELAINE T
ADDRESS ON FILE

Claim Number: 10393
Claim Date: 02/12/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME
Comments: POSSIBLY AMENDED BY 10398

---

| PRIORITY | Claimed: | $700.00 |
| UNSECURED | Claimed: | $1,202.20 |

MAIDHOFF, ELAINE T
ADDRESS ON FILE

Claim Number: 10398
Claim Date: 02/12/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME
Comments:
AMENDS CLAIM #10393

---

| PRIORITY | Claimed: | $700.00 |
| UNSECURED | Claimed: | $1,202.20 |

MAINE MOLECULAR QUALITY CONTROLS INC
23 MILL BROOK RD
SACO, ME 04072

Claim Number: 10511
Claim Date: 02/27/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI
Comments: POSSIBLY AMENDED BY 10515

---

| UNSECURED | Claimed: | $7,368.74 |

| | | |
|---|---|---|
| MAINE MOLECULAR QUALITY CONTROLS INC<br>23 MILL BROOK RD<br>SACO, ME 04072 | Claim Number: 10512<br>Claim Date: 02/27/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| UNSECURED | Claimed: | $1,513.01 |
| MAINE MOLECULAR QUALITY CONTROLS INC<br>23 MILL BROOK RD<br>SACO, ME 04072 | Claim Number: 10513<br>Claim Date: 02/27/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10514 | |
| UNSECURED | Claimed: | $764.50 |
| MAINE MOLECULAR QUALITY CONTROLS INC<br>23 MILL BROOK RD<br>SACO, ME 04072 | Claim Number: 10514<br>Claim Date: 02/27/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>AMENDS CLAIM #10513 | |
| UNSECURED | Claimed: | $764.50 |
| MAINE MOLECULAR QUALITY CONTROLS INC<br>23 MILL BROOK RD<br>SACO, ME 04072 | Claim Number: 10515<br>Claim Date: 02/27/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10511 | |
| UNSECURED | Claimed: | $7,368.74 |
| MALAPIT, AURORA<br>ADDRESS ON FILE | Claim Number: 10318<br>Claim Date: 02/02/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| PRIORITY | Claimed: | $0.00   UNDET |

---

MALAPIT, GEORGE
ADDRESS ON FILE

Claim Number: 10319
Claim Date: 02/02/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| PRIORITY | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $901.66 |

---

MANAGEMENT HEALTH SOLUTIONS INC / SYFT
C/O GLOBAL HEALTHCARE EXCHANGE LLC
OFC OF THE GC; ATTN CHIEF LEGAL OFFICER
1315 W CENTURY DR, STE 100
LOUISVILLE, CO 80027

Claim Number: 10274
Claim Date: 01/23/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $80,445.03 |
|---|---|---|

MANAN, VANITA
ADDRESS ON FILE

Claim Number: 10518
Claim Date: 02/27/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

MANDLER, JEFFREY M
ADDRESS ON FILE

Claim Number: 11063
Claim Date: 03/28/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MANDLER, JEFFREY M
ADDRESS ON FILE

Claim Number: 11065
Claim Date: 03/28/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MANDLER, JEFFREY M<br>ADDRESS ON FILE | | Claim Number: 11067<br>Claim Date: 03/28/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANDLER, JEFFREY M<br>ADDRESS ON FILE | | Claim Number: 11069<br>Claim Date: 03/28/2025<br>Debtor: HUMC HOLDCO, LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANDLER, JEFFREY M<br>ADDRESS ON FILE | | Claim Number: 11071<br>Claim Date: 03/28/2025<br>Debtor: IJKG, LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANGIA, ANTHONY J, MD<br>ADDRESS ON FILE | | Claim Number: 237<br>Claim Date: 03/18/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $9,600.00 |
| MANGIA, ANTHONY J, MD<br>ADDRESS ON FILE | | Claim Number: 238<br>Claim Date: 03/18/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| UNSECURED | Claimed: | $11,658.27 |

| MANIGO, LATARSHA<br>ADDRESS ON FILE | | Claim Number: 10491<br>Claim Date: 02/25/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,877.52 | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $7,877.52 | | |
| TOTAL | Claimed: | $7,877.52 | | |
| MANTILLA, EVELYN<br>ADDRESS ON FILE | | Claim Number: 10443<br>Claim Date: 02/22/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| PRIORITY | Claimed: | $2,818.34 | | |
| UNSECURED | | | Scheduled: | $2,818.34 |
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | | Claim Number: 10937<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| SECURED | Claimed: | $34,751,366.00 | | |
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | | Claim Number: 10940<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $14,902,959.00 | | |
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | | Claim Number: 10944<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| SECURED | Claimed: | $13,506,773.00 | | |

MAPLE HEALTHCARE LLC
C/O LEVENFELD PEARLSTEIN LLC
ATTN H ISRAEL, G SPATHIS & S WILLIAMS
120 S RIVERSIDE PLZ, STE 1800
CHICAGO, IL 60606

Claim Number: 10947
Claim Date: 03/14/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

| SECURED | Claimed: | $13,506,773.00 |
|---|---|---|

MAPLE HEALTHCARE LLC
C/O LEVENFELD PEARLSTEIN LLC
ATTN H ISRAEL, G SPATHIS & S WILLIAMS
120 S RIVERSIDE PLZ, STE 1800
CHICAGO, IL 60606

Claim Number: 10950
Claim Date: 03/14/2025
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES

| SECURED | Claimed: | $13,506,773.00 |
|---|---|---|

MAPLE HEALTHCARE LLC
C/O LEVENFELD PEARLSTEIN LLC
ATTN H ISRAEL, G SPATHIS & S WILLIAMS
120 S RIVERSIDE PLZ, STE 1800
CHICAGO, IL 60606

Claim Number: 10957
Claim Date: 03/14/2025
Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

MAPLE HEALTHCARE LLC
C/O LEVENFELD PEARLSTEIN LLC
ATTN H ISRAEL, G SPATHIS & S WILLIAMS
120 S RIVERSIDE PLZ, STE 1800
CHICAGO, IL 60606

Claim Number: 10960
Claim Date: 03/14/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES INTERMEDIATE HOLDCO,

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

MAPLE HEALTHCARE LLC
C/O LEVENFELD PEARLSTEIN LLC
ATTN H ISRAEL, G SPATHIS & S WILLIAMS
120 S RIVERSIDE PLZ, STE 1800
CHICAGO, IL 60606

Claim Number: 10961
Claim Date: 03/14/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | Claim Number: 10964<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| SECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| | |
|---|---|
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | Claim Number: 10966<br>Claim Date: 03/14/2025<br>Debtor: CH HUDSON HOLDCO, LLC |

| SECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| | |
|---|---|
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | Claim Number: 10969<br>Claim Date: 03/14/2025<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC |

| SECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| | |
|---|---|
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | Claim Number: 10972<br>Claim Date: 03/14/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |

| SECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| | |
|---|---|
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | Claim Number: 10974<br>Claim Date: 03/14/2025<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC |

| SECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| | | |
|---|---|---|
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | Claim Number: 10976<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| SECURED | Claimed: | $0.00  UNDET |
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | Claim Number: 10977<br>Claim Date: 03/14/2025<br>Debtor: HUMC HOLDCO, LLC | |
| SECURED | Claimed: | $0.00  UNDET |
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | Claim Number: 10978<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| SECURED | Claimed: | $0.00  UNDET |
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | Claim Number: 10979<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| SECURED | Claimed: | $0.00  UNDET |
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | Claim Number: 10980<br>Claim Date: 03/14/2025<br>Debtor: IJKG, LLC | |
| SECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | | Claim Number: 10981<br>Claim Date: 03/14/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| SECURED | Claimed: | $0.00   UNDET |
| MAPP, SAMUEL E, MD<br>ADDRESS ON FILE | | Claim Number: 10809<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $15,150.00   UNLIQ<br>$59,850.00   UNLIQ |
| MAPP, SAMUEL E, MD<br>ADDRESS ON FILE | | Claim Number: 10811<br>Claim Date: 03/13/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $15,150.00   UNLIQ<br>$59,850.00   UNLIQ |
| MAPP, SAMUEL E, MD<br>ADDRESS ON FILE | | Claim Number: 10813<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $15,150.00   UNLIQ<br>$59,850.00   UNLIQ |
| MAPP, SAMUEL E, MD<br>ADDRESS ON FILE | | Claim Number: 10815<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $15,150.00   UNLIQ<br>$59,850.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| MAPP, SAMUEL E, MD<br>ADDRESS ON FILE | | Claim Number: 10816<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| PRIORITY | Claimed: | $15,150.00 | UNLIQ | | |
| UNSECURED | Claimed: | $59,850.00 | UNLIQ | | |
| MAR-MED INC<br>ATTN JERRY MAROGIL<br>333 FULLER AVE NE<br>GRAND RAPIDS, MI 49503 | | Claim Number: 87<br>Claim Date: 02/24/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $349.50 | | | |
| MARC GOLDSTEIN AND CD&R REALTY LLC<br>ADDRESS ON FILE | | Claim Number: 10277<br>Claim Date: 01/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $400,825.70 | UNLIQ | | |
| MARINA MEDICAL INSTRUMENTS INC<br>8190 W STATE RD 84<br>DAVIE, FL 33324 | | Claim Number: 10456<br>Claim Date: 02/24/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $15,841.00 | | | |
| MARKS PLUMBING PARTS & COMMERCIAL<br>PO BOX 121554<br>FORT WORTH, TX 76121-1554 | | Claim Number: 10601<br>Claim Date: 03/05/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $12,738.11 | Scheduled: | $10,212.38 | |

| | | |
|---|---|---|
| MARQUEZ, ANANIA L<br>ADDRESS ON FILE | | Claim Number: 239<br>Claim Date: 03/19/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| PRIORITY | Claimed: | $3,833.91 | | |
|---|---|---|---|---|
| MARTE, ANABEL<br>ADDRESS ON FILE | | Claim Number: 175<br>Claim Date: 03/11/2025<br>Debtor: QUALITY CARE ASSOCIATES, LLC<br>Comments:<br>Claim out of balance | | |

| ADMINISTRATIVE | Claimed: | $190.00 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $190.00 | | |
| UNSECURED | | | Scheduled: | $90.00 |
| TOTAL | Claimed: | $190.00 | | |
| MASSON, VIVEK<br>ADDRESS ON FILE | | Claim Number: 118<br>Claim Date: 03/03/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | |

| UNSECURED | Claimed: | $680.00 |
|---|---|---|
| MATHEW, JIBIN<br>ADDRESS ON FILE | | Claim Number: 10371<br>Claim Date: 02/05/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| MATZ, CHRISTINA<br>ADDRESS ON FILE | | Claim Number: 10455<br>Claim Date: 02/23/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| PRIORITY | Claimed: | $10,000.00 |
|---|---|---|

---

| MAX, DEBORAH<br>ADDRESS ON FILE | | Claim Number: 10253<br>Claim Date: 01/15/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
|---|---|---|
| **PRIORITY** | **Claimed:** | **$1,966.61** |

---

| MAXIM HEALTHCARE STAFFING SERVICES<br>C/O ANDREW SKLAR, ESQ<br>20 BRACE RD, STE 205<br>CHERRY HILL, NJ 08034 | | Claim Number: 200<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|---|
| **UNSECURED** | **Claimed:** | **$767,817.30** |

---

| MAZUMA CAPITAL CORP<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 212<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
|---|---|---|
| **UNSECURED** | **Claimed:** | **$7,937,292.27** |

---

| MAZUMA CAPITAL CORP<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 213<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
|---|---|---|
| **UNSECURED** | **Claimed:** | **$7,937,292.27** |

---

| MAZUMA CAPITAL CORP<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 214<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
|---|---|---|
| **UNSECURED** | **Claimed:** | **$7,937,292.27** |

---

| | | |
|---|---|---|
| MAZUMA CAPITAL CORP<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 215<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $7,937,292.27 |
| MAZUMA CAPITAL CORP<br>C/O RAY QUINNEY & NEBEKER<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 10844<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $7,937,292.27 |
| MAZUMA CAPITAL CORP<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 10847<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $7,937,292.27 |
| MAZUMA CAPITAL CORP<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 10848<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $7,937,292.27 |
| MAZUMA CAPITAL CORP<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 10919<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $7,937,292.27 |

| | | | | | |
|---|---|---|---|---|---|
| MCCOLLIGAN, SHIRLEY, RN<br>ADDRESS ON FILE | | Claim Number: 91<br>Claim Date: 02/25/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| PRIORITY | Claimed: | $1,900.00 | | | |
| UNSECURED | | | Scheduled: | $1,900.00 | |
| MCCOLLOM D'EMILIO SMITH<br>2751 CENTERVILLE RD, STE 401<br>WILMINGTON, DE 19808 | | Claim Number: 11054<br>Claim Date: 03/26/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $26,875.10 | Scheduled: | $26,876.60 | |
| MCCOLLOM D'EMILIO SMITH<br>2751 CENTERVILLE RD, STE 401<br>WILMINGTON, DE 19808 | | Claim Number: 11055<br>Claim Date: 03/26/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 11056 | | | |
| UNSECURED | Claimed: | $10,342.82 | Scheduled: | $10,342.82 | |
| MCCOLLOM D'EMILIO SMITH<br>2751 CENTERVILLE RD, STE 401<br>WILMINGTON, DE 19808 | | Claim Number: 11056<br>Claim Date: 03/26/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments:<br>AMENDS CLAIM #11055 | | | |
| UNSECURED | Claimed: | $10,342.82 | | | |
| MCDONOUGH, BRIAN<br>ADDRESS ON FILE | | Claim Number: 10447<br>Claim Date: 02/23/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $5,316.96 | | | |
| SECURED | Claimed: | $5,316.96 | | | |
| TOTAL | Claimed: | $5,316.96 | | | |

MCINTOSH, THOMAS
ADDRESS ON FILE

Claim Number: 10299
Claim Date: 01/29/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |

MCKESSON MEDICAL-SURGICAL INC
9954 MAYLAND DR, STE 4000
HENRICO, VA 23233

Claim Number: 10349
Claim Date: 02/03/2025
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,871.93 | |
| UNSECURED | | Scheduled: | $15,255.59 |

MCNAMARA, MALINI
ADDRESS ON FILE

Claim Number: 10304
Claim Date: 01/30/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

MCVETTA, BRAD
ADDRESS ON FILE

Claim Number: 10647
Claim Date: 03/09/2025
Debtor: JUST HEALTH MSO, LLLC

| | | |
|---|---|---|
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $10,099.63 |

MD BUYING GROUP
C/O MARK S CARTER, ESQ
79 MAIN ST, STE 1
HACKENSACK, NJ 07601

Claim Number: 3
Claim Date: 11/13/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $67,264.49 |

| | | |
|---|---|---|
| MD BUYING GROUP<br>C/O MARK S CARTER, ESQ<br>79 MAIN ST, STE 1<br>HACKENSACK, NJ 07601 | | Claim Number: 4<br>Claim Date: 11/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $5,228.02 |
| MDF 113 14TH STREET LLC<br>C/O PAUL J WINTERHALTER, ESQ<br>401 PLYMOUTH RD, STE 100<br>PLYMOUTH MEETING, PA 19462 | | Claim Number: 10598<br>Claim Date: 03/05/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| UNSECURED | Claimed: | $119,313.29   UNLIQ |
| MED ONE CAPITAL FUNDING LLC<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 190<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $2,097,499.00 |
| MED ONE CAPITAL FUNDING LLC<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 191<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $159,318.65 |
| MED ONE CAPITAL FUNDING LLC<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 192<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $107,238.79 |

| | | |
|---|---|---|
| MED ONE CAPITAL FUNDING LLC<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | Claim Number: 193<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| UNSECURED | Claimed: | $46,186.79 |
| MED ONE CAPITAL FUNDING LLC<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | Claim Number: 194<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |
| UNSECURED | Claimed: | $5,127.00 |
| MED ONE CAPITAL FUNDING LLC<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | Claim Number: 10849<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| UNSECURED | Claimed: | $107,238.79 |
| MED ONE CAPITAL FUNDING LLC<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | Claim Number: 10851<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED | Claimed: | $159,318.65 |
| MED ONE CAPITAL FUNDING LLC<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | Claim Number: 10867<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| UNSECURED | Claimed: | $46,186.79 |

| | | |
|---|---|---|
| MED ONE CAPITAL FUNDING LLC<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | Claim Number: 10890<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |

| UNSECURED | Claimed: | $2,097,499.00 |
|---|---|---|

| | | |
|---|---|---|
| MED ONE CAPITAL FUNDING LLC<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | Claim Number: 10901<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |

| UNSECURED | Claimed: | $5,127.00 |
|---|---|---|

| | | |
|---|---|---|
| MED-METRIX LLC<br>C/O AKERMAN LLP<br>ATTN JOHN THOMPSON, ESQ<br>750 NINTH ST NW, STE 750<br>WASHINGTON, DC 20001 | Claim Number: 10241<br>Claim Date: 01/13/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |

| SECURED | Claimed: | $2,125,000.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| MED-METRIX LLC<br>C/O AKERMAN LLP<br>ATTN JOHN THOMPSON, ESQ<br>750 NINTH ST NW, STE 750<br>WASHINGTON, DC 20001 | Claim Number: 10242<br>Claim Date: 01/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |

| SECURED | Claimed: | $2,125,000.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $693,491.19 |

| | | |
|---|---|---|
| MED-METRIX LLC<br>C/O AKERMAN LLP<br>ATTN JOHN THOMPSON, ESQ<br>750 NINTH ST NW, STE 750<br>WASHINGTON, DC 20001 | Claim Number: 10243<br>Claim Date: 01/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |

| SECURED | Claimed: | $2,125,000.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $449,863.99 |

| | | | | |
|---|---|---|---|---|
| MED-METRIX LLC<br>C/O AKERMAN LLP<br>ATTN JOHN THOMPSON, ESQ<br>750 NINTH ST NW, STE 750<br>WASHINGTON, DC 20001 | | Claim Number: 10244<br>Claim Date: 01/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| SECURED<br>UNSECURED | Claimed: | $2,125,000.00 | Scheduled: | $383,372.80 |
| MED-METRIX LLC<br>C/O AKERMAN LLP<br>ATTN JOHN THOMPSON, ESQ<br>750 NINTH ST NW, STE 750<br>WASHINGTON, DC 20001 | | Claim Number: 10246<br>Claim Date: 01/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| SECURED<br>UNSECURED | Claimed: | $2,125,000.00 | Scheduled: | $0.00  UNLIQ |
| MEDELY INC<br>2355 WESTWOOD BLVD, #412<br>LOS ANGELES, CA 90064 | | Claim Number: 10041<br>Claim Date: 11/13/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $2,245,957.00 | Scheduled: | $2,065,640.95 |
| MEDELY INC<br>2355 WESTWOOD BLVD, #412<br>LOS ANGELES, CA 90064 | | Claim Number: 10042<br>Claim Date: 11/13/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $1,443,184.00 | Scheduled: | $1,256,830.99 |
| MEDELY INC<br>2355 WESTWOOD BLVD, #412<br>LOS ANGELES, CA 90064 | | Claim Number: 10043<br>Claim Date: 11/13/2024<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC | | |
| UNSECURED | Claimed: | $265,583.00 | | |

| | | |
|---|---|---|
| MEDFARE LLC<br>6421 CONGRESS AVE, STE 105<br>BOCA RATON, FL 33487 | | Claim Number: 10032<br>Claim Date: 11/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $1,705.08 |
| MEDHQ LLC<br>4 WESTBROOK CORP CTR, STE 430<br>WESTCHESTER, IL 60154 | | Claim Number: 10531<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| MEDICAL GRAPHICS CORP<br>350 OAK GROVE PKWY<br>SAINT PAUL, MN 55127 | | Claim Number: 10233<br>Claim Date: 01/08/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $18,776.82 |
| MEDICAL INFO TECHNOLOGY INC (MEDITECH)<br>7 BLUE HILL RIVER RD<br>CANTON, MA 02021 | | Claim Number: 71<br>Claim Date: 01/29/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $2,270,531.70 |
| MEDICAL PROTECTIVE COMPANY<br>C/O TAFT STETTINIUS & HOLLISTER LLP<br>ATTN KIMBERLY ROSS CLAYSON, ESQ<br>27777 FRANKLIN RD, STE 2500<br>SOUTHFIELD, MI 48034 | | Claim Number: 10671<br>Claim Date: 03/10/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $1,154,373.06 |

MEDICAL SOLUTIONS LLC
C/O KOLEY JESSEN
ATTN BRIAN J KOENIG
1125 S 103RD ST, STE 800
OMAHA, NE 68124

Claim Number: 10255
Claim Date: 01/16/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $92,075.10 | Scheduled: | $84,687.60 |

MEDTRONIC USA INC
710 MEDTRONIC PKWY, LS360
MINNEAPOLIS, MN 55432

Claim Number: 10147
Claim Date: 12/10/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $2,860,603.79 |

MENDEZ, ALEXANDRA
ADDRESS ON FILE

Claim Number: 10676
Claim Date: 03/10/2025
Debtor: QUALITY CARE ASSOCIATES, LLC

| UNSECURED | Claimed: | $0.00   UNDET |

MERCEDES SCIENTIFIC LLC
PO BOX 850001
ORLANDO, FL 32885-0123

Claim Number: 110
Claim Date: 02/28/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $421.16 | Scheduled: | $138.61 |

MERCURY PUBLIC AFFAIRS LLC
54 STATE ST, STE 1001
ALBANY, NY 12207

Claim Number: 6
Claim Date: 11/04/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| SECURED | Claimed: | $36,569.08 |

MESCCA LLC
ATTN DR MICHAEL SIMON
18 SHADY TREE LN
COLTS NECK, NJ 07722

Claim Number: 201
Claim Date: 03/14/2025
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $149,019.00 | | |

MESSER LLC
ATTN RICHARD LINGG
200 SOMERSET CORPORATE BLVD, STE 7000
BRIDGEWATER, NJ 08807

Claim Number: 10059
Claim Date: 11/18/2024
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,423.21 | | |
| UNSECURED | Claimed: | $61,739.67 | Scheduled: | $61,739.67 |

MEYS, PATRICIA
ADDRESS ON FILE

Claim Number: 10306
Claim Date: 01/30/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $12,303.02   UNLIQ | | |

MFI MEDICAL EQUIPMENT INC
10695 TREENA ST, #105
SAN DIEGO, CA 92131

Claim Number: 171
Claim Date: 03/11/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,360.83 | Scheduled: | $3,360.83 |

MFI MEDICAL EQUIPMENT INC
10695 TREENA ST, #105
SAN DIEGO, CA 92131

Claim Number: 10286
Claim Date: 01/28/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $3,152.00 | | |
| UNSECURED | Claimed: | $208.83 | | |

---

| | | | | |
|---|---|---|---|---|
| MGL PRINTING SOLUTIONS<br>154 SOUTH ST<br>NEW PROVIDENCE, NJ 07974 | | Claim Number: 93<br>Claim Date: 02/25/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |

---

| ADMINISTRATIVE | Claimed: | $2,580.00 | | |
|---|---|---|---|---|
| MICHAEL GUMA DO LLC<br>289 WOODFIELD RD<br>TOWNSHIP OF WASHINGTON, NJ 07676 | | Claim Number: 10429<br>Claim Date: 02/21/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |

---

| UNSECURED | Claimed: | $37,500.03 | Scheduled: | $37,500.03 |
|---|---|---|---|---|
| MICHELSON, LORELLE, MD<br>ADDRESS ON FILE | | Claim Number: 10624<br>Claim Date: 03/07/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |

---

| UNSECURED | Claimed: | $6,150.00 | | |
|---|---|---|---|---|
| MICRONIX SYSTEMS INC<br>43 COMMERCE ST<br>SPRINGFIELD, NJ 07081 | | Claim Number: 10015<br>Claim Date: 11/07/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |

---

| ADMINISTRATIVE | Claimed: | $11,399.00 | | |
|---|---|---|---|---|
| MICROSOFT CORPORATION<br>ATTN GEN COUNSEL<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052 | | Claim Number: 10715<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments: POSSIBLY AMENDED BY 10743 | | |

---

| UNSECURED | Claimed: | $649,355.31 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MICROSOFT CORPORATION<br>ATTN GEN COUNSEL<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052 | | Claim Number: 10743<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments: WITHDRAWN<br>DOCKET: 1004 (03/17/2025) |
| UNSECURED | Claimed: | $649,355.31 |
| MICROSOFT CORPORATION<br>ATTN GEN COUNSEL<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052 | | Claim Number: 10758<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments: WITHDRAWN<br>DOCKET: 1005 (03/17/2025) |
| UNSECURED | Claimed: | $649,355.31 |
| MICROSURGICAL TECHNOLOGY INC<br>8415 154TH AVE NE<br>REDMOND, WA 98052 | | Claim Number: 240<br>Claim Date: 03/20/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $2,678.14 |
| MINGO, JUAN<br>ADDRESS ON FILE | | Claim Number: 10539<br>Claim Date: 02/28/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| PRIORITY | Claimed: | $0.00   UNDET |
| MITTI, ERICA<br>ADDRESS ON FILE | | Claim Number: 10920<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| MK CONNOLLY LLC<br>589 FRANKLIN TPKE<br>ALLENDALE, NJ 07401 | | Claim Number: 10615<br>Claim Date: 03/07/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $4,590.00 | Scheduled: | $4,590.00 |
| MOISES, ELSIE<br>ADDRESS ON FILE | | Claim Number: 10432<br>Claim Date: 02/21/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $3,018.02 | Scheduled: | $3,018.02 |
| MONTEPARA, CHRISTINA<br>ADDRESS ON FILE | | Claim Number: 10548<br>Claim Date: 02/28/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | |
| UNSECURED | Claimed: | $973.00 | | |
| MOONEY & COMPANY<br>415 WILLIAMSON WAY, STE 9<br>ASHLAND, OR 97520 | | Claim Number: 10466<br>Claim Date: 02/24/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 |
| MORALES, JUANITA<br>ADDRESS ON FILE | | Claim Number: 10546<br>Claim Date: 02/28/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| PRIORITY | Claimed: | $0.00  UNDET | | |

| | | | | | |
|---|---|---|---|---|---|
| MORELLO, ROCCO LEN<br>ADDRESS ON FILE | | Claim Number: 10077<br>Claim Date: 11/21/2024<br>Debtor: QUALITY CARE ASSOCIATES, LLC | | | |
| PRIORITY | Claimed: | $15,150.00 UNLIQ | | | |
| UNSECURED | Claimed: | $53,540.36 UNLIQ | | | |
| MORGAN-TREVINO, MARIA<br>ADDRESS ON FILE | | Claim Number: 10618<br>Claim Date: 03/07/2025<br>Debtor: JUST HEALTH MSO, LLLC | | | |
| PRIORITY | Claimed: | $7,905.00 | | | |
| MOSZCZYNSKI, ZBIGNIEW<br>ADDRESS ON FILE | | Claim Number: 10400<br>Claim Date: 02/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| PRIORITY | Claimed: | $49,875.00 | | | |
| MPM MEDICAL SUPPLY<br>265 WILLOW BROOK RD, UNIT 10<br>FREEHOLD, NJ 07728 | | Claim Number: 10709<br>Claim Date: 03/11/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $3,870.48 | Scheduled: | $3,870.48 | |
| MPM MEDICAL SUPPLY<br>265 WILLOW BROOK RD, UNIT 10<br>FREEHOLD, NJ 07728 | | Claim Number: 10711<br>Claim Date: 03/11/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $703.72 | Scheduled: | $703.72 | |

CAREPOINT HEALTH SYSTEMS, INC.  Case 24-12534-JKS  Doc 1159  Filed 04/16/25  Page 160 of 261   Date: 04/02/2025

Alphabetical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| MPM MEDICAL SUPPLY<br>265 WILLOW BROOK RD, UNIT 10<br>FREEHOLD, NJ 07728 | | Claim Number: 10712<br>Claim Date: 03/11/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| UNSECURED | Claimed: | $660.00 | Scheduled: | $660.00 | |
| MR DISPOSABLE INC<br>1103 WYCKOFF AVE<br>RIDGEWOOD, NY 11385 | | Claim Number: 10066<br>Claim Date: 11/18/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| ADMINISTRATIVE | Claimed: | $23,869.00 | | | |
| MSR ACQUISITIONS LLC<br>300 CENTER DR, STE 104<br>VERNON HILLS, IL 60061 | | Claim Number: 10375<br>Claim Date: 02/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $7,421.86 | | | |
| MUGHNI, AZAM<br>ADDRESS ON FILE | | Claim Number: 10968<br>Claim Date: 03/14/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | | | |
| PRIORITY | Claimed: | $73,828.13 | | | |
| MULHOLLAND, ELIZABETH<br>ADDRESS ON FILE | | Claim Number: 10955<br>Claim Date: 03/14/2025<br>Debtor: JUST HEALTH MSO, LLLC | | | |
| PRIORITY | Claimed: | $1,984.74 | | | |

| | | | | | |
|---|---|---|---|---|---|
| MULTI DISCIPLINARY SPECIALIST LLC<br>777 PASSAIC AVE, 5TH FL, STE 575<br>CLIFTON, NJ 07012 | | Claim Number: 10673<br>Claim Date: 03/10/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 10674 | | | |
| UNSECURED | Claimed: | $12,150.00 | Scheduled: | $7,950.00 | |
| MULTI DISCIPLINARY SPECIALIST LLC<br>777 PASSAIC AVE, 5TH FL, STE 575<br>CLIFTON, NJ 07012 | | Claim Number: 10674<br>Claim Date: 03/10/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10673 | | | |
| UNSECURED | Claimed: | $12,150.00 | | | |
| MULTI DISCIPLINARY SPECIALIST LLC<br>777 PASSAIC AVE, 5TH FL, STE 575<br>CLIFTON, NJ 07012 | | Claim Number: 10675<br>Claim Date: 03/10/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | | |
| UNSECURED | Claimed: | $31,939.52 | Scheduled: | $3,630.95 | |
| MUNNE, GISELA<br>ADDRESS ON FILE | | Claim Number: 10700<br>Claim Date: 03/11/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | | | |
| PRIORITY | Claimed: | $15,000.00   UNLIQ | | | |
| MURPHY, KELLY<br>ADDRESS ON FILE | | Claim Number: 10686<br>Claim Date: 03/11/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

---

NANOSONICS INC
7205 E 87TH ST
INDIANAPOLIS, IN 46256

Claim Number: 10020
Claim Date: 11/07/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| UNSECURED | Claimed: | $14,754.80 |
|---|---|---|

NATIONAL EMPLOYEE MGMT RESOURCES LLC
4-A EVES DR, STE 108
MARLTON, NJ 08053

Claim Number: 16
Claim Date: 11/21/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| UNSECURED | Claimed: | $110,783.32 |
|---|---|---|

NAYAR, DEVJIT S, MD
ADDRESS ON FILE

Claim Number: 10441
Claim Date: 02/22/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| PRIORITY | Claimed: | $178,946.00 |
|---|---|---|

NEUROUTER, SIOBHAN C
ADDRESS ON FILE

Claim Number: 10649
Claim Date: 03/10/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

NEW ERA HEALTH ASSOCIATES CORP
680 CENTRAL AVE, STE 117
CEDARHURST, NY 11516

Claim Number: 10024
Claim Date: 11/08/2024
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

---

| PRIORITY | Claimed: | $516,223.20 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,959.68 |

---

| | | |
|---|---|---|
| NEW JERSEY DEPARTMENT OF HEALTH<br>C/O JOSEPH L SCHWARTZ, ESQ<br>1 SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | | Claim Number: 75<br>Claim Date: 02/03/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $153,524.00 |
| SECURED | Claimed: | $10,625,000.00 |

| | | |
|---|---|---|
| NEW JERSEY DEPARTMENT OF HEALTH<br>C/O JOSEPH L SCHWARTZ, ESQ<br>1 SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | | Claim Number: 76<br>Claim Date: 02/03/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $156,033.00 |
| SECURED | Claimed: | $10,625,000.00 |

| | | |
|---|---|---|
| NEW JERSEY DEPARTMENT OF HEALTH<br>C/O JOSEPH L SCHWARTZ, ESQ<br>1 SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | | Claim Number: 77<br>Claim Date: 02/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| | | |
|---|---|---|
| SECURED | Claimed: | $10,625,000.00 |

| | | |
|---|---|---|
| NEW JERSEY DEPARTMENT OF HEALTH<br>C/O JOSEPH L SCHWARTZ, ESQ<br>1 SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | | Claim Number: 78<br>Claim Date: 02/03/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $159,579.00 | | |
| SECURED | Claimed: | $10,625,000.00 | | |
| UNSECURED | | | Scheduled: | $200.00 |

| | | |
|---|---|---|
| NEW JERSEY TURNPIKE AUTHORITY<br>ATTN RAMON DE LA CRUZ<br>1 TURNPIKE PLZ<br>PO BOX 5042<br>WOODBRIDGE, NJ 07095 | | Claim Number: 10772<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $646.50 |

| NEW JERSEY UNCLAIMED PROPERTY ADMIN<br>PO BOX 214<br>TRENTON, NJ 08625 | Claim Number: 23<br>Claim Date: 12/12/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| NEW YORK BLOOD CENTER INC<br>C/O HUGHES HUBBARD & REED LLP<br>ATTN JEFFREY S MARGOLIN, ESQ<br>ONE BATTERY PARK PLZ<br>NEW YORK, NY 10004 | Claim Number: 10994<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
|---|---|

| ADMINISTRATIVE | Claimed: | $16,100.20 |
|---|---|---|
| UNSECURED | Claimed: | $119,756.10 |

| NEW YORK BLOOD CENTER INC<br>C/O HUGHES HUBBARD & REED LLP<br>ATTN JEFFREY S MARGOLIN, ESQ<br>ONE BATTERY PARK PLZ<br>NEW YORK, NY 10004 | Claim Number: 10998<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
|---|---|

| ADMINISTRATIVE | Claimed: | $6,492.70 |
|---|---|---|
| UNSECURED | Claimed: | $55,102.70 |

| NEW YORK BLOOD CENTER INC<br>C/O HUGHES HUBBARD & REED LLP<br>ATTN JEFFREY S MARGOLIN, ESQ<br>ONE BATTERY PARK PLZ<br>NEW YORK, NY 10004 | Claim Number: 11006<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
|---|---|

| ADMINISTRATIVE | Claimed: | $20,313.10 |
|---|---|---|
| UNSECURED | Claimed: | $42,076.17 |

| NEW YORK SPINAL IMPLANTS CORP<br>ATTN KEVIN MARTINSEN<br>311 E PENN ST<br>LONG BEACH, NY 11561 | Claim Number: 10225<br>Claim Date: 01/07/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $49,025.00 |
|---|---|---|
| PRIORITY | Claimed: | $49,025.00 |
| TOTAL | Claimed: | $49,025.00 |

| | | |
|---|---|---|
| NEXTGEN HEALTHCARE INC | Claim Number: 10370 | |
| ATTN LEGAL DEPT | Claim Date: 02/05/2025 | |
| 1551 EMANCIPATION HWY | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| STE 200, UNIT 1256 | | |
| FREDERICKSBURG, VA 22401 | | |

| UNSECURED | Claimed: | $27,039.98 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| NEXXT SPINE LLC | Claim Number: 137 | |
| 14425 BERGEN BLVD, STE B | Claim Date: 03/03/2025 | |
| NOBLESVILLE, IN 46060 | Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |

| UNSECURED | Claimed: | $130,098.00 | Scheduled: | $120,768.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| NFS LEASING INC | Claim Number: 10405 | |
| 900 CUMMINGS CTR, STE 226-U | Claim Date: 02/13/2025 | |
| BEVERLY, MA 01915 | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |

| UNSECURED | Claimed: | $36,616.61 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| NIGHTINGALE NURSES LLC | Claim Number: 10554 | |
| 7800 CONGRESS AVE, STE 200 | Claim Date: 03/01/2025 | |
| BOCA RATON, FL 33487 | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |

| UNSECURED | Claimed: | $374,781.45 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| NIXON UNIFORM SERVICE INC | Claim Number: 142 | |
| ATTN JACK HILLIPS | Claim Date: 03/03/2025 | |
| 500 CENTERPOINT BLVD | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| NEW CASTLE, DE 19720 | | |

| UNSECURED | Claimed: | $54,481.88 | | |
|---|---|---|---|---|

| NJ DEPT OF LABOR<br>ATTN DIV EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ 08625-0379 | Claim Number: 10000<br>Claim Date: 11/04/2024<br>Debtor: QUALITY CARE ASSOCIATES, LLC |
|---|---|

| PRIORITY | Claimed: | $2,211.84 |
|---|---|---|

| NJ DEPT OF LABOR<br>ATTN DIV EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ 08625-0379 | Claim Number: 10001<br>Claim Date: 11/04/2024<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
|---|---|

| PRIORITY | Claimed: | $907.87 |
|---|---|---|

| NJ DEPT OF LABOR<br>ATTN DIV EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ 08625-0379 | Claim Number: 10013<br>Claim Date: 11/06/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
|---|---|

| PRIORITY | Claimed: | $11,562.27 |
|---|---|---|
| UNSECURED | Claimed: | $6.14 |

| NJ DEPT OF LABOR DIV EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ 08625 | Claim Number: 10194<br>Claim Date: 12/24/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
|---|---|

| PRIORITY | Claimed: | $3,012.38 |
|---|---|---|
| UNSECURED | Claimed: | $1.69 |

| NJ DEPT OF LABOR DIV EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ 08625 | Claim Number: 10197<br>Claim Date: 12/26/2024<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
|---|---|

| PRIORITY | Claimed: | $5,287.61 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| NJ DEPT OF LABOR DIV EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ 08625 | | Claim Number: 10198<br>Claim Date: 12/26/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $21,388.26 | | |
| UNSECURED | Claimed: | $0.39 | | |

| | | | | |
|---|---|---|---|---|
| NJ ORTHO BRACING LLC<br>17 WHITE TER<br>NUTLEY, NJ 07110 | | Claim Number: 10442<br>Claim Date: 02/22/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,295.00 | Scheduled: | $2,295.00 |

| | | | | |
|---|---|---|---|---|
| NJ ORTHO BRACING LLC<br>17 WHITE TER<br>NUTLEY, NJ 07110 | | Claim Number: 10445<br>Claim Date: 02/22/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,322.00 | Scheduled: | $11,322.00 |

| | | | | |
|---|---|---|---|---|
| NORCOM COMMUNICATION SOLUTIONS INC<br>220 WHITE PLAINS RD, STE 325<br>TARRYTOWN, NY 10591 | | Claim Number: 10116<br>Claim Date: 12/02/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $79,517.93 | Scheduled: | $77,946.19 |

| | | | | |
|---|---|---|---|---|
| NUNEZ, JUDITH<br>ADDRESS ON FILE | | Claim Number: 10245<br>Claim Date: 01/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 10247 | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,211.08 | | |

| | | |
|---|---|---|
| NUNEZ, JUDITH<br>ADDRESS ON FILE | | Claim Number: 10247<br>Claim Date: 01/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10245 |
| PRIORITY | Claimed: | $6,211.08 |
| NURSE STAFFING LLC<br>D/B/A NURSES 24/7<br>C/O ROBERT M MARSHALL, ESQ<br>155 WILLOWBROOK BLVD, STE 420<br>WAYNE, NJ 07470 | | Claim Number: 10280<br>Claim Date: 01/27/2025<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $186,341.90 |
| NURSE STAFFING LLC<br>D/B/A NURSES 24/7<br>C/O ROBERT MARSHALL, ESQ<br>155 WILLOWBROOK BLVD, STE 420<br>WAYNE, NJ 07470 | | Claim Number: 10283<br>Claim Date: 01/28/2025<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $1,215,563.78 |
| NURSE STAFFING LLC<br>D/B/A NURSES 24/7<br>C/O ROBERT MARSHALL, ESQ<br>155 WILLOWBROOK BLVD, STE 420<br>WAYNE, NJ 07470 | | Claim Number: 10284<br>Claim Date: 01/28/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |
| UNSECURED | Claimed: | $3,799,511.72 |
| NYABORO, GLADYS<br>ADDRESS ON FILE | | Claim Number: 10769<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |

O'CONCO HEALTHCARE CONSULTANTS
44 SYCAMORE AVE, STE 3E
LITTLE SILVER, NJ 07739-1242

Claim Number: 10589
Claim Date: 03/04/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| UNSECURED | Claimed: | $920,601.21 | Scheduled: | $383,218.18 |
|---|---|---|---|---|

OAK MANAGEMENT LLC
C/O CHIESA SHAHINIAN & GIANTOMASI PC
ATTN THOMAS M WALSH, ESQ
105 EISENHOWER PKWY
ROSELAND, NJ 07068

Claim Number: 10916
Claim Date: 03/14/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $310,344.00   UNLIQ |
|---|---|---|

OAK MANAGEMENT LLC
C/O CHIESA SHAHINIAN & GIANTOMASI PC
ATTN THOMAS M WALSH, ESQ
105 EISENHOWER PKWY
ROSELAND, NJ 07068

Claim Number: 10918
Claim Date: 03/14/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $310,344.00   UNLIQ |
|---|---|---|

OCHSNER LSU HEALTH SHREVEPORT
ATTN OLHS PHYSICIAN GROUP
PO BOX 38601
SHREVEPORT, LA 71133

Claim Number: 10030
Claim Date: 11/11/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments: POSSIBLY AMENDED BY 10036

| UNSECURED | Claimed: | $4,158.00 |
|---|---|---|

OCHSNER LSU HEALTH SHREVEPORT
ATTN OLHS PHYSICIAN GROUP
PO BOX 38601
SHREVEPORT, LA 71133

Claim Number: 10031
Claim Date: 11/11/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments: POSSIBLY AMENDED BY 10035

| UNSECURED | Claimed: | $1,100.00 |
|---|---|---|

| OCHSNER LSU HEALTH SHREVEPORT<br>ATTN OLHS PHYSICIAN GROUP<br>PO BOX 38601<br>SHREVEPORT, LA 71133 | Claim Number: 10035<br>Claim Date: 11/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10031 |
|---|---|
| UNSECURED          Claimed: | $0.00 |

| OCHSNER LSU HEALTH SHREVEPORT<br>ATTN OLHS PHYSICIAN GROUP<br>PO BOX 38601<br>SHREVEPORT, LA 71133 | Claim Number: 10036<br>Claim Date: 11/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10030 |
|---|---|
| UNSECURED          Claimed: | $608.00 |

| OCHSNER LSU HEALTH SHREVEPORT<br>ATTN WINSTON HOOKER, PATHOLOGY<br>1501 KINGS HWY<br>SHREVEPORT, LA 71103 | Claim Number: 10433<br>Claim Date: 02/21/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| OCHSNER LSU HEALTH SHREVEPORT<br>ATTN WINSTON HOOKER, PATHOLOGY<br>1501 KINGS HWY, RM 2-318D<br>SHEVEPORT, LA 71103 | Claim Number: 10435<br>Claim Date: 02/21/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| OCHSNER LSU HEALTH SHREVEPORT<br>C/O LSU HEALTH SHREVEPORT<br>1501 KINGS HWY, RM 2-318D<br>SHREVEPORT, LA 71103 | Claim Number: 10699<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|
| UNSECURED          Claimed: | $901.00 |

| | | |
|---|---|---|
| ODP BUSINESS SOLUTIONS LLC<br>6600 N MILITARY TRL<br>BOCA RATON, FL 33487 | Claim Number: 7<br>Claim Date: 11/04/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |

| UNSECURED | Claimed: | $54,446.28 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | |
|---|---|
| ODP BUSINESS SOLUTIONS LLC<br>C/O SHRAIBERG PAGE PA<br>2385 NW EXECUTIVE CENTER DR, #300<br>BOCA RATON, FL 33431 | Claim Number: 10780<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

| UNSECURED | Claimed: | $54,487.52 |
|---|---|---|

| | |
|---|---|
| ODP BUSINESS SOLUTIONS LLC<br>C/O SHRAIBERG PAGE PA<br>2385 NW EXECUTIVE CENTER DR, #300<br>BOCA RATON, FL 33431 | Claim Number: 10783<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| UNSECURED | Claimed: | $54,487.52 |
|---|---|---|

| | |
|---|---|
| ODP BUSINESS SOLUTIONS LLC<br>C/O SHRAIBERG PAGE PA<br>2385 NW EXECUTIVE CENTER DR, #300<br>BOCA RATON, FL 33431 | Claim Number: 10784<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| UNSECURED | Claimed: | $54,487.52 |
|---|---|---|

| | |
|---|---|
| OEC MEDICAL SYSTEMS INC<br>C/O MICHAEL B BACH, AUTHORIZED AGENT<br>25 WHITNEY DR, STE 106<br>MILFORD, OH 45150 | Claim Number: 10359<br>Claim Date: 02/04/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

| UNSECURED | Claimed: | $2,278.15 |
|---|---|---|

---

OKORIE, OKECHUKWU
ADDRESS ON FILE

Claim Number: 10446
Claim Date: 02/22/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

---

| UNSECURED | Claimed: | $0.00   UNDET | | |

OMNIA MEDICAL LLC
C/O WALTER HAVERFIELD
ATTN DOUGLAS EPPLER
1500 W THIRD ST, STE 300
CLEVELAND, OH 44113

Claim Number: 10856
Claim Date: 03/14/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

---

| UNSECURED | Claimed: | $30,700.00 | | |

OPTIMUS PARTNERS LLC
50 W STATE ST, STE 1000
TRENTON, NJ 08608

Claim Number: 21
Claim Date: 12/10/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| UNSECURED | Claimed: | $160,000.00 | | |

ORE POWER LLC
PO BOX 223
CALIFON, NJ 07830

Claim Number: 10145
Claim Date: 12/10/2024
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

---

| UNSECURED | Claimed: | $1,012.94 | Scheduled: | $950.00 |

ORGANOGENESIS INC
PO BOX 122542
DALLAS, TX 75312-2542

Claim Number: 10610
Claim Date: 03/06/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

---

| UNSECURED | Claimed: | $15,460.00 | Scheduled: | $15,460.00 |

| | | | | |
|---|---|---|---|---|
| ORTHALIGN INC<br>C/O FEIN SUCH KAHN & SHEPARD PC<br>6 CAMPUS DR, STE 304<br>PARSIPPANY, NJ 07054 | | Claim Number: 10193<br>Claim Date: 12/24/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $58,787.15 | | |
| ORTHALIGN INC<br>C/O FEIN SUCH KAHN & SHEPARD PC<br>6 CAMPUS DR, STE 304<br>PARSIPPANY, NJ 07054 | | Claim Number: 10650<br>Claim Date: 03/10/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $58,787.15 | | |
| ORTHALIGN INC<br>C/O FEIN SUCH KAHN & SHEPARD PC<br>6 CAMPUS DR, STE 304<br>PARSIPPANY, NJ 07054 | | Claim Number: 10651<br>Claim Date: 03/10/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $58,787.15 | | |
| ORTIZ, MIRIAM<br>ADDRESS ON FILE | | Claim Number: 10670<br>Claim Date: 03/10/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $90,000.00 | | |
| OSSDSIGN USA INC<br>10320 LITTLE PATUXENT PKWY, STE 850<br>COLUMBIA, MD 21044 | | Claim Number: 180<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $14,000.00 | Scheduled: | $14,000.00 |

CAREPOINT HEALTH SYSTEMS, INC.　　Case 24-12534-JKS　Doc 1159　Filed 04/16/25　Page 174 of 261
Alphabetical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL CASES)

Date: 04/02/2025

| OTERO, YVETTE<br>ADDRESS ON FILE | | Claim Number: 10627<br>Claim Date: 03/07/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10756 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00　UNDET | | |
| OTERO, YVETTE<br>ADDRESS ON FILE | | Claim Number: 10756<br>Claim Date: 03/12/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>AMENDS CLAIM #10627 | | |
| UNSECURED | Claimed: | $0.00　UNDET | | |
| OUTLAW, ANNA MARIA<br>ADDRESS ON FILE | | Claim Number: 10317<br>Claim Date: 01/31/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $3,877.72 | | |
| PACELLI, TARA<br>ADDRESS ON FILE | | Claim Number: 10841<br>Claim Date: 03/13/2025<br>Debtor: JUST HEALTH MSO, LLLC | | |
| UNSECURED | Claimed: | $9,198.05 | | |
| PADOLINA, BERNADETH<br>ADDRESS ON FILE | | Claim Number: 158<br>Claim Date: 03/05/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $4,211.70 | Scheduled: | $4,211.70 |

| | | | | | |
|---|---|---|---|---|---|
| PAJUNK MEDICAL SYSTEMS LP<br>4575 MARCONI DR<br>ALPHARETTA, GA 30005 | | Claim Number: 10101<br>Claim Date: 11/26/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $551.63 | Scheduled: | $1,356.65 | |
| PARAGI, PRAKASH RAMAIAH, DR<br>ADDRESS ON FILE | | Claim Number: 10218<br>Claim Date: 01/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $76,340.00 | | | |
| PARAGON 28<br>14445 GRASSLANDS DR<br>ENGLEWOOD, CO 80112 | | Claim Number: 10114<br>Claim Date: 12/02/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| PARK AVENUE CAPITAL LLC<br>D/B/A MAXMD<br>5 COMPTON WAY<br>BRIDGEWATER, NJ 08807-1482 | | Claim Number: 10468<br>Claim Date: 02/24/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | | |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 | |
| PASSPORT HEALTH COMMUNICATIONS INC<br>C/O BURKE WARREN MACKAY & SERRITELLA PC<br>ATTN JEREMY C KLEINMAN<br>330 N WABASH AVE, STE 2100<br>CHICAGO, IL 60611-3607 | | Claim Number: 10934<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | | |
| UNSECURED | Claimed: | $269,266.99 | | | |

| | | | | |
|---|---|---|---|---|
| PATEL, MAULIN<br>ADDRESS ON FILE | | Claim Number: 10611<br>Claim Date: 03/06/2025<br>Debtor: JUST HEALTH MSO, LLLC | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| PATEL, NEELUM<br>ADDRESS ON FILE | | Claim Number: 10448<br>Claim Date: 02/23/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 10449 | | |
| UNSECURED | Claimed: | $699.00 | Scheduled: | $699.00 |
| PATEL, NEELUM<br>ADDRESS ON FILE | | Claim Number: 10449<br>Claim Date: 02/23/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 10451<br>AMENDS CLAIM #10448 | | |
| UNSECURED | Claimed: | $699.00 | | |
| PATEL, NEELUM<br>ADDRESS ON FILE | | Claim Number: 10450<br>Claim Date: 02/23/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 10452 | | |
| UNSECURED | Claimed: | $130.00 | | |
| PATEL, NEELUM<br>ADDRESS ON FILE | | Claim Number: 10451<br>Claim Date: 02/23/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>AMENDS CLAIM #10449 | | |
| UNSECURED | Claimed: | $699.00 | | |

| | | |
|---|---|---|
| PATEL, NEELUM<br>ADDRESS ON FILE | | Claim Number: 10452<br>Claim Date: 02/23/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>AMENDS CLAIM #10450 |
| UNSECURED | Claimed: | $130.00 |
| PATEL, RAKHEE<br>ADDRESS ON FILE | | Claim Number: 10027<br>Claim Date: 11/10/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10836 |
| PRIORITY | Claimed: | $313,000.00 |
| PATEL, RAKHEE<br>ADDRESS ON FILE | | Claim Number: 10836<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10027 |
| PRIORITY | Claimed: | $419,333.50   UNDET |
| PATEL, SAURABHKUMAR C<br>ADDRESS ON FILE | | Claim Number: 10599<br>Claim Date: 03/05/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $8,765.53 |
| PAULINO, CYNTHIA<br>ADDRESS ON FILE | | Claim Number: 10861<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PENNSYLVANIA MANUFACTURERS' ASSOC INS CO | Claim Number: 10290 | |
| C/O EARP COHN PC | Claim Date: 01/29/2025 | |
| ATTN RICHARD M SCHLAIFER, ESQ | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| 20 BRACE RD, STE 400 | Comments: | |
| CHERRY HILL, NJ 08034 | Claim out of balance | |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,353.60 |
| UNSECURED | Claimed: | $1,371,566.96 |
| TOTAL | Claimed: | $7,468,919.56 |

| | | |
|---|---|---|
| PENNSYLVANIA MANUFACTURERS' ASSOC INS CO | Claim Number: 10291 | |
| C/O EARP COHN PC | Claim Date: 01/29/2025 | |
| ATTN RICHARD M SCHLAIFER, ESQ | Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| 20 BRACE RD, STE 400 | Comments: | |
| CHERRY HILL, NJ 08034 | Claim out of balance | |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,353.60 |
| UNSECURED | Claimed: | $1,371,566.96 |
| TOTAL | Claimed: | $7,468,919.56 |

| | | |
|---|---|---|
| PENNSYLVANIA MANUFACTURERS' ASSOC INS CO | Claim Number: 10292 | |
| C/O EARP COHN PC | Claim Date: 01/29/2025 | |
| ATTN RICHARD M SCHLAIFER, ESQ | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| 20 BRACE RD, STE 400 | Comments: | |
| CHERRY HILL, NJ 08034 | Claim out of balance | |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,353.60 |
| UNSECURED | Claimed: | $1,371,566.96 |
| TOTAL | Claimed: | $7,468,919.56 |

| | | |
|---|---|---|
| PENNSYLVANIA MANUFACTURERS' ASSOC INS CO | Claim Number: 10293 | |
| C/O EARP COHN PC | Claim Date: 01/29/2025 | |
| ATTN RICHARD M SCHLAIFER, ESQ | Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| 20 BRACE RD, STE 400 | Comments: | |
| CHERRY HILL, NJ 08034 | Claim out of balance | |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,353.60 |
| UNSECURED | Claimed: | $1,371,566.96 |
| TOTAL | Claimed: | $7,468,919.56 |

| | | |
|---|---|---|
| PENNSYLVANIA MANUFACTURERS' ASSOC INS CO | | Claim Number: 10294 |
| C/O EARP COHN PC | | Claim Date: 01/29/2025 |
| ATTN RICHARD M SCHLAIFER, ESQ | | Debtor: QUALITY CARE ASSOCIATES, LLC |
| 20 BRACE RD, STE 400 | | Comments: |
| CHERRY HILL, NJ 08034 | | Claim out of balance |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,353.60 |
| UNSECURED | Claimed: | $1,371,566.96 |
| TOTAL | Claimed: | $7,468,919.56 |

| | | |
|---|---|---|
| PENTAX MEDICAL COMPANY | | Claim Number: 10550 |
| ATTN CREDIT & COLLECTIONS DEPARTMENT | | Claim Date: 02/28/2025 |
| 3 PARAGON DR | | Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| MONTVALE, NJ 07645 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $50,694.37 |

| | | |
|---|---|---|
| PERCONTINO, MARY | | Claim Number: 222 |
| ADDRESS ON FILE | | Claim Date: 03/17/2025 |
| | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,217.00 |

| | | |
|---|---|---|
| PERCONTINO, MARY | | Claim Number: 10687 |
| ADDRESS ON FILE | | Claim Date: 03/11/2025 |
| | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| | | Comments: |
| | | Claim out of balance |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,217.00 |
| PRIORITY | Claimed: | $1,217.00 |
| TOTAL | Claimed: | $1,217.00 |

| | | |
|---|---|---|
| PEREX, CHANELLE | | Claim Number: 10049 |
| ADDRESS ON FILE | | Claim Date: 11/14/2024 |
| | | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $7,830.00 |

| PEREZ, EDWIN | | Claim Number: 10503 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 02/26/2025 |
| | | Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |

| UNSECURED | Claimed: | $725.00 |
|---|---|---|

| PEREZ, LILLIAN | | Claim Number: 10720 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 03/12/2025 |
| | | Debtor: JUST HEALTH MSO, LLLC |
| | | Comments: |
| | | Claim out of balance |

| ADMINISTRATIVE | Claimed: | $3,000.00 |
|---|---|---|
| PRIORITY | Claimed: | $3,000.00 |
| TOTAL | Claimed: | $3,000.00 |

| PERSAUD, RAVI K | | Claim Number: 10520 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 02/27/2025 |
| | | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| PETERSEN, DEBORAH A | | Claim Number: 163 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 03/07/2025 |
| | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| PRIORITY | Claimed: | $10,721.34 |
|---|---|---|

| PEVCO SYSTEMS INTERNATIONAL INC | | Claim Number: 72 |
|---|---|---|
| C/O PEVCO | | Claim Date: 01/28/2025 |
| ATTN FREDERICK M VALERINO JR | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| 1401 TANGIER DR | | |
| BALTIMORE, MD 21220 | | |

| UNSECURED | Claimed: | $14,047.50 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| PHARMA-CARE INC<br>500 CRAIG RD, STE 104<br>MANALAPAN, NJ 07726 | | Claim Number: 11052<br>Claim Date: 03/25/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $9,071.50 | | |
| PHARMA-CARE INC<br>500 CRAIG RD, STE 104<br>MANALAPAN, NJ 07726 | | Claim Number: 11053<br>Claim Date: 03/25/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $1,235.00 | | |
| PHEASANT RUN VENTURES LLC<br>ATTN VIVEK GARIPALLI, MANAGER<br>11 COLTS GAIT LN<br>COLTS NECK, NJ 07722 | | Claim Number: 10990<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $2,482,764.00 | | |
| PINERO, EMILIA<br>ADDRESS ON FILE | | Claim Number: 10908<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNDET | |
| PRIORITY | Claimed: | $0.00 | UNDET | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DR<br>SHELTON, CT 06484 | | Claim Number: 10311<br>Claim Date: 01/31/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $1,080.00 | Scheduled: | $180.00 |

| | | | | |
|---|---|---|---|---|
| PITNEY BOWES INC<br>27 WATERVIEW DR, 3RD FL<br>SHELTON, CT 06484 | | Claim Number: 10123<br>Claim Date: 12/04/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $4,796.28 | | |
| PITNEY BOWES INC<br>27 WATERVIEW DR, 3RD FL<br>SHELTON, CT 06484 | | Claim Number: 10128<br>Claim Date: 12/05/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $15,615.12 | Scheduled: | $25,554.24 |
| PITNEY BOWES INC<br>27 WATERVIEW DR<br>SHELTON, CT 06484 | | Claim Number: 10309<br>Claim Date: 01/31/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $3,806.42 | | |
| PITNEY BOWES INC<br>27 WATERVIEW DR<br>SHELTON, CT 06484 | | Claim Number: 10314<br>Claim Date: 01/31/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $2,537.23 | | |
| PITNEY BOWES INC<br>27 WATERVIEW DR, 3RD FL<br>SHELTON, CT 06484 | | Claim Number: 10372<br>Claim Date: 02/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $2,650.00 | | |

POLLINGER, DEBORAH
ADDRESS ON FILE

Claim Number: 10088
Claim Date: 11/24/2024
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI
Comments:
Claim out of balance

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,587.97 |
| SECURED | Claimed: | $1,583.58 |
| UNSECURED | Claimed: | $7,004.39 |
| TOTAL | Claimed: | $8,587.97 |

POSITIVE PROMOTIONS INC
15 GILPIN AVE
HAPPAUGUE, NY 11788

Claim Number: 10259
Claim Date: 01/21/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,553.60 |

PRACTICELINK LTD
ATTN ALEX ELLISON
PO BOX 100
HINTON, WV 25951

Claim Number: 89
Claim Date: 02/25/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC
Comments:
A

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $13,995.00 | Scheduled: | $13,995.00 |

PRASAD, VIJAY, MD
ADDRESS ON FILE

Claim Number: 10737
Claim Date: 03/12/2025
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,130.00 |

PRECISION DYNAMICS CORPORATION
25124 SPRINGFIELD CT, STE 200
VALENCIA, CA 91355

Claim Number: 18
Claim Date: 11/15/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $731.43 |

| | | | | | |
|---|---|---|---|---|---|
| PRECISION DYNAMICS CORPORATION<br>25124 SPRINGFIELD CT, STE 200<br>VALENCIA, CA 91355 | | Claim Number: 19<br>Claim Date: 11/15/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $4,572.95 | Scheduled: | $4,382.94 | |
| PRECISION DYNAMICS CORPORATION<br>25124 SPRINGFIELD CT, STE 200<br>VALENCIA, CA 91355 | | Claim Number: 20<br>Claim Date: 11/15/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $3,922.44 | Scheduled: | $3,667.49 | |
| PRESIDIO NETWORKED SOLUTIONS<br>PO BOX 822169<br>PHILADELPHIA, PA 19182 | | Claim Number: 57<br>Claim Date: 01/08/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES INTERMEDIATE HOLDCO, | | | |
| UNSECURED | Claimed: | $347,263.37 | | | |
| PRESS GANEY ASSOCIATES LLC<br>C/O BCBP LAW<br>ATTN DEVON EGGERT, ESQ<br>330 E KILBOURN AVE, STE 1085<br>MILWAUKEE, WI 53202 | | Claim Number: 10577<br>Claim Date: 03/04/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | | | |
| UNSECURED | Claimed: | $59,578.20 | | | |
| PRESS GANEY ASSOCIATES LLC<br>C/O BCBP LAW<br>ATTN DEVON EGGERT, ESQ<br>330 E KILBOURN AVE, STE 1085<br>MILWAUKEE, WI 53202 | | Claim Number: 10578<br>Claim Date: 03/04/2025<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC | | | |
| UNSECURED | Claimed: | $166,730.32 | | | |

| | | |
|---|---|---|
| PRESS GANEY ASSOCIATES LLC<br>C/O BCBP LAW<br>ATTN DEVON EGGERT, ESQ<br>330 E KILBOURN AVE, STE 1085<br>MILWAUKEE, WI 53202 | | Claim Number: 10580<br>Claim Date: 03/04/2025<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $176,159.74 |
| PRESS GANEY ASSOCIATES LLC<br>C/O BCBP LAW<br>ATTN DEVON EGGERT, ESQ<br>330 E KILBOURN AVE, STE 1085<br>MILWAUKEE, WI 53202 | | Claim Number: 10581<br>Claim Date: 03/04/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |
| UNSECURED | Claimed: | $172,006.71 |
| PRIME ALLIANCE BANK<br>C/O FOLEY & LARDNER LLP<br>ATTN ELLEN E OSTROW<br>95 S STATE ST, STE 2500<br>SALT LAKE CITY, UT 84111 | | Claim Number: 10419<br>Claim Date: 02/19/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $587,534.00 |
| PRIMERA, YADIRA<br>ADDRESS ON FILE | | Claim Number: 10716<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $415.00 |
| PRN HEALTH SERVICES LLC<br>1101 E SOUTH RIVER ST<br>APPLETON, WI 54915 | | Claim Number: 10168<br>Claim Date: 12/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $155,056.60          Scheduled:          $0.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| PROFESSIONAL MEDICAL WAREHOUSE INC<br>3500 E TACHEVAH DR, STE F<br>PALM SPRINGS, CA 92262 | | Claim Number: 205<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $67,963.30 | | |
| PROFESSIONAL PRODUCTS INC<br>PO BOX 589<br>DEFUNIAK SPRINGS, FL 32435 | | Claim Number: 11044<br>Claim Date: 03/20/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $7,270.10 | Scheduled: | $5,173.37 |
| PROSPECTIVE PAYMENT SPECIALISTS INC<br>3300 RIDER TRL S, 6TH FL<br>EARTH CITY, MO 63045 | | Claim Number: 10238<br>Claim Date: 01/10/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $142,223.14 | | |
| PROVATION SOFTWARE INC<br>533 S 3RD ST, #300<br>MINNEAPOLIS, MN 55415 | | Claim Number: 10025<br>Claim Date: 11/08/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $6,451.66 | | |
| PSE&G<br>ATTN BANKRUPTCY<br>PO BOX 709<br>NEWARK, NJ 07101 | | Claim Number: 10488<br>Claim Date: 02/25/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $6,103,971.34 | | |

CAREPOINT HEALTH SYSTEMS, INC.     Case 24-12534-JKS   Doc 1159   Filed 04/16/25   Page 187 of 261
Alphabetical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL CASES)

Date: 04/02/2025

---

PULSE WITH PETER B LLC, THE
1125 MAXWELL LN, APT 519
HOBOKEN, NJ 07030

Claim Number: 92
Claim Date: 02/25/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $2,100.00 |
|---|---|---|

PURELY CLEAN SERVICES
290 W MT PLEASANT AVE, STE 2370
LIVINGSTON, NJ 07039

Claim Number: 10169
Claim Date: 12/13/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $78,235.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

Q'APEL MEDICAL INC
4245 TECHNOLOGY DR
FREMONT, CA 94538

Claim Number: 10002
Claim Date: 11/04/2024
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $11,195.64 | Scheduled: | $11,195.64 |
|---|---|---|---|---|

QUALITY MEDICAL GROUP INC
50 RANDOLPH RD, STE A2
SOMERSET, NJ 08873

Claim Number: 202
Claim Date: 03/14/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| UNSECURED | Claimed: | $100,977.23 | Scheduled: | $116,196.73 |
|---|---|---|---|---|

QUALITY MEDICAL GROUP INC
50 RANDOLPH RD, STE A2
SOMERSET, NJ 08873

Claim Number: 203
Claim Date: 03/14/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $5,745.00 |
|---|---|---|

---

QUALITY MEDICAL GROUP INC
50 RANDOLPH RD, STE A2
SOMERSET, NJ 08873

Claim Number: 204
Claim Date: 03/14/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

---

| UNSECURED | Claimed: | $26,871.00 | Scheduled: | $7,675.00 |

QUEST DIAGNOSTICS INCORPORATED
500 PLAZA DR
SECAUCUS, NJ 07094

Claim Number: 10231
Claim Date: 01/08/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| UNSECURED | Claimed: | $661,957.85 |

QUVA PHARMA INC
3 SUGAR CREEK CENTER BLVD
SUGAR LAND, TX 77478

Claim Number: 10176
Claim Date: 12/19/2024
Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC

---

| UNSECURED | Claimed: | $15,629.53 |

R1 RCM HOLDCO INC
433 W ASCENSION WAY, STE 200
MURRAY, UT 84123

Claim Number: 10777
Claim Date: 03/13/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

---

| UNSECURED | Claimed: | $1,581,774.98 | Scheduled: | $1,597,766.72 |

R1 RCM HOLDCO INC
433 W ASCENSION WAY, STE 200
MURRAY, UT 84123

Claim Number: 10779
Claim Date: 03/13/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

---

| UNSECURED | Claimed: | $1,581,774.98 |

| | | | | | |
|---|---|---|---|---|---|
| R1 RCM HOLDCO INC<br>433 W ASCENSION WAY, STE 200<br>MURRAY, UT 84123 | | Claim Number: 10781<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $1,581,774.98 | | | |
| R1 RCM HOLDCO INC<br>433 W ASCENSION WAY, STE 200<br>MURRAY, UT 84123 | | Claim Number: 10782<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $1,581,774.98 | | | |
| R4.ARCHITECTURE<br>701 W BROAD ST, STE 201<br>BETHELEM, PA 18018 | | Claim Number: 10477<br>Claim Date: 02/24/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $24,475.46 | Scheduled: | $24,475.46 | |
| RABINES, ALFREDO<br>ADDRESS ON FILE | | Claim Number: 10749<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #41 | | | |
| PRIORITY | Claimed: | $201,923.07 | | | |
| RABINES, ALFREDO L, DR<br>ADDRESS ON FILE | | Claim Number: 41<br>Claim Date: 12/19/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10749 | | | |
| PRIORITY | Claimed: | $201,923.07 | | | |

RACCUIA, JOSEPH S, MD
ADDRESS ON FILE

Claim Number: 10235
Claim Date: 01/09/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME
Comments: POSSIBLY AMENDED BY 10582

| UNSECURED | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

Claim Number: 10582
Claim Date: 03/04/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME
Comments:
AMENDS CLAIM #10235

| UNSECURED | Claimed: | $250,000.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

RADCITI MANAGEMENT LLC
C/O WARSHAW BURSTEIN LLP
ATTN MARTIN S SIEGEL
575 LEXINGTON AVE, 7TH FL
NEW YORK, NY 10022

Claim Number: 10328
Claim Date: 02/03/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $251,908.00 | | |
|---|---|---|---|---|

RAGHUNATH, DANNY
ADDRESS ON FILE

Claim Number: 10321
Claim Date: 02/03/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| PRIORITY | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

RAMASAMT, KOVIL, MD
ADDRESS ON FILE

Claim Number: 10377
Claim Date: 02/09/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| PRIORITY | Claimed: | $90,575.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $63,525.00 |

RANDAZZO PAVING INC
2611 S CLINTON AVE
SOUTH PLAINFIELD, NJ 07080

Claim Number: 10678
Claim Date: 03/11/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $292,000.00 | | |

RANGASAMY, AJANTHA
ADDRESS ON FILE

Claim Number: 10858
Claim Date: 03/14/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| UNSECURED | Claimed: | $35,000.00 | | |

RAPID MEDICAL INC
445 S KIMBALL AVE, STE 140
SOUTHLAKE, TX 76092

Claim Number: 10141
Claim Date: 12/10/2024
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $36,252.50 | Scheduled: | $36,252.50 |

RAZNATION LLC
32534 LEGACY ISLE PKWY
AVON LAKE, OH 44012-2217

Claim Number: 10579
Claim Date: 03/04/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $2,703.00 | | |

RC MEDICAL INC
PO BOX 833
284 MERROW RD
TOLLAND, CT 06084

Claim Number: 170
Claim Date: 03/11/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $3,566.00 | Scheduled: | $3,566.00 |

| | | |
|---|---|---|
| RCM HEALTHCARE SOLUTIONS LLC<br>PO BOX 601013<br>SAINT JOHNS, FL 32260 | Claim Number: 8<br>Claim Date: 11/05/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES INTERMEDIATE HOLDCO, | |
| UNSECURED          Claimed: | $209,828.40 | |
| RCM HEALTHCARE SOLUTIONS LLC<br>PO BOX 601013<br>SAINT JOHNS, FL 32260 | Claim Number: 10018<br>Claim Date: 11/07/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED          Claimed: | $209,628.40 | |
| RCM HEALTHCARE SOLUTIONS LLC<br>PO BOX 601013<br>SAINT JOHNS, FL 32260 | Claim Number: 10019<br>Claim Date: 11/07/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |
| UNSECURED          Claimed: | $209,628.40          Scheduled: | $99,442.16 |
| RD SALES DOOR AND HARWARE LLC<br>220 WEST PKWY, UNIT 3<br>POMPTON PLAINS, NJ 07444 | Claim Number: 231<br>Claim Date: 03/17/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| PRIORITY          Claimed: | $13,641.68 | |
| RECONSTRUCTIVE ORTHOPAEDIC ASSOC II LLC<br>C/O ROTHMAN ORTHOPAEDIC INSTITUTE<br>ATTN MICHAEL SILESKI, GENERAL COUNSEL<br>925 CHESTNUT ST, 5TH FL<br>PHILADELPHIA, PA 19107 | Claim Number: 10880<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED          Claimed: | $259,875.00   UNLIQ | |

RECONSTRUCTIVE ORTHOPAEDIC ASSOC II LLC
C/O ROTHMAN ORTHOPAEDIC INSTITUTE
ATTN MICHAEL SILESKI, GENERAL COUNSEL
925 CHESTNUT ST, 5TH FL
PHILADELPHIA, PA 19107

Claim Number: 10887
Claim Date: 03/14/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $259,875.00   UNLIQ | | |

REGENCY ENTERPRISES INCORPORATED
ATTN CHERYL RUBIN, MGR
9261 JORDAN AVE
CHATSWORTH, CA 91311

Claim Number: 112
Claim Date: 02/28/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $12,929.29 | Scheduled: | $11,318.20 |

REGENCY ENTERPRISES INCORPORATED
ATTN CHERYL RUBIN
9261 JORDAN AVE
CHATSWORTH, CA 91311

Claim Number: 113
Claim Date: 02/28/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $4,426.80 | Scheduled: | $4,426.80 |

REMEDI8 LLC
ATTN ALICIA DOUGLAS
8245 NIEMAN RD
LENEXA, KS 66214

Claim Number: 68
Claim Date: 01/17/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $27,856.13 |

REMEDI8 LLC
ATTN ALICIA DOUGLAS
8245 NIEMAN RD
LENEXA, KS 66214

Claim Number: 69
Claim Date: 01/17/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $53,236.47 |

| | | | | |
|---|---|---|---|---|
| REMEDI8 LLC<br>ATTN ALICIA DOUGLAS<br>8245 NIEMAN RD<br>LENEXA, KS 66214 | | Claim Number: 70<br>Claim Date: 01/17/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $63,857.14 | | |
| REMEDI8 LLC<br>ATTN ALICIA DOUGLAS<br>8245 NIEMAN RD<br>LENEXA, KS 66214 | | Claim Number: 10483<br>Claim Date: 02/25/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC | | |
| UNSECURED | Claimed: | $63,857.14  UNLIQ | | |
| REMEDI8 LLC<br>8245 NIEMAN RD<br>LENEXA, KS 66214 | | Claim Number: 10484<br>Claim Date: 02/25/2025<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC | | |
| UNSECURED | Claimed: | $53,236.47 | Scheduled: | $72,308.14 |
| REMEDI8 LLC<br>ATTN ALICIA DOUGLAS<br>8245 NIEMAN RD<br>LENEXA, KS 66214 | | Claim Number: 10485<br>Claim Date: 02/25/2025<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC | | |
| UNSECURED | Claimed: | $27,856.13 | | |
| RENTAS, TWYLA<br>ADDRESS ON FILE | | Claim Number: 10526<br>Claim Date: 02/27/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $13,073.13 | | |
| PRIORITY | Claimed: | $13,073.13 | | |
| TOTAL | Claimed: | $13,073.13 | | |

| | | | | |
|---|---|---|---|---|
| RESOLUTE PERIOPERATIVE SERVICES LLC<br>C/O BRACH EICHLER LLC<br>ATTN CARL J SORANNO, ESQ<br>101 EISENHOWER PKWY<br>ROSELAND, NJ 07068 | | Claim Number: 54<br>Claim Date: 01/03/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | |
| UNSECURED | Claimed: | $1,124,754.50 | Scheduled: | $990,592.00 |
| RESOLUTE PERIOPERATIVE SERVICES LLC<br>C/O BRACH EICHLER LLC<br>ATTN CARL SORANNO<br>101 EISENHOWER PKWY<br>ROSELAND, NJ 07068 | | Claim Number: 10271<br>Claim Date: 01/23/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $1,124,754.50 | | |
| REVSPRING INC<br>1131 4TH AVE S, STE 330<br>NASHVILLE, TN 37210 | | Claim Number: 10364<br>Claim Date: 02/04/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| SECURED | Claimed: | $22,000.00 | | |
| UNSECURED | Claimed: | $40,435.23 | | |
| RICHARDSON, APRIL<br>ADDRESS ON FILE | | Claim Number: 169<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10509 | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| RICHARDSON, APRIL<br>ADDRESS ON FILE | | Claim Number: 10509<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 169 | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| RICHMOND ELEVATOR COMPANY INC | | Claim Number: 10156 |
| C/O MICHAEL HEITMANN | | Claim Date: 12/11/2024 |
| 1946 VICTORY BLVD | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| STATEN ISLAND, NY 10314 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $412,386.64 |
| RICO, PHOEBUS | | Claim Number: 10791 |
| ADDRESS ON FILE | | Claim Date: 03/13/2025 |
| | | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,744.00 |
| RIMMER, JOHN | | Claim Number: 10754 |
| ADDRESS ON FILE | | Claim Date: 03/12/2025 |
| | | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $63,350.00 |
| RIVERA, MARGARET | | Claim Number: 10814 |
| ADDRESS ON FILE | | Claim Date: 03/13/2025 |
| | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| RIVERA, MARGARET | | Claim Number: 10854 |
| ADDRESS ON FILE | | Claim Date: 03/14/2025 |
| | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |

RIVERA, SILVETTE
ADDRESS ON FILE

Claim Number: 10093
Claim Date: 11/25/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| PRIORITY | Claimed: | $4,800.00 |
|---|---|---|

RIVERS, KELLY M
ADDRESS ON FILE

Claim Number: 10596
Claim Date: 03/04/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $2,746.24 |
|---|---|---|

RIVKIN RADLER LLP
ATTN STUART I GORDON, ESQ
926 RXR PLZ
UNIONDALE, NY 11556

Claim Number: 10516
Claim Date: 02/27/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $50,240.00 |
|---|---|---|

RIZVI, ANWAR
ADDRESS ON FILE

Claim Number: 10643
Claim Date: 03/09/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

| PRIORITY | Claimed: | $50,000.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,093.10 |

RJR INTERIOR MAINTENANCE INC
C/O MARGOLIS EDELSTEIN
ATTN JAMES E HUGGETT, ESQ
300 DELAWARE AVE, STE 800
WILMINGTON, DE 19801

Claim Number: 10523
Claim Date: 02/27/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $408,750.00 |
|---|---|---|

| | | |
|---|---|---|
| ROBERT HALF INC<br>ATTN RECOVERY DEPT<br>3001 BISHOP DR, STE 130<br>SAN RAMON, CA 94583 | | Claim Number: 62<br>Claim Date: 01/17/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $122,072.65 |

| | | |
|---|---|---|
| ROCKWELL MEDICAL INC<br>30142 S WIXOM RD<br>WIXOM, MI 48393 | | Claim Number: 11073<br>Claim Date: 03/29/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,519.64 | Scheduled: | $8,519.64 |

| | | |
|---|---|---|
| RODRIGUEZ, DARIAN<br>ADDRESS ON FILE | | Claim Number: 10130<br>Claim Date: 12/06/2024<br>Debtor: JUST HEALTH MSO, LLLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $37,500.00 |

| | | |
|---|---|---|
| RODRIGUEZ, SHALIMAR<br>ADDRESS ON FILE | | Claim Number: 10115<br>Claim Date: 12/02/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,800.00 |

| | | |
|---|---|---|
| ROMAN CATHOLIC ARCHDIOCESE OF NEWARK<br>C/O CARELLA BYRNE CECCHI BRODY & AGNELLO<br>5 BECKER FARM RD<br>ROSELAND, NJ 07068 | | Claim Number: 10668<br>Claim Date: 03/10/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $152,940.00 |

| | | |
|---|---|---|
| ROSADO, RUTH N<br>ADDRESS ON FILE | | Claim Number: 114<br>Claim Date: 02/28/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $20,171.52 |
| ROSADO, RUTH N<br>ADDRESS ON FILE | | Claim Number: 10058<br>Claim Date: 11/18/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| PRIORITY | Claimed: | $20,171.52 |
| ROSADO, SUREYRE<br>ADDRESS ON FILE | | Claim Number: 10091<br>Claim Date: 11/24/2024<br>Debtor: JUST HEALTH MSO, LLLC |
| PRIORITY | Claimed: | $11,440.00   UNLIQ |
| ROSARIO, BRENDA<br>ADDRESS ON FILE | | Claim Number: 10107<br>Claim Date: 11/29/2024<br>Debtor: JUST HEALTH MSO, LLLC |
| UNSECURED | Claimed: | $16,068.00 |
| ROSARIO, ROBERT<br>ADDRESS ON FILE | | Claim Number: 10288<br>Claim Date: 01/28/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| PRIORITY | Claimed: | $1,440.00 |

| ROSSO, NICOLE L | | Claim Number: 10732 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 03/12/2025 |
| | | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| | | Comments: |
| | | Claim out of balance |
| PRIORITY | Claimed: | $32,356.00 |
| TOTAL | Claimed: | $31,356.00 |

| ROTHMAN NATIONAL MANAGEMENT SERVICES ORG | Claim Number: 10897 |
|---|---|
| C/O ROTHMAN ORTHOPAEDIC INSTITUTE | Claim Date: 03/14/2025 |
| ATTN MICHAEL SILESKI, GENERAL COUNSEL | Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| 925 CHESTNUT ST, 5TH FL | |
| PHILADELPHIA, PA 19107 | |

| UNSECURED | Claimed: | $641,666.69   UNLIQ |
|---|---|---|

| ROTHMAN NATIONAL MANAGEMENT SERVICES ORG | Claim Number: 10905 |
|---|---|
| C/O ROTHMAN ORTHOPAEDIC INSTITUTE | Claim Date: 03/14/2025 |
| ATTN MICHAEL SILESKI, GENERAL COUNSEL | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| 925 CHESTNUT ST, 5TH FL | |
| PHILADELPHIA, PA 19107 | |

| UNSECURED | Claimed: | $641,666.69   UNLIQ |
|---|---|---|

| ROTHMAN ORTHOPAEDICS OF NEW JERSEY LLC | Claim Number: 10909 |
|---|---|
| C/O ROTHMAN ORTHOPAEDIC INSTITUTE | Claim Date: 03/14/2025 |
| ATTN MICHAEL SILESKI, GENERAL COUNSEL | Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| 925 CHESTNUT ST, 5TH FL | |
| PHILADELPHIA, PA 19107 | |

| UNSECURED | Claimed: | $76,680.00   UNLIQ |
|---|---|---|

| ROTHMAN ORTHOPAEDICS OF NEW JERSEY LLC | Claim Number: 10913 |
|---|---|
| C/O ROTHMAN ORTHOPAEDIC INSTITUTE | Claim Date: 03/14/2025 |
| ATTN MICHAEL SILESKI, GENERAL COUNSEL | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| 925 CHESTNUT ST, 5TH FL | |
| PHILADELPHIA, PA 19107 | |

| UNSECURED | Claimed: | $76,680.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| ROYAL BIOLOGICS INC<br>C/O WEBBER MCGILL LLC<br>100 E HANOVER AVE, STE 401<br>CEDAR KNOLLS, NJ 07927 | | Claim Number: 10606<br>Claim Date: 03/06/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $1,429,781.14 | | |
| ROYCE ROLLS RINGER CO<br>PO BOX 1831<br>GRAND RAPIDS, MI 49501 | | Claim Number: 10740<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $139.80 | Scheduled: | $139.80 |
| SABOGAL, GEORGE H<br>ADDRESS ON FILE | | Claim Number: 159<br>Claim Date: 03/05/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim Out of Balance | | |
| PRIORITY | Claimed: | $46,200.00 | | |
| SACHS, DARREN<br>ADDRESS ON FILE | | Claim Number: 10761<br>Claim Date: 03/12/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC<br>Comments: POSSIBLY AMENDED BY 10785 | | |
| UNSECURED | Claimed: | $150,000.00 | | |
| SACHS, DARREN<br>ADDRESS ON FILE | | Claim Number: 10785<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10761 | | |
| UNSECURED | Claimed: | $384,405.75 | Scheduled: | $74,537.50 |

| | | |
|---|---|---|
| SACHS, DARREN, MD<br>ADDRESS ON FILE | | Claim Number: 10762<br>Claim Date: 03/12/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| UNSECURED | Claimed: | $150,000.00 |
| SAINT PETERS UNIVERSITY HOSPITAL<br>C/O WINDELS MARX LANE & MITTENDORF LLP<br>ATTN ELOY A PERAL, ESQ<br>156 W 56TH ST<br>NEW YORK, NY 10019 | | Claim Number: 10470<br>Claim Date: 02/24/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $464,980.76   UNLIQ |
| SAINT PETERS UNIVERSITY HOSPITAL<br>C/O WINDELS MARX LANE & MITTENDORF LLP<br>ATTN ELOY A PERAL, ESQ<br>156 W 56TH ST<br>NEW YORK, NY 10019 | | Claim Number: 10472<br>Claim Date: 02/24/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALMAN CAPITAL LLC<br>C/O EHRLICH PETRIELLO GUDIN PLAZA REED<br>60 PARK PL, 18TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10764<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $1,804,694.36 |
| SAMMAN, HANAN<br>ADDRESS ON FILE | | Claim Number: 226<br>Claim Date: 03/17/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $245.00 |
| PRIORITY | Claimed: | $245.00 |
| TOTAL | Claimed: | $245.00 |

CAREPOINT HEALTH SYSTEMS, INC.　　　Case 24-12534-JKS　　Doc 1159　　Filed 04/16/25　　Page 203 of 261
Alphabetical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL CASES)

Date: 04/02/2025

| SAMMAN, HANAN<br>ADDRESS ON FILE | | Claim Number: 227<br>Claim Date: 03/17/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $11,846.00 | | |
| PRIORITY | Claimed: | $11,846.00 | | |
| TOTAL | Claimed: | $11,846.00 | | |
| SAMMAN, HANAN<br>ADDRESS ON FILE | | Claim Number: 10736<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $245.00 | | |
| PRIORITY | Claimed: | $245.00 | | |
| UNSECURED | | | Scheduled: | $245.00 |
| TOTAL | Claimed: | $245.00 | | |
| SAMMAN, HANAN<br>ADDRESS ON FILE | | Claim Number: 10738<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| PRIORITY | Claimed: | $11,846.00 | | |
| SANCHEZ, ANA M<br>ADDRESS ON FILE | | Claim Number: 10461<br>Claim Date: 02/24/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SANDEFUR, CHAD L<br>ADDRESS ON FILE | | Claim Number: 10853<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $7,388.45 | Scheduled: | $7,171.73 |

| | | |
|---|---|---|
| SARLI, RICHARD J<br>ADDRESS ON FILE | | Claim Number: 10620<br>Claim Date: 03/07/2025<br>Debtor: JUST HEALTH MSO, LLLC |
| PRIORITY | Claimed: | $529,242.10 |
| SATTAUR, AYESHA<br>ADDRESS ON FILE | | Claim Number: 10629<br>Claim Date: 03/07/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| PRIORITY | Claimed: | $24,580.00 |
| SCG CAPITAL CORPORATION<br>C/O TYDINGS & ROSENBERG LLP<br>ATTN STEPHEN B GERALD<br>1 E PRATT ST, STE 901<br>BALTIMORE, MD 21202 | | Claim Number: 10875<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $38,074.55 |
| SCG CAPITAL CORPORATION<br>C/O TYDINGS & ROSENBERG LLP<br>ATTN STEPHEN B GERALD<br>1 E PRATT ST, STE 901<br>BALTIMORE, MD 21202 | | Claim Number: 10879<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $257,493.13 |
| SCG CAPITAL CORPORATION<br>C/O TYDINGS & ROSENBERG LLP<br>ATTN STEPHEN B GERALD<br>1 E PRATT ST, STE 901<br>BALTIMORE, MD 21202 | | Claim Number: 10885<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $179,055.58 |

| | | |
|---|---|---|
| SCG CAPITAL CORPORATION<br>C/O TYDINGS & ROSENBERG LLP<br>ATTN STEPHEN B GERALD<br>1 E PRATT ST, STE 901<br>BALTIMORE, MD 21202 | Claim Number: 10896<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL HOLDCO, LLC | |
| UNSECURED | Claimed: | $110,347.27 |
| SCG CAPITAL CORPORATION<br>C/O TYDINGS & ROSENBERG LLP<br>ATTN STEPHEN B GERALD<br>1 E PRATT ST, STE 901<br>BALTIMORE, MD 21202 | Claim Number: 10903<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED | Claimed: | $110,347.27 |
| SCG CAPITAL CORPORATION<br>C/O TYDINGS & ROSENBERG LLP<br>ATTN STEPHEN B GERALD<br>1 E PRATT ST, STE 901<br>BALTIMORE, MD 21202 | Claim Number: 10907<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |
| UNSECURED | Claimed: | $474,623.26 |
| SCHARF CONTE BASTIANELLI & MAZZONI PA<br>ATTN DR RICHARD SCHARF<br>505 CHESTNUT ST<br>ROSELLE PARK, NJ 07204 | Claim Number: 247<br>Claim Date: 03/25/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| UNSECURED | Claimed: | $76,500.00 |
| SCHARF CONTE BASTIANELLI & MAZZONI PA<br>ATTN DR RICHARD SCHARF<br>505 CHESTNUT ST<br>ROSELLE PARK, NJ 07204 | Claim Number: 248<br>Claim Date: 03/25/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |
| UNSECURED | Claimed: | $283,914.13 |

| | | |
|---|---|---|
| SCHEFF, ELIZABETH, MD<br>ADDRESS ON FILE | | Claim Number: 10667<br>Claim Date: 03/10/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHENCK PRICE SMITH & KING LLP<br>ATTN FRANKLIN BARBOSA JR, ESQ<br>220 PARK AVE<br>FLORHAM PARK, NJ 07932 | | Claim Number: 10258<br>Claim Date: 01/18/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $58,756.81 |
| SCHROEDER, JANICE I<br>ADDRESS ON FILE | | Claim Number: 10542<br>Claim Date: 02/28/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| SCIENTIA VASCULAR INC<br>C/O PARR BROWN<br>ATTN CRAIG PARRY<br>101 S 200 E, STE 700<br>SALT LAKE CITY, UT 84111 | | Claim Number: 10204<br>Claim Date: 12/30/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $42,616.81 |
| SCRIBEAMERICA LLC<br>C/O SKLAR LAW LLC<br>20 BRACE RD, STE 205<br>CHERRY HILL, NJ 08034 | | Claim Number: 10171<br>Claim Date: 12/16/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $130,751.12 |

| | | |
|---|---|---|
| SECURITAS SECURITY SERVICES USA INC<br>9 CAMPUS DR<br>PARSIPPANY, NJ 07054 | | Claim Number: 10120<br>Claim Date: 12/04/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $270,216.92 | | |

| | | |
|---|---|---|
| SECURWORKS INC<br>1 CONCOURSE PKWY NE, STE 500<br>ATLANTA, GA 30328 | | Claim Number: 10152<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $817,084.61   UNLIQ | Scheduled: | $177,092.91 |

| | | |
|---|---|---|
| SEDA, LOURDES G<br>ADDRESS ON FILE | | Claim Number: 10685<br>Claim Date: 03/11/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SEGARRA, JESSICA<br>ADDRESS ON FILE | | Claim Number: 10076<br>Claim Date: 11/20/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $31,628.00 |

| | | |
|---|---|---|
| SEGARRA, JESSICA<br>ADDRESS ON FILE | | Claim Number: 10454<br>Claim Date: 02/23/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

CAREPOINT HEALTH SYSTEMS, INC.     Case 24-12534-JKS    Doc 1159    Filed 04/16/25    Page 208 of 261
Alphabetical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL CASES)

Date: 04/02/2025

SEMINARIO, GRACE
ADDRESS ON FILE

Claim Number: 10067
Claim Date: 11/18/2024
Debtor: JUST HEALTH MSO, LLLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $21,322.00 | | |
| UNSECURED | Claimed: | $0.40 | | |

SHAH, JAY
ADDRESS ON FILE

Claim Number: 10719
Claim Date: 03/12/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $928.00   UNLIQ | | |
| UNSECURED | | | Scheduled: | $928.00 |

SHAH, MIRAL R
ADDRESS ON FILE

Claim Number: 10860
Claim Date: 03/14/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,918.27 | | |
| UNSECURED | | | Scheduled: | $2,918.27 |

SHAH, SANJIV
ADDRESS ON FILE

Claim Number: 223
Claim Date: 03/17/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 |

SHARMA, SHITAL
ADDRESS ON FILE

Claim Number: 10403
Claim Date: 02/13/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $74,500.00 | | |

CAREPOINT HEALTH SYSTEMS, INC.  Case 24-12534-JKS  Doc 1159  Filed 04/16/25  Page 209 of 261
Alphabetical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL CASES)

Date: 04/02/2025

SHEEHAN, KENNETH
ADDRESS ON FILE

Claim Number: 10984
Claim Date: 03/14/2025
Debtor: JUST HEALTH MSO, LLLC

| UNSECURED | Claimed: | $13,977.48 |
| --- | --- | --- |

SHIFT CAPITAL INC
C/O LEECH TISHMAN ATTN LORI SCHWARTZ
ONE DAG HAMMARSKJÖLD PLZ
885 SECOND AVE, 3RD FL
NEW YORK, NY 10017

Claim Number: 10833
Claim Date: 03/13/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| SECURED | Claimed: | $14,439,812.00 |
| --- | --- | --- |

SHIFT CAPITAL INC
C/O LEECH TISHMAN ATTN LORI SCHWARTZ
ONE DAG HAMMARSKJÖLD PLAZA
885 SECOND AVE, 3RD FL
NEW YORK, NY 10017

Claim Number: 10837
Claim Date: 03/13/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| SECURED | Claimed: | $14,439,812.00 |
| --- | --- | --- |

SHIFT CAPITAL INC
C/O LEECH TISHMAN ATTN LORI SCHWARTZ
ONE DAG HAMMARSKJÖLD PLAZA
885 SECOND AVE, 3RD FL
NEW YORK, NY 10017

Claim Number: 10838
Claim Date: 03/13/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| SECURED | Claimed: | $14,439,812.00 |
| --- | --- | --- |

SHIFT CAPITAL INC
C/O LEECH TISHMAN ATTN LORI SCHWARTZ
ONE DAG HAMMARSKJÖLD PLAZA
885 SECOND AVE, 3RD FL
NEW YORK, NY 10017

Claim Number: 10839
Claim Date: 03/13/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| SECURED | Claimed: | $14,439,812.00 |
| --- | --- | --- |

| | | | | |
|---|---|---|---|---|
| SHIM, JOOMAN<br>ADDRESS ON FILE | | Claim Number: 10478<br>Claim Date: 02/24/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | |
| PRIORITY | Claimed: | $132,621.00 | | |
| SHOCKWAVE MEDICAL INC<br>ATTN FINANCE<br>5403 BETSY ROSS DR<br>SANTA CLARA, CA 95054 | | Claim Number: 10140<br>Claim Date: 12/09/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $36,093.23 | | |
| SHULMAN, ELLIOT, MD<br>ADDRESS ON FILE | | Claim Number: 10739<br>Claim Date: 03/12/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $34,650.00 | Scheduled: | $11,400.00 |
| SHULMAN, ELLIOT, MD<br>ADDRESS ON FILE | | Claim Number: 10741<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $36,150.00 | Scheduled: | $12,900.00 |
| SHULMAN, ELLIOT, MD<br>ADDRESS ON FILE | | Claim Number: 10742<br>Claim Date: 03/12/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $81,950.00 | Scheduled: | $53,700.00 |

| | | | | |
|---|---|---|---|---|
| SHULMAN, YALE, MD<br>ADDRESS ON FILE | | Claim Number: 85<br>Claim Date: 02/19/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 206 | | |
| PRIORITY | Claimed: | $94,200.00 | | |
| SHULMAN, YALE, MD<br>ADDRESS ON FILE | | Claim Number: 206<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>AMENDS CLAIM #85 | | |
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $16,800.00 | Scheduled: | $28,200.00 |
| SHULMAN, YALE, MD<br>ADDRESS ON FILE | | Claim Number: 207<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>AMENDS CLAIM #85 | | |
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $11,850.00 | Scheduled: | $22,500.00 |
| SHULMAN, YALE, MD<br>ADDRESS ON FILE | | Claim Number: 208<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #85 | | |
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $20,100.00 | Scheduled: | $28,500.00 |
| SI-BONE INC<br>471 EL CAMINO REAL, STE 101<br>SANTA CLARA, CA 95050 | | Claim Number: 10473<br>Claim Date: 02/24/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $51,060.16 | Scheduled: | $51,060.16 |

SIDOTI, BARBARA
ADDRESS ON FILE

Claim Number: 10438
Claim Date: 02/21/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET | |

SIEGEL, WAYNE D, MD
ADDRESS ON FILE

Claim Number: 156
Claim Date: 03/04/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $360.00 | | |
| UNSECURED | Claimed: | $4,040.00 | Scheduled: | $3,000.00 |

SIEMENS MEDICAL SOLUTIONS USA INC
40 LIBERTY BLVD
MALVERN, PA 19355

Claim Number: 10857
Claim Date: 03/14/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | |
|---|---|---|
| UNSECURED | Claimed: | $32,845.85 |

SIERRA HEALTH GROUP LLC
440 FRANKLIN ST
BLOOMFIELD, NJ 07003

Claim Number: 10731
Claim Date: 03/12/2025
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,386,590.89 |

SIERRA HEALTH GROUP LLC
440 FRANKLIN ST
BLOOMFIELD, NJ 07003

Claim Number: 10733
Claim Date: 03/12/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,386,590.89 |

---

SIGNATURE INVESTMENTS II LLC
ATTN BRIAN STULMAN
8791 S REDWOOD RD, STE 200
WEST JORDAN, UT 84088

Claim Number: 10323
Claim Date: 02/03/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

---

| SECURED | Claimed: | $819,500.00   UNLIQ |
| --- | --- | --- |

SIGNATURE INVESTMENTS II LLC
ATTN BRIAN STULMAN
8791 S REDWOOD RD, STE 200
WEST JORDAN, UT 84088

Claim Number: 10324
Claim Date: 02/03/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| SECURED | Claimed: | $819,500.00   UNLIQ |
| --- | --- | --- |

SIGNATURE INVESTMENTS II LLC
ATTN BRIAN STULMAN
8791 S REDWOOD RD, STE 200
WEST JORDAN, UT 84088

Claim Number: 10325
Claim Date: 02/03/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

---

| SECURED | Claimed: | $819,500.00   UNLIQ |
| --- | --- | --- |

SIGNATURE INVESTMENTS II LLC
ATTN BRIAN STULMAN
8791 S REDWOOD RD, STE 200
WEST JORDAN, UT 84088

Claim Number: 10326
Claim Date: 02/03/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

---

| SECURED | Claimed: | $819,500.00   UNLIQ |
| --- | --- | --- |

SIGNATURE RX INVESTMENTS LLC
C/O WARSHAW BURSTEIN LLP
ATTN MARTIN S SIEGEL
575 LEXINGTON AVE, 7TH FL
NEW YORK, NY 10022

Claim Number: 10331
Claim Date: 02/03/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME
Comments: DOCKET: 759 (02/26/2025)

---

| SECURED | Claimed: | $3,000,000.00 | Scheduled: | $0.00  UNLIQ |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $1,000,000.00 | | |

SIGNATURE RX INVESTMENTS LLC
C/O WARSHAW BURSTEIN LLP
ATTN MARTIN S SIEGEL
575 LEXINGTON AVE, 7TH FL
NEW YORK, NY 10022

Claim Number: 10332
Claim Date: 02/03/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments: DOCKET: 759 (02/26/2025)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,000,000.00 |

SIGNATURE RX INVESTMENTS LLC
C/O WARSHAW BURSTEIN LLP
ATTN MARTIN S SIEGEL
575 LEXINGTON AVE, 7TH FL
NEW YORK, NY 10022

Claim Number: 10335
Claim Date: 02/03/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments: DOCKET: 759 (02/26/2025)

| | | | | |
|---|---|---|---|---|
| SECURED | | Scheduled: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $180,000,000.00 | | |

SIGNIFY HEALTH INC (A CVS COMPANY)
C/O MCGUIREWOODS LLP
ATTN AARON MCCOLLOUGH
77 W WACKER DR, STE 4100
CHICAGO, IL 60601-1818

Claim Number: 10983
Claim Date: 03/14/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | |
|---|---|---|
| UNSECURED | Claimed: | $11,152.04 |

SIGNIFY HEALTH INC (A CVS COMPANY)
C/O MCGUIREWOODS LLP
ATTN AARON MCCOLLOUGH
77 W WACKER DR, STE 4100
CHICAGO, IL 60601-1818

Claim Number: 10986
Claim Date: 03/14/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | |
|---|---|---|
| SECURED | Claimed: | $5,198.50 |
| UNSECURED | Claimed: | $18,820.96 |

SIGNIFY HEALTH INC (A CVS COMPANY)
C/O MCGUIREWOODS LLP
ATTN AARON MCCOLLOUGH
77 W WACKER DR, STE 4100
CHICAGO, IL 60601-1818

Claim Number: 10987
Claim Date: 03/14/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | |
|---|---|---|
| SECURED | Claimed: | $28,432.63 |
| UNSECURED | Claimed: | $45,267.76 |

| | | |
|---|---|---|
| SIGONA, SHARON<br>ADDRESS ON FILE | | Claim Number: 10522<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $0.00   UNDET |
| SIMON, EGBERT<br>ADDRESS ON FILE | | Claim Number: 10631<br>Claim Date: 03/08/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| PRIORITY | Claimed: | $80,000.00 |
| SINGH, DAMANBIR<br>ADDRESS ON FILE | | Claim Number: 10574<br>Claim Date: 03/03/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $40,388.00                Scheduled:              $1,037.00 |
| SITARAM, SHAKILA<br>ADDRESS ON FILE | | Claim Number: 10437<br>Claim Date: 02/21/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $0.00   UNDET |
| SKELETAL DYNAMICS INC<br>7300 N KENDALL DR, STE 800<br>MIAMI, FL 33156-7840 | | Claim Number: 10119<br>Claim Date: 12/04/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10975 |
| ADMINISTRATIVE | Claimed: | $48,375.00 |

| | | |
|---|---|---|
| SKELETAL DYNAMICS INC<br>7300 N KENDALL DR, STE 800<br>MIAMI, FL 33156-7840 | | Claim Number: 10975<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10119 |
| ADMINISTRATIVE | Claimed: | $49,981.33 |
| SMITH & NEPHEW INC<br>150 MINUTEMAN RD<br>ANDOVER, MA 01810 | | Claim Number: 10122<br>Claim Date: 12/04/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $242,084.80 |
| SMITH, LAURA<br>ADDRESS ON FILE | | Claim Number: 10609<br>Claim Date: 03/06/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $0.00   UNDET |
| SNOW, QUINZA<br>ADDRESS ON FILE | | Claim Number: 10642<br>Claim Date: 03/08/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| SODEXO INC & AFFILIATES<br>ATTN STEPHANIE M GREY, ATTY COMM LIT<br>915 MEETING ST, STE 1500<br>NORTH BETHESDA, MD 20852 | | Claim Number: 10345<br>Claim Date: 02/03/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| SECURED | Claimed: | $748,927.13 |
| UNSECURED | Claimed: | $3,134,157.68 |

SODEXO INC & AFFILIATES
ATTN STEPHANIE M GREY, ATTY COMM LIT
915 MEETING ST, STE 1500
NORTH BETHESDA, MD 20852

Claim Number: 10346
Claim Date: 02/03/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | |
|---|---|---|
| SECURED | Claimed: | $561,325.21 |
| UNSECURED | Claimed: | $897,680.14 |

SODEXO INC & AFFILIATES
ATTN STEPHANIE M GREY, ATTY COMM LIT
915 MEETING ST, STE 1500
NORTH BETHESDA, MD 20852

Claim Number: 10347
Claim Date: 02/03/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | |
|---|---|---|
| SECURED | Claimed: | $77,918.99 |
| UNSECURED | Claimed: | $1,078,576.80 |

SODEXO INC & AFFILIATES
ATTN STEPHANIE M GREY, ATTY COMM LIT
915 MEETING ST, STE 1500
NORTH BETHESDA, MD 20852

Claim Number: 10348
Claim Date: 02/03/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | |
|---|---|---|
| SECURED | Claimed: | $109,682.93 |
| UNSECURED | Claimed: | $1,157,900.74 |

SOLAIRE MEDICAL STORAGE LLC
ATTN CHRIS BARNARD
1239 COMSTOCK ST
MARNE, MI 49435

Claim Number: 10094
Claim Date: 11/26/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $665.08 |

SOLVENTUM HEALTH INFORMATION SYSTEMS INC
C/O GREENBERG TRAURIG LLP
ATTN ALISON FRANKLIN
3333 PIEDMONT RD NE, STE 2500
ATLANTA, GA 30305

Claim Number: 10692
Claim Date: 03/11/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $287,541.13 |
| UNSECURED | Claimed: | $151,081.03 |

SOLVENTUM HEALTH INFORMATION SYSTEMS INC
C/O GREENBERG TRAURIG LLP
ATTN ALISON FRANKLIN
3333 PIEDMONT RD NE, STE 2500
ATLANTA, GA 30305

Claim Number: 10693
Claim Date: 03/11/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $287,541.13 |
| UNSECURED | Claimed: | $151,081.03 |

SOLVENTUM HEALTH INFORMATION SYSTEMS INC
C/O GREENBERG TRAURIG LLP
ATTN ALISON FRANKLIN
3333 PIEDMONT RD NE, STE 2500
ATLANTA, GA 30305

Claim Number: 10694
Claim Date: 03/11/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $287,541.13 |
| UNSECURED | Claimed: | $151,081.03 |

SOLVENTUM HEALTH INFORMATION SYSTEMS INC
C/O GREENBERG TRAURIG LLP
ATTN ALISON FRANKLIN
3333 PIEDMONT RD NE, STE 2500
ATLANTA, GA 30305

Claim Number: 10695
Claim Date: 03/11/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $287,541.13 |
| UNSECURED | Claimed: | $151,081.03 |

SOLVENTUM HEALTH INFORMATION SYSTEMS INC
C/O GREENBERG TRAURIG LLP
ATTN ALISON FRANKLIN
3333 PIEDMONT RD NE, STE 2500
ATLANTA, GA 30305

Claim Number: 10696
Claim Date: 03/11/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $287,541.13 |
| UNSECURED | Claimed: | $151,081.03 |

SONIC INCYTES MEDICAL CORP
1788 W 5TH AVE, #309
VANCOUVER, BC V6J 1P2
CANADA

Claim Number: 10714
Claim Date: 03/11/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | Claimed: | |
|---|---|---|
| UNSECURED | Claimed: | $19,200.00 |

| SOTO, LUIS | | Claim Number: 10052 |
| ADDRESS ON FILE | | Claim Date: 11/15/2024 |
| | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| PRIORITY | Claimed: | $7,200.00　UNLIQ |
| --- | --- | --- |

| SOTTO, KATHRINA | | Claim Number: 10691 |
| ADDRESS ON FILE | | Claim Date: 03/11/2025 |
| | | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| PRIORITY | Claimed: | $2,000.00　UNLIQ |
| --- | --- | --- |

| SPACEBANDER CORPORATION | | Claim Number: 10164 |
| 120 STRYKER LA, STE 104 | | Claim Date: 12/13/2024 |
| HILLSBOROUGH, NJ 08844 | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $1,500.00 |
| --- | --- | --- |

| SPECIALTY CARES RX LLC | | Claim Number: 10339 |
| ATTN OMAR SHARIF | | Claim Date: 02/03/2025 |
| 801 S CHURCH ST, STE 9 | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| MOUNT LAUREL, NJ 08054 | | Comments: POSSIBLY AMENDED BY 10409 |
| | | DOCKET: 759 (02/26/2025) |

| UNSECURED | Claimed: | $3,600,000.00 |
| --- | --- | --- |

| SPECIALTY CARES RX LLC | | Claim Number: 10340 |
| ATTN OMAR SHARIF | | Claim Date: 02/03/2025 |
| 801 S CHURCH ST, STE 9 | | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| MOUNT LAUREL, NJ 08054 | | Comments: POSSIBLY AMENDED BY 10339 |
| | | DOCKET: 759 (02/26/2025) |

| UNSECURED | Claimed: | $3,600,000.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| SPECIALTY CARES RX LLC<br>ATTN OMAR SHARIF<br>801 S CHURCH ST, STE 9<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 10341<br>Claim Date: 02/03/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10339<br>DOCKET: 759 (02/26/2025) |
| UNSECURED | Claimed: | $3,600,000.00 |
| SPECIALTY CARES RX LLC<br>ATTN OMAR SHARIF<br>801 S CHURCH ST, STE 9<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 10343<br>Claim Date: 02/03/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 10339<br>DOCKET: 759 (02/26/2025) |
| UNSECURED | Claimed: | $3,600,000.00 |
| SPECIALTY CARES RX LLC<br>ATTN OMAR SHARIF<br>801 S CHURCH ST, STE 9<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 10406<br>Claim Date: 02/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10343 |
| UNSECURED | Claimed: | $360,000,000.00 |
| SPECIALTY CARES RX LLC<br>ATTN OMAR SHARIF<br>801 S CHURCH ST, STE 9<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 10407<br>Claim Date: 02/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>AMENDS CLAIM #10341 |
| UNSECURED | Claimed: | $360,000,000.00 |
| SPECIALTY CARES RX LLC<br>ATTN OMAR SHARIF<br>801 S CHURCH ST, STE 9<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 10408<br>Claim Date: 02/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>AMENDS CLAIM #10340 |
| UNSECURED | Claimed: | $360,000,000.00 |

SPECIALTY CARES RX LLC
ATTN OMAR SHARIF
801 S CHURCH ST, STE 9
MOUNT LAUREL, NJ 08054

Claim Number: 10409
Claim Date: 02/14/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments:
AMENDS CLAIM #10339

| UNSECURED | Claimed: | $360,000,000.00 | | |
|---|---|---|---|---|

SPEKTOR, MARK
ADDRESS ON FILE

Claim Number: 228
Claim Date: 03/17/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

| UNSECURED | Claimed: | $78,375.00 | Scheduled: | $61,875.00 |
|---|---|---|---|---|

SPEKTOR, MARK
ADDRESS ON FILE

Claim Number: 229
Claim Date: 03/17/2025
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES

| UNSECURED | Claimed: | $53,375.00 | Scheduled: | $36,875.00 |
|---|---|---|---|---|

SPEKTOR, MARK
ADDRESS ON FILE

Claim Number: 230
Claim Date: 03/17/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $131,750.00 | | |
|---|---|---|---|---|

SPINAL ELEMENTS INC
3115 MELROSE DR, STE 200
CARLSBAD, CA 92010

Claim Number: 10212
Claim Date: 01/03/2025
Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC

| UNSECURED | Claimed: | $3,123,463.15 | | |
|---|---|---|---|---|

SPINEART USA INC
C/O NORRIS MCLAUGHLIN PA
ATTN JEROME F GALLAGHER JR, ESQ
400 CROSSING BLVD, 8TH FL
BRIDGEWATER, NJ 08807

Claim Number: 10397
Claim Date: 02/12/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $68,639.89 |
|---|---|---|

SPOK INC
3000 TECHNOLOGY DR, STE 400
PLANO, TX 75074

Claim Number: 10110
Claim Date: 12/02/2024
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $425.72 |
|---|---|---|

SPOK INC
3000 TECHNOLOGY DR, STE 400
PLANO, TX 75074

Claim Number: 10111
Claim Date: 12/02/2024
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $38,280.23 |
|---|---|---|

SPOK INC
3000 TECHNOLOGY DR, STE 400
PLANO, TX 75074

Claim Number: 10112
Claim Date: 12/02/2024
Debtor: CHRIST INTERMEDIATE HOLDCO, LLC

| UNSECURED | Claimed: | $5,609.44 |
|---|---|---|

STALTARE, GINA M
ADDRESS ON FILE

Claim Number: 164
Claim Date: 03/10/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments:
Claim out of balance

| PRIORITY | Claimed: | $3,956.00 |
|---|---|---|
| UNSECURED | Claimed: | $3,956.00 |
| TOTAL | Claimed: | $3,956.00 |

| | | | | |
|---|---|---|---|---|
| STAPLES INC<br>PO BOX 102419<br>COLUMBIA, SC 29224 | | Claim Number: 11<br>Claim Date: 11/05/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $64,882.81 | | |
| STAPLES TECHNOLOGY SOLUTIONS<br>PO BOX 102419<br>COLUMBIA, SC 29224 | | Claim Number: 10<br>Claim Date: 11/05/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $18,789.05 | | |
| STAT RADIOLOGY MEDICAL CORPORATION<br>13280 EVENING CREEK DR S, STE 110<br>SAN DIEGO, CA 92128 | | Claim Number: 61<br>Claim Date: 01/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $142,231.32 | | |
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10080<br>Claim Date: 11/22/2024<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC<br>Comments: POSSIBLY AMENDED BY 10654 | | |
| PRIORITY | Claimed: | $1,804,500.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $595,314.26 UNLIQ | | |
| UNSECURED | Claimed: | $659,553.82 UNLIQ | | |
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10081<br>Claim Date: 11/22/2024<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC<br>Comments: POSSIBLY AMENDED BY 10652 | | |
| PRIORITY | Claimed: | $3,003,900.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $823,255.94 UNLIQ | | |
| UNSECURED | Claimed: | $161,456.48 UNLIQ | | |

---

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10082
Claim Date: 11/22/2024
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI
Comments: POSSIBLY AMENDED BY 10379

---

| PRIORITY | Claimed: | $549,729.46 UNLIQ | Scheduled: | $1,005,010.78 |
|---|---|---|---|---|

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10083
Claim Date: 11/22/2024
Debtor: IJKG, LLC
Comments: POSSIBLY AMENDED BY 10658

---

| PRIORITY | Claimed: | $21,000.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $5,311.38 UNLIQ | | |
| UNSECURED | Claimed: | $1,058.78 UNLIQ | | |

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10084
Claim Date: 11/22/2024
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE
Comments: POSSIBLY AMENDED BY 10388

---

| PRIORITY | Claimed: | $2,150.00 UNLIQ | Scheduled: | $988,447.79 |
|---|---|---|---|---|

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10085
Claim Date: 11/22/2024
Debtor: CHRIST INTERMEDIATE HOLDCO, LLC
Comments: POSSIBLY AMENDED BY 10653
Claim out of balance

---

| PRIORITY | Claimed: | $603,900.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $169,085.52 UNLIQ | | |
| UNSECURED | Claimed: | $35,626.85 UNLIQ | | |
| TOTAL | Claimed: | $808,102.38 UNLIQ | | |

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10086
Claim Date: 11/22/2024
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME
Comments: POSSIBLY AMENDED BY 10382

---

| PRIORITY | Claimed: | $60,082.36 UNLIQ | Scheduled: | $1,344,976.24 |
|---|---|---|---|---|

| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | Claim Number: 10378<br>Claim Date: 02/10/2025<br>Debtor: IJKG, LLC<br>Comments:<br>Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $7,000.00 | UNLIQ |
| PRIORITY | Claimed: | $7,000.00 | UNLIQ |
| TOTAL | Claimed: | $7,000.00 | UNLIQ |

| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | Claim Number: 10379<br>Claim Date: 02/10/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 10656<br>AMENDS CLAIM #10082 |
|---|---|

| PRIORITY | Claimed: | $587,729.46 | UNLIQ |

| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | Claim Number: 10380<br>Claim Date: 02/10/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $38,000.00 | UNLIQ |
| PRIORITY | Claimed: | $38,000.00 | UNLIQ |
| TOTAL | Claimed: | $38,000.00 | UNLIQ |

| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | Claim Number: 10381<br>Claim Date: 02/10/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 10659<br>Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $75,000.00 | UNLIQ |
| PRIORITY | Claimed: | $75,000.00 | UNLIQ |
| TOTAL | Claimed: | $75,000.00 | UNLIQ |

| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | Claim Number: 10382<br>Claim Date: 02/10/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 10660<br>AMENDS CLAIM #10086 | |
|---|---|---|

| PRIORITY | Claimed: | $175,082.36   UNLIQ |
|---|---|---|

| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | Claim Number: 10383<br>Claim Date: 02/10/2025<br>Debtor: CH HUDSON HOLDCO, LLC<br>Comments: POSSIBLY AMENDED BY 10658<br>Claim out of balance | |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $15,000.00   UNLIQ |
|---|---|---|
| PRIORITY | Claimed: | $15,000.00   UNLIQ |
| TOTAL | Claimed: | $15,000.00   UNLIQ |

| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | Claim Number: 10384<br>Claim Date: 02/10/2025<br>Debtor: CH HUDSON HOLDCO, LLC<br>Comments: POSSIBLY AMENDED BY 10655 | |
|---|---|---|

| PRIORITY | Claimed: | $45,000.00   UNLIQ |
|---|---|---|

| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | Claim Number: 10385<br>Claim Date: 02/10/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC<br>Comments:<br>Claim out of balance | |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $601,500.00   UNLIQ |
|---|---|---|
| PRIORITY | Claimed: | $601,500.00   UNLIQ |
| TOTAL | Claimed: | $601,500.00   UNLIQ |

| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | Claim Number: 10386<br>Claim Date: 02/10/2025<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC<br>Comments:<br>Claim out of balance | |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $1,001,300.00   UNLIQ |
|---|---|---|
| PRIORITY | Claimed: | $1,001,300.00   UNLIQ |
| TOTAL | Claimed: | $1,001,300.00   UNLIQ |

| | | | |
|---|---|---|---|
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10387<br>Claim Date: 02/10/2025<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC<br>Comments:<br>Claim out of balance | |
| ADMINISTRATIVE | Claimed: | $201,300.00 | UNLIQ |
| PRIORITY | Claimed: | $201,300.00 | UNLIQ |
| TOTAL | Claimed: | $201,300.00 | UNLIQ |
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10388<br>Claim Date: 02/10/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10657<br>AMENDS CLAIM #10084 | |
| PRIORITY | Claimed: | $62,150.00 | UNLIQ |
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10389<br>Claim Date: 02/10/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>Claim out of balance | |
| ADMINISTRATIVE | Claimed: | $19,000.00 | UNLIQ |
| PRIORITY | Claimed: | $19,000.00 | UNLIQ |
| TOTAL | Claimed: | $19,000.00 | UNLIQ |
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10652<br>Claim Date: 03/10/2025<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC<br>Comments:<br>AMENDS CLAIM #10081 | |
| PRIORITY | Claimed: | $2,177,081.29 | UNLIQ |
| SECURED | Claimed: | $823,255.94 | UNLIQ |
| UNSECURED | Claimed: | $161,456.48 | UNLIQ |

| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10653<br>Claim Date: 03/10/2025<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC<br>Comments:<br>AMENDS CLAIM #10085 |
|---|---|---|
| PRIORITY | Claimed: | $3,176.31   UNLIQ |
| SECURED | Claimed: | $169,085.52   UNLIQ |
| UNSECURED | Claimed: | $35,626.85   UNLIQ |

| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10654<br>Claim Date: 03/10/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC<br>Comments:<br>AMENDS CLAIM #10080 |
|---|---|---|
| PRIORITY | Claimed: | $3,576.31   UNLIQ |
| SECURED | Claimed: | $595,314.26   UNLIQ |
| UNSECURED | Claimed: | $395,963.16   UNLIQ |

| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10655<br>Claim Date: 03/10/2025<br>Debtor: CH HUDSON HOLDCO, LLC<br>Comments:<br>AMENDS CLAIM #10384 |
|---|---|---|
| PRIORITY | Claimed: | $41,052.36   UNLIQ |

| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10656<br>Claim Date: 03/10/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 10661<br>AMENDS CLAIM #10379 |
|---|---|---|
| PRIORITY | Claimed: | $1,190,678.61 |

| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10657<br>Claim Date: 03/10/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>AMENDS CLAIM #10388 |
|---|---|---|
| PRIORITY | Claimed: | $14,855.14   UNLIQ |

---

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10658
Claim Date: 03/10/2025
Debtor: IJKG, LLC
Comments:
AMENDS CLAIM #10083

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $6,352.62 | UNLIQ |
| SECURED | Claimed: | $5,311.38 | UNLIQ |
| UNSECURED | Claimed: | $1,058.78 | UNLIQ |

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10659
Claim Date: 03/10/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME
Comments:
Claim out of balance; AMENDS CLAIM #10381

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,000.00 | UNLIQ |
| PRIORITY | Claimed: | $15,000.00 | UNLIQ |
| TOTAL | Claimed: | $15,000.00 | UNLIQ |

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10660
Claim Date: 03/10/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME
Comments:
AMENDS CLAIM #10382

| | | |
|---|---|---|
| PRIORITY | Claimed: | $43,275.20 |

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10661
Claim Date: 03/10/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI
Comments:
AMENDS CLAIM #10656

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,187,178.61 |

STEINBERG, MICHAEL
ADDRESS ON FILE

Claim Number: 199
Claim Date: 03/14/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $235.00 | Scheduled: | $235.00 |

| | | |
|---|---|---|
| STEL LIFE INC<br>2401 WALNUT ST, STE 102<br>PHILADELPHIA, PA 19103 | | Claim Number: 10275<br>Claim Date: 01/25/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $123,012.50 |
| STERISERV<br>5 STEAMBOAT DR<br>SHAMONG, NJ 08088 | | Claim Number: 10016<br>Claim Date: 11/07/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10017 |
| UNSECURED | Claimed: | $44,166.12 |
| STERISERV<br>5 STEAMBOAT DR<br>SHAMONG, NJ 08088 | | Claim Number: 10017<br>Claim Date: 11/07/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10016 |
| UNSECURED | Claimed: | $49,071.35 |
| STEVE DYER LAW LLC<br>82 MARSH GRASS WAY<br>PAWLEYS ISLAND, SC 29585 | | Claim Number: 10203<br>Claim Date: 12/30/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $4,271.00 |
| STEWARD, SYDNEY<br>ADDRESS ON FILE | | Claim Number: 10622<br>Claim Date: 03/07/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $2,500.00 |

| STEWART, DANIELLE<br>ADDRESS ON FILE | | Claim Number: 10391<br>Claim Date: 02/11/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
|---|---|---|
| PRIORITY | Claimed: | $6,192.52 |
| STEWART-WEST, KYSHA<br>ADDRESS ON FILE | | Claim Number: 10584<br>Claim Date: 03/04/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10603<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $3,528.79 |
| PRIORITY | Claimed: | $3,538.79 |
| TOTAL | Claimed: | $3,538.79 |
| STEWART-WEST, KYSHA<br>ADDRESS ON FILE | | Claim Number: 10603<br>Claim Date: 03/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance; AMENDS CLAIM #10584 |
| ADMINISTRATIVE | Claimed: | $3,528.79 |
| PRIORITY | Claimed: | $3,538.79 |
| TOTAL | Claimed: | $3,538.79 |
| STONELEY, ANDREA L<br>ADDRESS ON FILE | | Claim Number: 10239<br>Claim Date: 01/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| PRIORITY | Claimed: | $6,825.49 |
| STOUT RISIUS ROSS LLC<br>ATTN LEGAL<br>150 W SECOND ST, STE 400<br>ROYAL OAK, MI 48067 | | Claim Number: 10167<br>Claim Date: 12/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $8,304.11 |

| STRATEGIC RISK SOLUTIONS INC | | Claim Number: 10034 |
|---|---|---|
| 159 BANK ST, FOURTH FL | | Claim Date: 11/11/2024 |
| BURLINGTON, VT 05401 | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| STRATEGIC VENTURES LLC | | Claim Number: 11043 |
|---|---|---|
| C/O CAPITALA SPECIALTY LENDING CORP | | Claim Date: 03/20/2025 |
| ATTN ANDREW T SCHWARTZ | | Debtor: IJKG, LLC |
| 4201 CONGRESS ST, STE 360 | | |
| CHARLOTTE, NC 28209 | | |

| UNSECURED | Claimed: | $1,275,000.00   UNLIQ |
|---|---|---|

| STRATEGIC VENTURES LLC | | Claim Number: 11059 |
|---|---|---|
| C/O REED SMITH LLP | | Claim Date: 03/28/2025 |
| ATTN JASON D ANGELO; KURT F GWYNNE, ESQS | | Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| 1201 N MARKET ST, STE 1500 | | Comments: |
| WILMINGTON, DE 19801 | | Claim out of balance |

| SECURED | Claimed: | $15,000,000.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $15,000,000.00   UNLIQ |
| TOTAL | Claimed: | $15,000,000.00   UNLIQ |

| STRATEGIC VENTURES LLC | | Claim Number: 11060 |
|---|---|---|
| C/O REED SMITH LLP | | Claim Date: 03/28/2025 |
| ATTN JASON D ANGELO; KURT F GWYNNE, ESQS | | Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| 1201 N MARKET ST, STE 1500 | | Comments: |
| WILMINGTON, DE 19801 | | Claim out of balance |

| SECURED | Claimed: | $9,541,674.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $9,541,674.00   UNLIQ |
| TOTAL | Claimed: | $9,541,674.00   UNLIQ |

| STRATEGIC VENTURES LLC | | Claim Number: 11061 |
|---|---|---|
| C/O REED SMITH LLP | | Claim Date: 03/28/2025 |
| ATTN JASON D ANGELO; KURT F GWYNNE, ESQS | | Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| 1201 N MARKET ST, STE 1500 | | |
| WILMINGTON, DE 19801 | | |

| UNSECURED | Claimed: | $24,541,674.00   UNLIQ |
|---|---|---|

STRATEGIC VENTURES LLC
C/O REED SMITH LLP
ATTN JASON D ANGELO; KURT F GWYNNE, ESQS
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 11062
Claim Date: 03/28/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $24,541,674.00 UNLIQ |
|---|---|---|

STRATEGIC VENTURES LLC
C/O REED SMITH LLP
ATTN JASON D ANGELO; KURT F GWYNNE, ESQS
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 11064
Claim Date: 03/28/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

STRATEGIC VENTURES LLC
C/O REED SMITH LLP
ATTN JASON D ANGELO; KURT F GWYNNE, ESQS
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 11066
Claim Date: 03/28/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

STRATEGIC VENTURES LLC
C/O REED SMITH LLP
ATTN JASON D ANGELO; KURT F GWYNNE, ESQS
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 11068
Claim Date: 03/28/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

STRATEGIC VENTURES LLC
C/O REED SMITH LLP
ATTN JASON D ANGELO; KURT F GWYNNE, ESQS
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 11070
Claim Date: 03/28/2025
Debtor: HUMC HOLDCO, LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

STRATEGIC VENTURES LLC
C/O REED SMITH LLP
ATTN JASON D ANGELO; KURT F GWYNNE, ESQS
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 11072
Claim Date: 03/28/2025
Debtor: IJKG, LLC

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

STRYKER
277 S ROSE ST, STE 6000
KALAMAZOO, MI 49007

Claim Number: 11040
Claim Date: 03/18/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

---

| UNSECURED | Claimed: | $784,547.53 |
|---|---|---|

STRYKER
277 S ROSE ST, STE 6000
KALAMAZOO, MI 49007

Claim Number: 11041
Claim Date: 03/18/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

---

| UNSECURED | Claimed: | $148,101.60 |
|---|---|---|

SUAREZ, IRINA
ADDRESS ON FILE

Claim Number: 10118
Claim Date: 12/03/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| UNSECURED | Claimed: | $5,280.00 |
|---|---|---|

SUPERIOR MEDICAL
PO BOX 683
PARLIN, NJ 08859

Claim Number: 195
Claim Date: 03/13/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| UNSECURED | Claimed: | $218.99 |
|---|---|---|

| | | |
|---|---|---|
| SURGEN TEC LLC<br>C/O NORRIS MCLAUGHLIN PA<br>ATTN JEROME F GALLAGHER JR, ESQ<br>400 CROSSING BLVD, 8TH FL<br>BRIDGEWATER, NJ 08807 | Claim Number: 10396<br>Claim Date: 02/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED            Claimed: | $355,100.20 | |
| SURGICAL AND PROFESSIONAL SERVICES PC<br>ATTN PRAKASH RAMAIAH PARAGI MD<br>393 NORTHFIELD AVE<br>WEST ORANGE, NJ 07052 | Claim Number: 10219<br>Claim Date: 01/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED            Claimed: | $109,975.50 | |
| SURGICAL AND PROFESSIONAL SERVICES PC<br>373 NORTHFIELD AVE<br>WEST ORANGE, NJ 07052 | Claim Number: 10220<br>Claim Date: 01/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED            Claimed: | $3,928.42 | |
| SURGICAL EQUIPMENT PEOPLE, THE<br>C/O MAURICE K GUINN<br>PO BOX 1990<br>KNOXVILLE, TN 37901 | Claim Number: 10392<br>Claim Date: 02/11/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC | |
| UNSECURED            Claimed: | $17,484.78 | |
| SURGICAL EQUIPMENT PEOPLE, THE<br>C/O MAURICE K GUINN<br>PO BOX 1990<br>KNOXVILLE, TN 37901 | Claim Number: 10394<br>Claim Date: 02/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED            Claimed: | $25,036.11 | |

| | | | | | |
|---|---|---|---|---|---|
| SURGICAL REVIEW CORPORATION<br>PO BOX 18136<br>RALEIGH, NC 27619 | | Claim Number: 10474<br>Claim Date: 02/24/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $15,300.00 | Scheduled: | $16,650.00 | |
| SWAIN, CAMILLE, DO<br>ADDRESS ON FILE | | Claim Number: 10830<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| TACT CORPORATION OF NYC, THE<br>82 NASSAU ST, #60450<br>NEW YORK, NY 10038 | | Claim Number: 10664<br>Claim Date: 03/10/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $238,657.00 | Scheduled: | $238,657.00 | |
| TAGLIERI, HELENA<br>ADDRESS ON FILE | | Claim Number: 10771<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $2,635.00 | | | |
| PRIORITY | Claimed: | $2,635.00 | | | |
| SECURED | Claimed: | $0.00 | | | |
| TOTAL | Claimed: | $2,635.00 | | | |
| TECH SERVICES SECURITY LLC<br>C/O CRAIG ROTHENBERG, ESQ<br>93 BAYARD ST, STE 2<br>NEW BRUNSWICK, NJ 08901 | | Claim Number: 10175<br>Claim Date: 12/19/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $179,532.18 | | | |

CAREPOINT HEALTH SYSTEMS, INC.  Case 24-12534-JKS   Doc 1159   Filed 04/16/25   Page 237 of 261
Alphabetical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL CASES)

Date: 04/02/2025

TECOGEN INC
ATTN JACK WHITING, ESQ
76 TREBLE COVE RD, BLDG 1
NORTH BILLERICA, MA 01862

Claim Number: 12
Claim Date: 11/15/2024
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $89,245.03 | Scheduled: | $108,902.10 |

TELEFLEX LLC
ATTN LOREEN MONSER, SR MANAGER
3015 CARRINGTON MILL BLVD, 3S
MORRISVILLE, NC 27560

Claim Number: 10005
Claim Date: 11/05/2024
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $35,463.98 | Scheduled: | $35,463.98 |

TELEFLEX LLC
ATTN LOREEN MONSER, SR MANAGER
3015 CARRINGTON MILL BLVD, 3S
MORRISVILLE, NC 27560

Claim Number: 10006
Claim Date: 11/05/2024
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $23,402.03 | Scheduled: | $26,803.37 |

TELEFLEX LLC
ATTN LOREEN MONSER, SR MANAGER
3015 CARRINGTON MILL BLVD, 3S
MORRISVILLE, NC 27560

Claim Number: 10007
Claim Date: 11/05/2024
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $22,664.66 | Scheduled: | $25,762.63 |

TELEMED VENTURES LLC
ATTN RAJNIKANT SHAH
1177 UNIVERSITY DR
YARDLEY, PA 19067

Claim Number: 10573
Claim Date: 03/03/2025
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES

| PRIORITY | Claimed: | $83,000.00 | | |
| UNSECURED | | | Scheduled: | $83,000.00 |

| | | |
|---|---|---|
| TELLENNIUM INC<br>9050 HWY 44 E, BLDG A<br>MOUNT WASHINGTON, AZ 40047 | | Claim Number: 10014<br>Claim Date: 11/06/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $23,277.11 |
| TERUMO MEDICAL CORPORATION<br>265 DAVIDSON AVE<br>SOMERSET, NJ 08873 | | Claim Number: 1<br>Claim Date: 11/12/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $35,954.45 |
| TESSER, MARGARET<br>ADDRESS ON FILE | | Claim Number: 10521<br>Claim Date: 02/27/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $7,029.25 |
| THOMAS, SHERRETTE A<br>ADDRESS ON FILE | | Claim Number: 10490<br>Claim Date: 02/25/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| ADMINISTRATIVE<br>PRIORITY | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET |
| TINIO, JOANN<br>ADDRESS ON FILE | | Claim Number: 10532<br>Claim Date: 02/27/2025<br>Debtor: JUST HEALTH MSO, LLLC |
| PRIORITY<br>UNSECURED | Claimed: | $28,529.15<br>Scheduled:         $180.00 |

TORRES, JAVIER
ADDRESS ON FILE

Claim Number: 10768
Claim Date: 03/13/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | |

TRACTMANAGER INC
ATTN DAVID ARNOLD, CHIEF LEGAL OFFICER
315 CAPITOL ST, STE 100
HOUSTON, TX 77002

Claim Number: 10022
Claim Date: 11/08/2024
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $338,242.06 | Scheduled: | $338,242.06 |

TRAMUTOLA, ELAINE
ADDRESS ON FILE

Claim Number: 10285
Claim Date: 01/28/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments:
Claim out of balance

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $26,161.57 |
| TOTAL | Claimed: | $14,665.94 |

TRANSWORLD SYSTEMS INC
500 VIRGINIA DR, STE 514
FORT WASHINGTON, PA 19034

Claim Number: 10439
Claim Date: 02/21/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| | | |
|---|---|---|
| UNSECURED | Claimed: | $76,769.66 |

TRANSWORLD SYSTEMS INC
500 VIRGINIA DR, STE 514
FORT WASHINGTON, PA 19034

Claim Number: 10440
Claim Date: 02/21/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $108,612.39 |

| | | | | | |
|---|---|---|---|---|---|
| TREACE MEDICAL CONCEPTS INC<br>ATTN ZAC POTTER, CORP CONTROLLER<br>100 PALMETTO PARK PL<br>PONTE VEDRA BEACH, FL 32081 | | Claim Number: 10174<br>Claim Date: 12/19/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| SECURED | Claimed: | $460,000.00 | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |
| TRICAP HEALTH GROUP<br>ATTN JOSEPH LAMANNA<br>9 BALTUSROL DR<br>PURCHASE, NY 10577 | | Claim Number: 126<br>Claim Date: 03/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $36,678.00 | | | |
| TRICAP HEALTH GROUP LLC<br>9 BALTUSROL DR<br>PURCHASE, NY 10016 | | Claim Number: 10033<br>Claim Date: 11/11/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | | |
| UNSECURED | Claimed: | $36,678.00 | Scheduled: | $19,966.20 | |
| TRICE MEDICAL<br>26902 VISTA TER<br>LAKE FOREST, CA 92630 | | Claim Number: 249<br>Claim Date: 03/26/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| UNSECURED | Claimed: | $4,279.12 | | | |
| TRIF & MODUGNO LLC<br>89 HEADQUARTERS PLZ<br>NORTH TOWER, STE 1201<br>MORRISTOWN, NJ 07960 | | Claim Number: 10625<br>Claim Date: 03/07/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $87,070.41 | | | |

| | | | | |
|---|---|---|---|---|
| TRIMED INC<br>27533 AVE HOPKINS<br>SANTA CLARITA, CA 91355 | | Claim Number: 10475<br>Claim Date: 02/24/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |

| UNSECURED | Claimed: | $2,778.00 | Scheduled: | $2,778.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TRIZETTO PROVIDER SOLUTIONS<br>3300 RIDER TRL S, 6TH FL<br>EARTH CITY, MO 63045 | | Claim Number: 10355<br>Claim Date: 02/04/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |

| UNSECURED | Claimed: | $151,313.18 |
|---|---|---|

| | | |
|---|---|---|
| TRIZETTO PROVIDER SOLUTIONS<br>3300 RIDER TRL S, 6TH FL<br>EARTH CITY, MO 63045 | | Claim Number: 10356<br>Claim Date: 02/04/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $53,088.67 |
|---|---|---|

| | | |
|---|---|---|
| TRUSTEES OF COLUMBIA UNIVERSITY, THE<br>ATTN DWAYNE SHIVNARAIN, ASSOCIATE GC<br>412 LOW MEMORIAL LIBRARY<br>535 W 116TH ST<br>NEW YORK, NY 10027 | | Claim Number: 10608<br>Claim Date: 03/06/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| UNSECURED | Claimed: | $3,612,639.23 |
|---|---|---|

| | | |
|---|---|---|
| TSOULIAS, GEORGE JOHN, MD<br>ADDRESS ON FILE | | Claim Number: 10802<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| PRIORITY | Claimed: | $5,700.00 |
|---|---|---|

| | | |
|---|---|---|
| TSOULIAS, GEORGE JOHN, MD<br>ADDRESS ON FILE | | Claim Number: 10803<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $32,400.00 |
| TSOULIAS, GEORGE JOHN, MD<br>ADDRESS ON FILE | | Claim Number: 10804<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $14,100.00 |
| TUNC, DAVE<br>ADDRESS ON FILE | | Claim Number: 10729<br>Claim Date: 03/12/2025<br>Debtor: JUST HEALTH MSO, LLLC |
| PRIORITY | Claimed: | $25,559.20 |
| TURNER, KELLY<br>ADDRESS ON FILE | | Claim Number: 178<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10068 |
| PRIORITY | Claimed: | $4,687.50 |
| TURNER, KELLY<br>ADDRESS ON FILE | | Claim Number: 10068<br>Claim Date: 11/18/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 178 |
| ADMINISTRATIVE | Claimed: | $4,687.50 |

UKG KRONOS SYSTEMS LLC
C/O GORDON & REES
ATTN MEGAN M ADEYEMO
2200 ROSS AVE, STE 3700
DALLAS, TX 75201

Claim Number: 10796
Claim Date: 03/13/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $29,182.04 | | |

ULINE
12575 ULINE DR
PLEASANT PRAIRIE, WI 53158

Claim Number: 13
Claim Date: 11/18/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,736.92 | | |

UNION KENNEDY ASSOCIATES LP
10 E PALISADE AVE
ENGLEWOOD, NJ 07631

Claim Number: 10121
Claim Date: 12/04/2024
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $42,836.68 | Scheduled: | $38,758.08 |

UNITEDHEALTHCARE INSURANCE COMPANY
ATTN CDM/BANKRUPTCY
185 ASYLUM ST, 03B
HARTFORD, CT 06103

Claim Number: 10157
Claim Date: 12/11/2024
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $365,321.41 | Scheduled: | $11.76 |

UNITEDHEALTHCARE INSURANCE COMPANY
ATTN CDM/BANKRUPTCY
185 ASYLUM ST, 03B
HARTFORD, CT 06103

Claim Number: 10158
Claim Date: 12/11/2024
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $197,108.56 | Scheduled: | $10,822.69 |

| | | | | |
|---|---|---|---|---|
| UNITEDHEALTHCARE INSURANCE COMPANY<br>ATTN CDM/BANKRUPTCY<br>185 ASYLUM ST, 03B<br>HARTFORD, CT 06103 | | Claim Number: 10215<br>Claim Date: 01/06/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | |
| UNSECURED | Claimed: | $81,696.25 | | |
| UNITEDHEALTHCARE INSURANCE COMPANY<br>ATTN CDM/BANKRUPTCY<br>185 ASYLUM ST, 03B<br>HARTFORD, CT 06103 | | Claim Number: 10216<br>Claim Date: 01/06/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $77,842.38 | Scheduled: | $21,255.94 |
| UNITEDHEALTHCARE INSURANCE COMPANY<br>ATTN CDM/BANKRUPTCY<br>185 ASYLUM ST, 03B<br>HARTFORD, CT 06103 | | Claim Number: 10223<br>Claim Date: 01/07/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | | |
| UNSECURED | Claimed: | $10,139.93 | | |
| UPSTATE WHOLESALE SUPPLY INC<br>ATTN JACLYN KRAMER, CONTROLLER<br>7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 | | Claim Number: 120<br>Claim Date: 03/03/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $53,796.30 | Scheduled: | $53,796.30 |
| US TEL INC<br>43 MYRTLE ST<br>RUTHERFORD, NJ 07070 | | Claim Number: 224<br>Claim Date: 03/17/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $943.11 | Scheduled: | $943.11 |

| | | |
|---|---|---|
| UT MD ANDERSON CANCER CENTER<br>7007 BERTNER AVE, UNIT 1674<br>HOUSTON, TX 77030 | | Claim Number: 10701<br>Claim Date: 03/11/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $1,120.00 |
| UY, HELEN<br>ADDRESS ON FILE | | Claim Number: 10962<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $52,721.44 |
| VACCARELLA, LUPO<br>ADDRESS ON FILE | | Claim Number: 10287<br>Claim Date: 01/28/2025<br>Debtor: JUST HEALTH MSO, LLLC<br>Comments: POSSIBLY AMENDED BY 10369 |
| UNSECURED | Claimed: | $34,002.93   UNLIQ |
| VACCARELLA, LUPO<br>ADDRESS ON FILE | | Claim Number: 10369<br>Claim Date: 02/04/2025<br>Debtor: JUST HEALTH MSO, LLLC<br>Comments: POSSIBLY AMENDED BY 10662<br>AMENDS CLAIM #10287 |
| UNSECURED | Claimed: | $34,002.93 |
| VACCARELLA, LUPO<br>ADDRESS ON FILE | | Claim Number: 10662<br>Claim Date: 03/10/2025<br>Debtor: JUST HEALTH MSO, LLLC<br>Comments:<br>AMENDS CLAIM #10369 |
| UNSECURED | Claimed: | $139,700.56 |

| | | |
|---|---|---|
| VACCARELLA, LUPO<br>ADDRESS ON FILE | | Claim Number: 10665<br>Claim Date: 03/10/2025<br>Debtor: JUST HEALTH MSO, LLLC |
| UNSECURED | Claimed: | $0.00  UNDET |
| VALDEZ, VIANCHY<br>ADDRESS ON FILE | | Claim Number: 10062<br>Claim Date: 11/18/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| PRIORITY | Claimed: | $9,230.85 |
| VANDALEY, DANIELLE<br>ADDRESS ON FILE | | Claim Number: 10092<br>Claim Date: 11/25/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $14,423.09 |
| VANDALEY, DANIELLE<br>ADDRESS ON FILE | | Claim Number: 10457<br>Claim Date: 02/24/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $14,423.09 |
| VARGAS, JOHN<br>ADDRESS ON FILE | | Claim Number: 10519<br>Claim Date: 02/27/2025<br>Debtor: JUST HEALTH MSO, LLLC |
| PRIORITY | Claimed: | $11,788.00 |

| | | |
|---|---|---|
| VARGAS, MONICA<br>ADDRESS ON FILE | | Claim Number: 10534<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $0.00   UNDET |
| VASIOS STROLLO & DURAN<br>2444 MORRIS AVE, STE 304<br>UNION, NJ 07083 | | Claim Number: 10568<br>Claim Date: 03/03/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $34,952.67 |
| VEGA, VERA V<br>ADDRESS ON FILE | | Claim Number: 10726<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| PRIORITY | Claimed: | $0.00 |
| VELPARI, SUDARSHAN<br>ADDRESS ON FILE | | Claim Number: 10213<br>Claim Date: 01/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $4,746.89 |
| VERGA, JOSEPH P<br>ADDRESS ON FILE | | Claim Number: 10420<br>Claim Date: 02/19/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10422 |
| UNSECURED | Claimed: | $500,000.00 |

| | | |
|---|---|---|
| VERGA, JOSEPH P<br>ADDRESS ON FILE | | Claim Number: 10422<br>Claim Date: 02/19/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10420 |
| UNSECURED | Claimed: | $500,000.00 |
| VERGA, JOSEPH PHILIP<br>ADDRESS ON FILE | | Claim Number: 10421<br>Claim Date: 02/19/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $500,000.00 |
| VERIZON BUSINESS GLOBAL LLC<br>ATTN WILLIAM M VERMETTE<br>22001 LOUDOUN COUNTY PKWY<br>ASHBURN, VA 20147 | | Claim Number: 10316<br>Claim Date: 01/31/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $6,065.82 |
| VICTOR ARENCIBIA ARCHITECT<br>3 ELDRIDGE RD, BOX 424<br>MOUNT TABOR, NJ 07878-9202 | | Claim Number: 216<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $750.00　　　Scheduled:　　　$9,050.00 |
| VICTOR ARENCIBIA ARCHITECT<br>ATTN VICTOR ARENCIBIA<br>3 ELDRIDGE RD, BOX 424<br>MOUNT TABOR, NJ 07878-9202 | | Claim Number: 217<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| VICTOR ARENCIBIA ARCHITECT<br>ATTN VICTOR ARENCIBIA<br>3 ELDRIDGE RD, BOX 424<br>MOUNT TABOR, NJ 07878-9202 | Claim Number: 218<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED    Claimed: | $1,300.00 | |
| VICTOR ARENCIBIA ARCHITECT<br>ATTN VICTOR ARENCIBIA<br>3 ELDRIDGE RD, BOX 424<br>MOUNT TABOR, NJ 07878 | Claim Number: 219<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED    Claimed: | $2,100.00 | |
| VICTOR ARENCIBIA ARCHITECT<br>ATTN VICTOR ARENCIBIA<br>3 ELDRIDGE RD, BOX 424<br>MOUNT TABOR, NJ 07878 | Claim Number: 220<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED    Claimed: | $4,700.00 | |
| VICTOR ARENCIBIA ARCHITECT<br>3 ELDRIDGE RD, BOX 424<br>MOUNT TABOR, NJ 07878 | Claim Number: 221<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| UNSECURED    Claimed: | $2,300.00    Scheduled: | $6,150.00 |
| VICTOR HOLDINGS INC<br>D/B/A WHITMAN<br>100 FRANKLIN SQUARE DR, STE 200<br>SOMERSET, NJ 08873 | Claim Number: 125<br>Claim Date: 03/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED    Claimed: | $4,900.00 | |

| | | |
|---|---|---|
| VICTOR HOLDINGS INC<br>D/B/A WHITMAN<br>C/O BECKER LLC<br>354 EISENHOWER PKWY, PLAZA TWO, STE 1500<br>LIVINGSTON, NJ 07039 | Claim Number: 10144<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED        Claimed: | $10,470.89 | |
| VIJAYANT SINGH MD IN CAPACITY AS RELATOR<br>ADDRESS ON FILE | Claim Number: 10224<br>Claim Date: 01/07/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| VIJAYANT SINGH MD IN CAPACITY AS RELATOR<br>ADDRESS ON FILE | Claim Number: 10226<br>Claim Date: 01/07/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| VIJAYANT SINGH MD IN CAPACITY AS RELATOR<br>ADDRESS ON FILE | Claim Number: 10227<br>Claim Date: 01/07/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| VIJAYANT SINGH MD IN CAPACITY AS RELATOR<br>ADDRESS ON FILE | Claim Number: 10228<br>Claim Date: 01/07/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |
| UNSECURED        Claimed: | $0.00   UNDET | |

CAREPOINT HEALTH SYSTEMS, INC.       Case 24-12534-JKS     Doc 1159     Filed 04/16/25     Page 251 of 261
Alphabetical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL CASES)

Date: 04/02/2025

| | | | | |
|---|---|---|---|---|
| VIJAYANT SINGH MD IN CAPACITY AS RELATOR<br>ADDRESS ON FILE | | Claim Number: 10229<br>Claim Date: 01/07/2025<br>Debtor: IJKG, LLC | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| VISION MEDIA MARKETING INC<br>854 8TH ST<br>SECAUCUS, NJ 07094 | | Claim Number: 10065<br>Claim Date: 11/18/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $78,400.00 | | |
| VIVEX BIOLOGICS<br>3200 WINDY HILL RD SE, STE 1650-W<br>ATLANTA, GA 30339 | | Claim Number: 10821<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $672.50 | | |
| VIVEX BIOLOGICS INC<br>3200 WINDY HILL RD SE, STE 1650-W<br>ATLANTA, GA 30339 | | Claim Number: 10818<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $38,937.50 | Scheduled: | $38,937.50 |
| VIVEX BIOLOGICS INC<br>3200 WINDY HILL RD SE, STE 1650-W<br>ATLANTA, GA 30339 | | Claim Number: 10824<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $12,075.53 | Scheduled: | $12,075.53 |

| | | |
|---|---|---|
| VIZ AI INC<br>ATTN GENERAL COUNSEL<br>548 MARKET ST, #21826<br>SAN FRANCISCO, CA 94104 | | Claim Number: 17<br>Claim Date: 11/25/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $67,619.18 |
| VIZIENT<br>ATTN HEATHER MAHER<br>290 E JOHN CARPENTER FWY<br>IRVING, TX 75062 | | Claim Number: 10939<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $54,068.38 |
| VOLUNTARY HOSPITALS HOUSE STAFF BENEFITS<br>PLAN<br>C/O MATTHEW STOLZ<br>909 THIRD AVE, 12TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10342<br>Claim Date: 02/03/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| PRIORITY | Claimed: | $58,447.20 |
| UNSECURED | Claimed: | $31,535.03 |
| VOLUNTARY HOSPITALS HOUSE STAFF BENEFITS<br>PLAN<br>C/O MATTHEW STOLZ<br>909 THIRD AVE, 12TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10344<br>Claim Date: 02/03/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| PRIORITY | Claimed: | $20,919.00 |
| UNSECURED | Claimed: | $16,352.60 |
| VOYCE INC<br>C/O CULLEN AND DYKMAN LLP<br>ATTN MICHELLE MCMAHON<br>ONE BATTERY PARK PLZ, 34TH FL<br>NEW YORK, NY 10004 | | Claim Number: 10757<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $267,978.68   UNLIQ |

| | | |
|---|---|---|
| VOYCE INC | | Claim Number: 10759 |
| C/O CULLEN AND DYKMAN LLP | | Claim Date: 03/12/2025 |
| ATTN MICHELLE MCMAHON | | Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| ONE BATTERY PARK PLZ, 34TH FL | | |
| NEW YORK, NY 10004 | | |
| | | |
| UNSECURED | Claimed: | $267,978.68 UNLIQ |
| VOYCE INC | | Claim Number: 10760 |
| C/O CULLEN AND DYKMAN LLP | | Claim Date: 03/12/2025 |
| ATTN MICHELLE MCMAHON | | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| ONE BATTERY PARK PLZ, 34TH FL | | |
| NEW YORK, NY 10004 | | |
| | | |
| UNSECURED | Claimed: | $267,978.68 UNLIQ |
| VRC COMPANIES LLC | | Claim Number: 11009 |
| ATTN THOMAS SEIBERT | | Claim Date: 03/14/2025 |
| 5384 POPLAR AVE, STE 500 | | Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| MEMPHIS, TN 38119 | | |
| | | |
| ADMINISTRATIVE | Claimed: | $0.00 |
| SECURED | Claimed: | $5,533,775.51 |
| VRC COMPANIES LLC | | Claim Number: 20001 |
| C/O LOIZIDES PA | | Claim Date: 03/14/2025 |
| ATTN CHRISTOPHER D LOZIDES, ESQ | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| LEGAL ARTS BLDG, 1225 KING ST, STE 800 | | |
| WILMINGTON, DE 19801 | | |
| | | |
| ADMINISTRATIVE | Claimed: | $94,879.53 UNLIQ |
| VRP OF NJ PA | | Claim Number: 10264 |
| 3600 MINNESOTA DR, STE 800 | | Claim Date: 01/22/2025 |
| EDINA, MN 55435 | | Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| | | |
| UNSECURED | Claimed: | $222,187.99 |

| | | |
|---|---|---|
| VST INC<br>24 GREENWAY PLZ, STE 1800<br>HOUSTON, TX 77046 | | Claim Number: 10295<br>Claim Date: 01/29/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |

| UNSECURED | Claimed: | $1,100,000.00 | | |
|---|---|---|---|---|
| WARNOCK, MARIA<br>ADDRESS ON FILE | | Claim Number: 10051<br>Claim Date: 11/15/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |

| PRIORITY | Claimed: | $12,679.10 | | |
|---|---|---|---|---|
| WARNOCK, MARIA<br>ADDRESS ON FILE | | Claim Number: 10469<br>Claim Date: 02/24/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |

| PRIORITY | Claimed: | $12,679.10 | | |
|---|---|---|---|---|
| WARSAGER, JEAN<br>ADDRESS ON FILE | | Claim Number: 10055<br>Claim Date: 11/15/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance | | |

| ADMINISTRATIVE | Claimed: | $8,654.00 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $8,654.00 | | |
| TOTAL | Claimed: | $8,654.00 | | |
| WASSENBURG MEDICAL INC<br>144 RAILROAD DR<br>IVYLAND, PA 18974 | | Claim Number: 10471<br>Claim Date: 02/24/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC | | |

| UNSECURED | Claimed: | $2,016.40 | Scheduled: | $2,016.40 |
|---|---|---|---|---|

---

| | | |
|---|---|---|
| WEISS, ANDERS<br>ADDRESS ON FILE | | Claim Number: 10069<br>Claim Date: 11/19/2024<br>Debtor: JUST HEALTH MSO, LLLC<br>Comments: POSSIBLY AMENDED BY 10079 |

---

| PRIORITY | Claimed: | $16,380.00 |
|---|---|---|

| | | |
|---|---|---|
| WEISS, ANDERS<br>ADDRESS ON FILE | | Claim Number: 10079<br>Claim Date: 11/21/2024<br>Debtor: JUST HEALTH MSO, LLLC<br>Comments: POSSIBLY AMENDED BY 10089<br>AMENDS CLAIM #10069 |

---

| PRIORITY | Claimed: | $16,380.00 |
|---|---|---|

| | | |
|---|---|---|
| WEISS, ANDERS<br>ADDRESS ON FILE | | Claim Number: 10089<br>Claim Date: 11/24/2024<br>Debtor: JUST HEALTH MSO, LLLC<br>Comments: POSSIBLY AMENDED BY 10090<br>AMENDS CLAIM #10079 |

---

| PRIORITY | Claimed: | $16,380.00 |
|---|---|---|

| | | |
|---|---|---|
| WEISS, ANDERS<br>ADDRESS ON FILE | | Claim Number: 10090<br>Claim Date: 11/24/2024<br>Debtor: JUST HEALTH MSO, LLLC<br>Comments:<br>AMENDS CLAIM #10089 |

| PRIORITY | Claimed: | $15,150.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,230.00 |

| | | |
|---|---|---|
| WERFEN USA LLC<br>180 HARTWELL RD<br>BEDFORD, MA 01730 | | Claim Number: 10504<br>Claim Date: 02/26/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

---

| UNSECURED | Claimed: | $148,800.00 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| WHITNEY, SCOTT<br>ADDRESS ON FILE | | Claim Number: 10262<br>Claim Date: 01/21/2025<br>Debtor: JUST HEALTH MSO, LLLC | | | |
| UNSECURED | Claimed: | $26,872.38   UNLIQ | | | |
| WILCOX, ELLIS<br>ADDRESS ON FILE | | Claim Number: 106<br>Claim Date: 02/27/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $11,025.00 | Scheduled: | $11,025.00 | |
| WILLIAMS, CHARLETTE<br>ADDRESS ON FILE | | Claim Number: 10727<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| WILLOW HEALTHCARE SERVICES LLC<br>C/O CHIESA SHAHINIAN & GIANTOMASI PC<br>ATTN THOMAS M WALSH, ESQ<br>105 EISENHOWER PKWY<br>ROSELAND, NJ 07068 | | Claim Number: 10912<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $40,000.00   UNLIQ | | | |
| WILLOW HEALTHCARE SERVICES LLC<br>C/O CHIESA SHAHINIAN & GIANTOMASI PC<br>ATTN THOMAS M WALSH, ESQ<br>105 EISENHOWER PKWY<br>ROSELAND, NJ 07068 | | Claim Number: 10914<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $40,000.00   UNLIQ | | | |

| WM CORPORATE SERVICES INC<br>ATTN JACQUOLYN MILLS<br>800 CAPITOL ST, STE 3000<br>HOUSTON, TX 77002 | Claim Number: 10232<br>Claim Date: 01/08/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
|---|---|

| UNSECURED | Claimed: | $126,600.06 |
|---|---|---|

| WOLF & COMPANY PC<br>C/O RICH MAY PC<br>ATTN ROBERT TEDESCO<br>176 FEDERAL ST, 6TH FL<br>BOSTON, MA 02110 | Claim Number: 10363<br>Claim Date: 02/04/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| UNSECURED | Claimed: | $75,040.85 |
|---|---|---|

| WONG, PETER, MD<br>ADDRESS ON FILE | Claim Number: 104<br>Claim Date: 02/27/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
|---|---|

| PRIORITY<br>UNSECURED | Claimed: | $33,170.65 | Scheduled: | $33,170.65 |
|---|---|---|---|---|

| WONG, PETER, MD<br>ADDRESS ON FILE | Claim Number: 105<br>Claim Date: 02/27/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
|---|---|

| PRIORITY<br>UNSECURED | Claimed: | $43,900.00 | Scheduled: | $43,900.00 |
|---|---|---|---|---|

| WOODS, CHASSIDY<br>ADDRESS ON FILE | Claim Number: 10852<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ZABALETA, MARISOL<br>ADDRESS ON FILE | | Claim Number: 10831<br>Claim Date: 03/13/2025<br>Debtor: JUST HEALTH MSO, LLLC |
| UNSECURED | Claimed: | $36,850.00   UNLIQ |
| ZAHER, KEROLES<br>ADDRESS ON FILE | | Claim Number: 10301<br>Claim Date: 01/29/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZELINSKI, JAY M, DO PHD<br>ADDRESS ON FILE | | Claim Number: 10525<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $18,900.00 |
| ZIMICK BROS<br>145 COOLIDGE AVE<br>ENGLEWOOD, NJ 07631 | | Claim Number: 10527<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| SECURED | Claimed: | $9,856.00 |
| ZIMMER US INC<br>C/O MIKE GUSTAFSON<br>320 S CANAL ST, STE 3300<br>CHICAGO, IL 60606 | | Claim Number: 10806<br>Claim Date: 03/13/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |
| UNSECURED | Claimed: | $425,513.37 |

ZIMMER US INC
C/O MIKE GUSTAFSON
320 S CANAL ST, STE 3300
CHICAGO, IL 60606

Claim Number: 10812
Claim Date: 03/13/2025
Debtor: CHRIST INTERMEDIATE HOLDCO, LLC

| UNSECURED | Claimed: | $178,474.84 |
|---|---|---|

ZIMMER US INC
C/O MIKE GUSTAFSON
320 S CANAL ST, STE 3300
CHICAGO, IL 60606

Claim Number: 10817
Claim Date: 03/13/2025
Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC

| UNSECURED | Claimed: | $294,548.17 |
|---|---|---|

ZINKAN ENTERPRISES INC
1919 CASE PKWY N
TWINSBURG, OH 44087

Claim Number: 10230
Claim Date: 01/08/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $16,191.03 |
|---|---|---|

ZOLL MEDICAL CORPORATION
ATTN GARY SCHAEFER
271 MILL RD
CHELMSFORD, MA 01824

Claim Number: 67
Claim Date: 01/22/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| SECURED | Claimed: | $589,769.52 |
|---|---|---|
| UNSECURED | Claimed: | $144,944.65 |

ZONES LLC
1102 15TH ST SW, STE 102
AUBURN, WA 98001

Claim Number: 10078
Claim Date: 11/21/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $6,535.97 |
|---|---|---|

ZUBAIR, MOHAMMAD A
ADDRESS ON FILE

Claim Number: 10563
Claim Date: 03/02/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

PRIORITY          Claimed:          $50,000.00

## Summary Page

Total Number of Filed Claims:          1293

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $4,766,609.88 | $266,302.85 |
| Priority: | $43,991,974.04 | $0.00 |
| Secured: | $979,913,354.09 | $0.00 |
| Unsecured: | $3,168,262,039.52 | $0.00 |
| Total: | $4,196,933,977.53 | $266,302.85 |