| TERUMO MEDICAL CORPORATION<br>265 DAVIDSON AVE<br>SOMERSET, NJ 08873 | Claim Number: 1<br>Claim Date: 11/12/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| UNSECURED | Claimed: | $35,954.45 |
|---|---|---|

| MD BUYING GROUP<br>C/O MARK S CARTER, ESQ<br>79 MAIN ST, STE 1<br>HACKENSACK, NJ 07601 | Claim Number: 3<br>Claim Date: 11/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| UNSECURED | Claimed: | $67,264.49 |
|---|---|---|

| MD BUYING GROUP<br>C/O MARK S CARTER, ESQ<br>79 MAIN ST, STE 1<br>HACKENSACK, NJ 07601 | Claim Number: 4<br>Claim Date: 11/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| UNSECURED | Claimed: | $5,228.02 |
|---|---|---|

| CHANGE HEALTHCARE<br>ATTN CDM/BANKRUPTCY<br>185 ASYLUM ST, #03B<br>HARTFORD, CT 06103 | Claim Number: 5<br>Claim Date: 11/13/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES INTERMEDIATE HOLDCO, |
|---|---|

| UNSECURED | Claimed: | $140,000.00 |
|---|---|---|

| MERCURY PUBLIC AFFAIRS LLC<br>54 STATE ST, STE 1001<br>ALBANY, NY 12207 | Claim Number: 6<br>Claim Date: 11/04/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| SECURED | Claimed: | $36,569.08 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| ODP BUSINESS SOLUTIONS LLC<br>6600 N MILITARY TRL<br>BOCA RATON, FL 33487 | | Claim Number: 7<br>Claim Date: 11/04/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $54,446.28 | Scheduled: | $0.00 UNLIQ |
| RCM HEALTHCARE SOLUTIONS LLC<br>PO BOX 601013<br>SAINT JOHNS, FL 32260 | | Claim Number: 8<br>Claim Date: 11/05/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES INTERMEDIATE HOLDCO, | | |
| UNSECURED | Claimed: | $209,828.40 | | |
| CURBELL MEDICAL<br>7 COBHAM DR<br>ORCHARD PARK, NY 14127 | | Claim Number: 9<br>Claim Date: 11/05/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $7,656.47 | | |
| STAPLES TECHNOLOGY SOLUTIONS<br>PO BOX 102419<br>COLUMBIA, SC 29224 | | Claim Number: 10<br>Claim Date: 11/05/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $18,789.05 | | |
| STAPLES INC<br>PO BOX 102419<br>COLUMBIA, SC 29224 | | Claim Number: 11<br>Claim Date: 11/05/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $64,882.81 | | |

| | | | | |
|---|---|---|---|---|
| TECOGEN INC<br>ATTN JACK WHITING, ESQ<br>76 TREBLE COVE RD, BLDG 1<br>NORTH BILLERICA, MA 01862 | | Claim Number: 12<br>Claim Date: 11/15/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $89,245.03 | Scheduled: | $108,902.10 |
| ULINE<br>12575 ULINE DR<br>PLEASANT PRAIRIE, WI 53158 | | Claim Number: 13<br>Claim Date: 11/18/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $1,736.92 | | |
| AFFORDABLE MOVING AND TRUCKING LLC<br>6 CLEARVIEW TER<br>SUSSEX, NJ 07461 | | Claim Number: 14<br>Claim Date: 11/19/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $36,972.80 | | |
| CROSS COUNTY STAFFING INC / MEDICAL<br>STAFFING NETWORK<br>C/O JONATHAN NEIL & ASSOCIATES INC<br>PO BOX 7000<br>TARZANA, CA 91357 | | Claim Number: 15<br>Claim Date: 11/15/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $1,816,399.61 | | |
| NATIONAL EMPLOYEE MGMT RESOURCES LLC<br>4-A EVES DR, STE 108<br>MARLTON, NJ 08053 | | Claim Number: 16<br>Claim Date: 11/21/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $110,783.32 | | |

| | | |
|---|---|---|
| VIZ AI INC<br>ATTN GENERAL COUNSEL<br>548 MARKET ST, #21826<br>SAN FRANCISCO, CA 94104 | Claim Number: 17<br>Claim Date: 11/25/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $67,619.18 | | |

| | | |
|---|---|---|
| PRECISION DYNAMICS CORPORATION<br>25124 SPRINGFIELD CT, STE 200<br>VALENCIA, CA 91355 | Claim Number: 18<br>Claim Date: 11/15/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $731.43 | | |

| | | |
|---|---|---|
| PRECISION DYNAMICS CORPORATION<br>25124 SPRINGFIELD CT, STE 200<br>VALENCIA, CA 91355 | Claim Number: 19<br>Claim Date: 11/15/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,572.95 | Scheduled: | $4,382.94 |

| | | |
|---|---|---|
| PRECISION DYNAMICS CORPORATION<br>25124 SPRINGFIELD CT, STE 200<br>VALENCIA, CA 91355 | Claim Number: 20<br>Claim Date: 11/15/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,922.44 | Scheduled: | $3,667.49 |

| | | |
|---|---|---|
| OPTIMUS PARTNERS LLC<br>50 W STATE ST, STE 1000<br>TRENTON, NJ 08608 | Claim Number: 21<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $160,000.00 | | |

---

| | | | | |
|---|---|---|---|---|
| CHG COMPANIES INC<br>C/O MICHAEL BEST & FRIEDRICH<br>ATTN MICHAEL BARNHILL<br>2750 E COTTONWOOD PKWY, #560<br>COTTONWOOD HEIGHTS, UT 84121 | | Claim Number: 22<br>Claim Date: 12/11/2024<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $530,849.28 | Scheduled: | $531,094.91 |

---

| | | | |
|---|---|---|---|
| NEW JERSEY UNCLAIMED PROPERTY ADMIN<br>PO BOX 214<br>TRENTON, NJ 08625 | | Claim Number: 23<br>Claim Date: 12/12/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

---

| | | |
|---|---|---|
| AMARNATH PARTNERS<br>2929 WALNUT ST<br>AKA UNIVERSITY CITY, UNIT 4112<br>PHILADELPHIA, PA 19104 | | Claim Number: 24<br>Claim Date: 12/13/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments: POSSIBLE DUPLICATE OF 10135 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $22,100.00   UNDET |

---

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 25<br>Claim Date: 12/19/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,000.00   UNLIQ |
| UNSECURED | Claimed: | $200.00   UNLIQ |

---

| | | | | |
|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 26<br>Claim Date: 12/19/2024<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $1,753.63   UNLIQ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 27<br>Claim Date: 12/19/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | | | |
| PRIORITY | Claimed: | $18,010.19 | UNLIQ | Scheduled: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $241.50 | UNLIQ | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 28<br>Claim Date: 12/19/2024<br>Debtor: CH HUDSON HOLDCO, LLC | | | | |
| PRIORITY | | | | Scheduled: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $300.00 | UNLIQ | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 29<br>Claim Date: 12/19/2024<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC | | | | |
| PRIORITY | | | | Scheduled: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $300.00 | UNLIQ | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 30<br>Claim Date: 12/19/2024<br>Debtor: EVERGREEN COMMUNITY ASSETS | | | | |
| PRIORITY | Claimed: | $300.00 | UNLIQ | Scheduled: | $0.00 | UNLIQ |
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 31<br>Claim Date: 12/19/2024<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | | | |
| PRIORITY | Claimed: | $2,902.20 | UNLIQ | Scheduled: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $1,409.78 | UNLIQ | | | |

---

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 32<br>Claim Date: 12/19/2024<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC | | |
|---|---|---|---|

| | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|
| PRIORITY | | | |
| UNSECURED | Claimed: | $1,031.85 UNLIQ | |

---

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 33<br>Claim Date: 12/19/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
|---|---|---|---|

| PRIORITY | Claimed: | $419,281.93 UNLIQ | Scheduled: | $4,719,422.67 CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $86,159.72 UNLIQ | | |

---

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 34<br>Claim Date: 12/19/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
|---|---|---|---|

| PRIORITY | Claimed: | $462,969.05 UNLIQ | Scheduled: | $6,386,823.61 CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $62,931.44 UNLIQ | | |

---

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 35<br>Claim Date: 12/19/2024<br>Debtor: IJKG, LLC | | |
|---|---|---|---|

| | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|
| PRIORITY | | | |
| UNSECURED | Claimed: | $3,213.97 UNLIQ | |

---

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 36<br>Claim Date: 12/19/2024<br>Debtor: JUST HEALTH MSO, LLLC | | |
|---|---|---|---|

| | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|
| PRIORITY | Claimed: | $123,767.73 UNLIQ | |
| UNSECURED | Claimed: | $30,086.73 UNLIQ | |

---

---

| DEPARTMENT OF THE TREASURY - IRS | | Claim Number: 37 | | |
| PO BOX 7346 | | Claim Date: 12/19/2024 | | |
| PHILADELPHIA, PA 19101-7346 | | Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |

| PRIORITY | Claimed: | $411,566.35  UNLIQ | Scheduled: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $66,179.92  UNLIQ | | |

| DEPARTMENT OF THE TREASURY - IRS | | Claim Number: 38 | | |
| PO BOX 7346 | | Claim Date: 12/19/2024 | | |
| PHILADELPHIA, PA 19101-7346 | | Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | | |

| PRIORITY | Claimed: | $284.42  UNLIQ | Scheduled: | $0.00  UNLIQ |

| DEPARTMENT OF THE TREASURY - IRS | | Claim Number: 39 | | |
| PO BOX 7346 | | Claim Date: 12/19/2024 | | |
| PHILADELPHIA, PA 19101-7346 | | Debtor: QUALITY CARE ASSOCIATES, LLC | | |

| PRIORITY | Claimed: | $46,838.62  UNLIQ | Scheduled: | $0.00  UNLIQ |

| DEPARTMENT OF THE TREASURY - IRS | | Claim Number: 40 | | |
| PO BOX 7346 | | Claim Date: 12/19/2024 | | |
| PHILADELPHIA, PA 19101-7346 | | Debtor: SEQUOIA BMC HOLDCO, LLC | | |

| UNSECURED | Claimed: | $600.00  UNLIQ | | |

| RABINES, ALFREDO L, DR | | Claim Number: 41 | | |
| ADDRESS ON FILE | | Claim Date: 12/19/2024 | | |
| | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| | | Comments: POSSIBLY AMENDED BY 10749 | | |

| PRIORITY | Claimed: | $201,923.07 | | |

| | | |
|---|---|---|
| BOSS INSTRUMENTS LTD<br>104 SOMMERFIELD DR<br>GORDONSVILLE, VA 22942 | | Claim Number: 42<br>Claim Date: 12/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $6,364.04 |
|---|---|---|

| | | |
|---|---|---|
| GENTHERM MEDICAL LLC<br>12011 MOSTELLER RD<br>CINCINNATI, OH 45241 | | Claim Number: 43<br>Claim Date: 12/23/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $1,546.89 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF JERSEY CITY<br>ATTN LAW DEPT<br>280 GROVE ST<br>JERSEY CITY, NJ 07302 | | Claim Number: 44<br>Claim Date: 12/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $143,170.46 | | |

| | | |
|---|---|---|
| CITY OF JERSEY CITY<br>ATTN LAW DEPT<br>280 GROVE ST<br>JERSEY CITY, NJ 07302 | | Claim Number: 45<br>Claim Date: 12/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $89,391.81 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF JERSEY CITY<br>ATTN LAW DEPT<br>280 GROVE ST<br>JERSEY CITY, NJ 07302 | | Claim Number: 46<br>Claim Date: 12/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $31,676.07 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF JERSEY CITY<br>ATTN LAW DEPT<br>280 GROVE ST<br>JERSEY CITY, NJ 07302 | | Claim Number: 47<br>Claim Date: 12/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $19,774.27 |
| CITY OF JERSEY CITY<br>ATTN LAW DEPT<br>280 GROVE ST<br>JERSEY CITY, NJ 07302 | | Claim Number: 48<br>Claim Date: 12/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $10,339.47 |
| CITY OF JERSEY CITY<br>ATTN LAW DEPT<br>280 GROVE ST<br>JERSEY CITY, NJ 07302 | | Claim Number: 49<br>Claim Date: 12/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $35,060.76 |
| HANDLE WITH CARE BEHAVIOR MGMT SYSTEM<br>184 MCKINSTRY RD<br>GARDINER, NY 12525 | | Claim Number: 50<br>Claim Date: 12/23/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLE DUPLICATE OF 51 |
| UNSECURED | Claimed: | $16,098.60 |
| HANDLE WITH CARE BEHAVIOR MGMT SYSTEM<br>184 MCKINSTRY RD<br>GARDINER, NY 12525 | | Claim Number: 51<br>Claim Date: 12/23/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $16,098.60 |

| | | | | |
|---|---|---|---|---|
| IMMUCOR INC<br>C/O WERFEN<br>3130 GATEWAY DR<br>NORCROSS, GA 30071 | | Claim Number: 52<br>Claim Date: 12/23/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $1,379.94 | | |
| CITY OF JERSEY CITY<br>ATTN LAW DEPT<br>280 GROVE ST<br>JERSEY CITY, NJ 07302 | | Claim Number: 53<br>Claim Date: 12/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $158,331.03 | | |
| RESOLUTE PERIOPERATIVE SERVICES LLC<br>C/O BRACH EICHLER LLC<br>ATTN CARL J SORANNO, ESQ<br>101 EISENHOWER PKWY<br>ROSELAND, NJ 07068 | | Claim Number: 54<br>Claim Date: 01/03/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | |
| UNSECURED | Claimed: | $1,124,754.50 | Scheduled: | $990,592.00 |
| 12 PANEL NOW<br>ATTN MONA MONTANINO<br>624 CASA LOMA BLVD, UNIT 1102<br>BOYNTON BEACH, FL 33435 | | Claim Number: 55<br>Claim Date: 01/06/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $916.98 | | |
| AGILITI HEALTH INC<br>ATTN MICHAEL MOKOSAIK<br>11095 VIKING DR, STE 300<br>EDEN PRAIRIE, MN 55344 | | Claim Number: 56<br>Claim Date: 01/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $171,972.12 | | |

| | | |
|---|---|---|
| PRESIDIO NETWORKED SOLUTIONS<br>PO BOX 822169<br>PHILADELPHIA, PA 19182 | | Claim Number: 57<br>Claim Date: 01/08/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES INTERMEDIATE HOLDCO, |
| UNSECURED | Claimed: | $347,263.37 |
| AGILITI HEALTH INC<br>ATTN MICHAEL MOKOSAIK<br>11095 VIKING DR, STE 300<br>EDEN PRAIRIE, MN 55344 | | Claim Number: 58<br>Claim Date: 01/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLE DUPLICATE OF 56 |
| UNSECURED | Claimed: | $171,972.12 |
| JEMPS MANAGEMENT<br>D/B/A VANGUARD CLEANING SYSTEMS OF<br>CENTRAL AND SOUTHERN NJ<br>131 D GAITHER DR<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 59<br>Claim Date: 01/07/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $11,554.00 |
| ESSEX HUDSON CARDIOLOGY ASSOCIATES<br>672 BROADWAY<br>BAYONNE, NJ 07002 | | Claim Number: 60<br>Claim Date: 01/10/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $535,090.65 |
| STAT RADIOLOGY MEDICAL CORPORATION<br>13280 EVENING CREEK DR S, STE 110<br>SAN DIEGO, CA 92128 | | Claim Number: 61<br>Claim Date: 01/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $142,231.32 |

| ROBERT HALF INC<br>ATTN RECOVERY DEPT<br>3001 BISHOP DR, STE 130<br>SAN RAMON, CA 94583 | | Claim Number: 62<br>Claim Date: 01/17/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $122,072.65 | | |
| EATON CORPORATION<br>S5 - GLOBAL TRADE CR<br>1000 EATON BLVD<br>CLEVELAND, OH 44122 | | Claim Number: 63<br>Claim Date: 01/21/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $473.89 | | |
| GURLAND, KEITH, MD<br>ADDRESS ON FILE | | Claim Number: 64<br>Claim Date: 01/22/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $40,050.00 | Scheduled: | $55,200.00 |
| GURLAND, KEITH, MD<br>ADDRESS ON FILE | | Claim Number: 65<br>Claim Date: 01/22/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $48,750.00 | Scheduled: | $63,900.00 |
| GELLERT SEITZ BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 66<br>Claim Date: 01/22/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $193,108.53 | Scheduled: | $255,956.89 |

| ZOLL MEDICAL CORPORATION<br>ATTN GARY SCHAEFER<br>271 MILL RD<br>CHELMSFORD, MA 01824 | | Claim Number: 67<br>Claim Date: 01/22/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|---|
| SECURED | Claimed: | $589,769.52 |
| UNSECURED | Claimed: | $144,944.65 |
| REMEDI8 LLC<br>ATTN ALICIA DOUGLAS<br>8245 NIEMAN RD<br>LENEXA, KS 66214 | | Claim Number: 68<br>Claim Date: 01/17/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $27,856.13 |
| REMEDI8 LLC<br>ATTN ALICIA DOUGLAS<br>8245 NIEMAN RD<br>LENEXA, KS 66214 | | Claim Number: 69<br>Claim Date: 01/17/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $53,236.47 |
| REMEDI8 LLC<br>ATTN ALICIA DOUGLAS<br>8245 NIEMAN RD<br>LENEXA, KS 66214 | | Claim Number: 70<br>Claim Date: 01/17/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $63,857.14 |
| MEDICAL INFO TECHNOLOGY INC (MEDITECH)<br>7 BLUE HILL RIVER RD<br>CANTON, MA 02021 | | Claim Number: 71<br>Claim Date: 01/29/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $2,270,531.70 |

| | | |
|---|---|---|
| PEVCO SYSTEMS INTERNATIONAL INC<br>C/O PEVCO<br>ATTN FREDERICK M VALERINO JR<br>1401 TANGIER DR<br>BALTIMORE, MD 21220 | | Claim Number: 72<br>Claim Date: 01/28/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $14,047.50 |
| INSIGHT CAPITAL LLC<br>C/O MAURICE WUTSCHER LLP<br>23611 CHAGRIN BLVD, STE 207<br>BEACHWOOD, OH 44122 | | Claim Number: 73<br>Claim Date: 01/30/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: DOCKET: 759 (02/26/2025) |
| SECURED | Claimed: | $15,621,353.00 |
| JNESO DISTRICT COUNCIL 1 IUOE AFL-CIO<br>C/O RIKER DANZIG LLP<br>ATTN JOSEPH L SCHWARTZ<br>1 SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | | Claim Number: 74<br>Claim Date: 02/03/2025<br>Debtor: HUMC HOLDCO, LLC<br>Comments: POSSIBLY AMENDED BY 10767 |
| PRIORITY | Claimed: | $2,412,164.96 |
| UNSECURED | Claimed: | $1,476,929.01 |
| NEW JERSEY DEPARTMENT OF HEALTH<br>C/O JOSEPH L SCHWARTZ, ESQ<br>1 SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | | Claim Number: 75<br>Claim Date: 02/03/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| PRIORITY | Claimed: | $153,524.00 |
| SECURED | Claimed: | $10,625,000.00 |
| NEW JERSEY DEPARTMENT OF HEALTH<br>C/O JOSEPH L SCHWARTZ, ESQ<br>1 SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | | Claim Number: 76<br>Claim Date: 02/03/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| PRIORITY | Claimed: | $156,033.00 |
| SECURED | Claimed: | $10,625,000.00 |

| | | |
|---|---|---|
| NEW JERSEY DEPARTMENT OF HEALTH<br>C/O JOSEPH L SCHWARTZ, ESQ<br>1 SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | | Claim Number: 77<br>Claim Date: 02/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| SECURED | Claimed: | $10,625,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| NEW JERSEY DEPARTMENT OF HEALTH<br>C/O JOSEPH L SCHWARTZ, ESQ<br>1 SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | | Claim Number: 78<br>Claim Date: 02/03/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| PRIORITY | Claimed: | $159,579.00 | | |
|---|---|---|---|---|
| SECURED | Claimed: | $10,625,000.00 | | |
| UNSECURED | | | Scheduled: | $200.00 |

| | | |
|---|---|---|
| CONTRERAS-VASQUEZ, ALEJANDRO<br>ADDRESS ON FILE | | Claim Number: 79<br>Claim Date: 01/27/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10056 |

| PRIORITY | Claimed: | $3,654.00 |
|---|---|---|

| | | |
|---|---|---|
| ALCOR SCIENTIFIC LLC<br>20 THURBER BLVD<br>SMITHFIELD, RI 02917 | | Claim Number: 80<br>Claim Date: 02/11/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

| UNSECURED | Claimed: | $750.00 |
|---|---|---|

| | | |
|---|---|---|
| ALCOR SCIENTIFIC LLC<br>20 THURBER BLVD<br>SMITHFIELD, RI 02917 | | Claim Number: 81<br>Claim Date: 02/11/2025<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC |

| UNSECURED | Claimed: | $750.00 |
|---|---|---|

CAREPOINT HEALTH SYSTEMS, INC.  Case 24-12534-JKS   Doc 1160   Filed 04/16/25   Page 17 of 261
Numerical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL DEBTORS)

Date: 04/02/2025

| | | | | |
|---|---|---|---|---|
| ALCOR SCIENTIFIC LLC<br>20 THURBER BLVD<br>SMITHFIELD, RI 02917 | | Claim Number: 82<br>Claim Date: 02/11/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $750.00 | | |
| BOYLAN, EDWARD, MD<br>ADDRESS ON FILE | | Claim Number: 83<br>Claim Date: 02/17/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | | |
| UNSECURED | Claimed: | $160,874.50 | | |
| HCA - INFO TECH & SVCS INC DBA CERECORE<br>C/O MORRIS JAMES LLP;ATTN CARL KUNZ III<br>AND CHRISTOPHER M DONNELLY<br>500 DELAWARE AVE, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 84<br>Claim Date: 02/18/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: ALLOWED<br>DOCKET: 1041 (03/27/2025) | | |
| ADMINISTRATIVE | Claimed: | $167,864.78 | Allowed: | $266,302.85 |
| SHULMAN, YALE, MD<br>ADDRESS ON FILE | | Claim Number: 85<br>Claim Date: 02/19/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 206 | | |
| PRIORITY | Claimed: | $94,200.00 | | |
| DELL MARKETING LP<br>C/O STREUSAND LANDON OZBURN & LEMMON LLP<br>1801 S MOPAC EXPY, STE 320<br>AUSTIN, TX 78746 | | Claim Number: 86<br>Claim Date: 02/24/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $6,395.28 | | |

| | | | | | |
|---|---|---|---|---|---|
| MAR-MED INC<br>ATTN JERRY MAROGIL<br>333 FULLER AVE NE<br>GRAND RAPIDS, MI 49503 | | Claim Number: 87<br>Claim Date: 02/24/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $349.50 | | | |
| LEDESMA-APOLINARIO, LEILA<br>ADDRESS ON FILE | | Claim Number: 88<br>Claim Date: 02/25/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,163.57 | Scheduled: | $3,163.57 | |
| PRACTICELINK LTD<br>ATTN ALEX ELLISON<br>PO BOX 100<br>HINTON, WV 25951 | | Claim Number: 89<br>Claim Date: 02/25/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC<br>Comments:<br>A | | | |
| UNSECURED | Claimed: | $13,995.00 | Scheduled: | $13,995.00 | |
| INSITE ONE LLC<br>135 N PLAINS INDUSTRIAL RD<br>WALLINGFORD, CT 06492 | | Claim Number: 90<br>Claim Date: 02/25/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | | |
| UNSECURED | Claimed: | $25,990.11 | Scheduled: | $25,990.11 | |
| MCCOLLIGAN, SHIRLEY, RN<br>ADDRESS ON FILE | | Claim Number: 91<br>Claim Date: 02/25/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,900.00 | Scheduled: | $1,900.00 | |

| | | | | |
|---|---|---|---|---|
| PULSE WITH PETER B LLC, THE<br>1125 MAXWELL LN, APT 519<br>HOBOKEN, NJ 07030 | | Claim Number: 92<br>Claim Date: 02/25/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $2,100.00 | | |
| MGL PRINTING SOLUTIONS<br>154 SOUTH ST<br>NEW PROVIDENCE, NJ 07974 | | Claim Number: 93<br>Claim Date: 02/25/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| ADMINISTRATIVE | Claimed: | $2,580.00 | | |
| JCA INVENTORIES<br>829 TEMPLE AVE<br>BURLINGTON, NJ 08016 | | Claim Number: 94<br>Claim Date: 02/26/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $1,600.00 |
| JCA INVENTORIES<br>829 TEMPLE AVE<br>BURLINGTON, NJ 08016 | | Claim Number: 95<br>Claim Date: 02/26/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $1,600.00 |
| JCA INVENTORIES<br>829 TEMPLE AVE<br>BURLINGTON, NJ 08016 | | Claim Number: 96<br>Claim Date: 02/26/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $1,600.00 |

DONNARUMMA, JOHN J
ADDRESS ON FILE

Claim Number: 97
Claim Date: 02/26/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $2,490.60 | Scheduled: | $2,490.60 |
|---|---|---|---|---|

LEEGIS GROUP, THE
277 W CLAY AVE
ROSELLE PARK, NJ 07204

Claim Number: 98
Claim Date: 02/26/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $100,380.00 | Scheduled: | $96,399.90 |
|---|---|---|---|---|

HUMANA INC HUMANA INSURANCE CO ET AL
C/O FOX SWIBEL LEVIN & CARROLL
ATTN KEN THOMAS
200 W MADISON, STE 3000
CHICAGO, IL 60606

Claim Number: 99
Claim Date: 02/26/2025
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES

| SECURED | Claimed: | $590.57   UNLIQ |
|---|---|---|

HUMANA INC HUMANA INSURANCE CO ET AL
C/O FOX SWIBEL LEVIN & CARROLL
ATTN KEN THOMAS
200 W MADISON, STE 3000
CHICAGO, IL 60606

Claim Number: 100
Claim Date: 02/26/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| SECURED | Claimed: | $14,356.63   UNLIQ |
|---|---|---|

HUMANA INC HUMANA INSURANCE CO ET AL
C/O FOX SWIBEL LEVIN & CARROLL
ATTN KEN THOMAS
200 W MADISON, STE 3000
CHICAGO, IL 60606

Claim Number: 101
Claim Date: 02/26/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| SECURED | Claimed: | $2,290.31   UNLIQ |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| HUMANA INC HUMANA INSURANCE CO ET AL<br>C/O FOX SWIBEL LEVIN & CARROLL<br>ATTN KEN THOMAS<br>200 W MADISON, STE 3000<br>CHICAGO, IL 60606 | | Claim Number: 102<br>Claim Date: 02/26/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| SECURED | Claimed: | $74,577.19  UNLIQ | | | |
| HUMANA INC HUMANA INSURANCE CO ET AL<br>C/O FOX SWIBEL LEVIN & CARROLL<br>ATTN KEN THOMAS<br>200 W MADISON, STE 3000<br>CHICAGO, IL 60606 | | Claim Number: 103<br>Claim Date: 02/26/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| SECURED | Claimed: | $91,814.70  UNLIQ | | | |
| WONG, PETER, MD<br>ADDRESS ON FILE | | Claim Number: 104<br>Claim Date: 02/27/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | | |
| PRIORITY<br>UNSECURED | Claimed: | $33,170.65 | Scheduled: | $33,170.65 | |
| WONG, PETER, MD<br>ADDRESS ON FILE | | Claim Number: 105<br>Claim Date: 02/27/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| PRIORITY<br>UNSECURED | Claimed: | $43,900.00 | Scheduled: | $43,900.00 | |
| WILCOX, ELLIS<br>ADDRESS ON FILE | | Claim Number: 106<br>Claim Date: 02/27/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $11,025.00 | Scheduled: | $11,025.00 | |

EDLAW PHARMACEUTICALS INC
195B CENTRAL AVE
FARMINGDALE, NY 11735

Claim Number: 109
Claim Date: 02/28/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $375.00 | Scheduled: | $375.00 |
|---|---|---|---|---|

MERCEDES SCIENTIFIC LLC
PO BOX 850001
ORLANDO, FL 32885-0123

Claim Number: 110
Claim Date: 02/28/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $421.16 | Scheduled: | $138.61 |
|---|---|---|---|---|

HEALTHSCOPE INC
129 CEDARBROOK RD
ARDMORE, PA 19003

Claim Number: 111
Claim Date: 02/28/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| UNSECURED | Claimed: | $8,097.40 | Scheduled: | $8,097.40 |
|---|---|---|---|---|

REGENCY ENTERPRISES INCORPORATED
ATTN CHERYL RUBIN, MGR
9261 JORDAN AVE
CHATSWORTH, CA 91311

Claim Number: 112
Claim Date: 02/28/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $12,929.29 | Scheduled: | $11,318.20 |
|---|---|---|---|---|

REGENCY ENTERPRISES INCORPORATED
ATTN CHERYL RUBIN
9261 JORDAN AVE
CHATSWORTH, CA 91311

Claim Number: 113
Claim Date: 02/28/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $4,426.80 | Scheduled: | $4,426.80 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| ROSADO, RUTH N<br>ADDRESS ON FILE | | Claim Number: 114<br>Claim Date: 02/28/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $20,171.52 | | | |
| GUARDIAN POWER CLEANING CORP<br>34 VAN WYCK RD<br>BLAUVELT, NY 10913 | | Claim Number: 115<br>Claim Date: 02/28/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| UNSECURED | Claimed: | $14,955.00 | Scheduled: | $5,065.00 | |
| GUARDIAN POWER CLEANING CORP<br>34 VAN WYCK RD<br>BLAUVELT, NY 10913 | | Claim Number: 116<br>Claim Date: 02/28/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $14,955.00 | Scheduled: | $1,595.00 | |
| BLUE EDGE PROPERTY LLC<br>C/O LEFRAK<br>ATTN ARNOLD S LEHMAN, ESQ<br>40 W 57TH ST<br>NEW YORK, NY 10019 | | Claim Number: 117<br>Claim Date: 02/28/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES<br>Comments:<br>Claim out of balance | | | |
| SECURED | Claimed: | $51,656.77 | | | |
| UNSECURED | | | Scheduled: | $51,481.16 | |
| TOTAL | Claimed: | $51,696.77 | | | |
| MASSON, VIVEK<br>ADDRESS ON FILE | | Claim Number: 118<br>Claim Date: 03/03/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | | |
| UNSECURED | Claimed: | $680.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| CHOUDHRY, HAMMAD<br>ADDRESS ON FILE | | Claim Number: 119<br>Claim Date: 03/03/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| UNSECURED | Claimed: | $60,250.00 | Scheduled: | $60,250.00 | |
| UPSTATE WHOLESALE SUPPLY INC<br>ATTN JACLYN KRAMER, CONTROLLER<br>7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 | | Claim Number: 120<br>Claim Date: 03/03/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | | |
| UNSECURED | Claimed: | $53,796.30 | Scheduled: | $53,796.30 | |
| BRAUNSTEIN, STEVEN, MD<br>ADDRESS ON FILE | | Claim Number: 121<br>Claim Date: 03/03/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $18,400.00 | Scheduled: | $18,400.00 | |
| KHAN, GULI<br>ADDRESS ON FILE | | Claim Number: 122<br>Claim Date: 03/03/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | | |
| UNSECURED | Claimed: | $928.00 | Scheduled: | $928.00 | |
| HUDMED LLC<br>346 S BRANCH RD<br>HILLSBOROUGH, NJ 08844 | | Claim Number: 123<br>Claim Date: 03/03/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| UNSECURED | Claimed: | $3,422.00 | Scheduled: | $3,422.00 | |

| | | | | | |
|---|---|---|---|---|---|
| HEFFERAN, JAMES, MD<br>ADDRESS ON FILE | | Claim Number: 124<br>Claim Date: 03/03/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| UNSECURED | Claimed: | $23,000.00 | Scheduled: | $16,000.00 | |
| VICTOR HOLDINGS INC<br>D/B/A WHITMAN<br>100 FRANKLIN SQUARE DR, STE 200<br>SOMERSET, NJ 08873 | | Claim Number: 125<br>Claim Date: 03/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $4,900.00 | | | |
| TRICAP HEALTH GROUP<br>ATTN JOSEPH LAMANNA<br>9 BALTUSROL DR<br>PURCHASE, NY 10577 | | Claim Number: 126<br>Claim Date: 03/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $36,678.00 | | | |
| KINETEC USA INC<br>N174W21475 ALCAN DR<br>JACKSON, WI 53037-8611 | | Claim Number: 127<br>Claim Date: 03/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $7,090.56 | | | |
| CS SURGICAL INC<br>662 WHITNEY DR<br>SLIDELL, LA 70461 | | Claim Number: 128<br>Claim Date: 03/03/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $1,575.00 | Scheduled: | $1,575.00 | |

---

| CS SURGICAL INC<br>662 WHITNEY DR<br>SLIDELL, LA 70461 | Claim Number: 129<br>Claim Date: 03/03/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
|---|---|

| UNSECURED | Claimed: | $525.00 | Scheduled: | $525.00 |
|---|---|---|---|---|

| GILL ASSOCIATES<br>ATTN JD GILL<br>2025 HAMBURG TPKE, STE M<br>WAYNE, NJ 07470 | Claim Number: 130<br>Claim Date: 03/03/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
|---|---|

| UNSECURED | Claimed: | $5,280.00 | Scheduled: | $5,280.00 |
|---|---|---|---|---|

| GILL ASSOCIATES<br>ATTN JD GILL<br>2025 HAMBURG TPKE, STE M<br>WAYNE, NJ 07470 | Claim Number: 131<br>Claim Date: 03/03/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
|---|---|

| UNSECURED | Claimed: | $5,452.00 | Scheduled: | $5,452.00 |
|---|---|---|---|---|

| GOODALL, BEVERLEY<br>ADDRESS ON FILE | Claim Number: 132<br>Claim Date: 03/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| PRIORITY | Claimed: | $8,706.36 |
|---|---|---|

| INNOVATIVE MEDICAL PRODUCTS INC<br>PO BOX 8028<br>87 SPRING LN<br>PLAINVILLE, CT 06062 | Claim Number: 133<br>Claim Date: 03/03/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
|---|---|

| UNSECURED | Claimed: | $13,523.80 | Scheduled: | $13,523.80 |
|---|---|---|---|---|

INNOVATIVE MEDICAL PRODUCTS INC
PO BOX 8028
87 SPRING LN
PLAINVILLE, CT 06062

Claim Number: 134
Claim Date: 03/03/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $189.33 | Scheduled: | $189.33 |

INNOVATIVE MEDICAL PRODUCTS INC
PO BOX 8028
87 SPRING LN
PLAINVILLE, CT 06062

Claim Number: 135
Claim Date: 03/03/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $13,523.80 | | |

BIREN, MELISSA H
ADDRESS ON FILE

Claim Number: 136
Claim Date: 03/03/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $5,000.00 |

NEXXT SPINE LLC
14425 BERGEN BLVD, STE B
NOBLESVILLE, IN 46060

Claim Number: 137
Claim Date: 03/03/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $130,098.00 | Scheduled: | $120,768.00 |

HG REALTY LLC
C/O NICHOLAS P CORRADO, ESQ
921 SUMMIT AVE
JERSEY CITY, NJ 07307

Claim Number: 138
Claim Date: 03/03/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $33,147.08 | | |

| | | |
|---|---|---|
| KEYSTONE PERFUSION SERVICES PC<br>C/O NICHOLAS P CORRADO, ESQ<br>921 SUMMIT AVE<br>JERSEY CITY, NJ 07307 | Claim Number: 139<br>Claim Date: 03/03/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| UNSECURED          Claimed: | $4,870.00 | |
| KEYSTONE PERFUSION SERVICES PC<br>C/O NICHOLAS P CORRADO, ESQ<br>921 SUMMIT AVE<br>JERSEY CITY, NJ 07307 | Claim Number: 140<br>Claim Date: 03/03/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED          Claimed: | $116,001.00 | |
| KEYSTONE PERFUSION SERVICES PC<br>C/O NICHOLAS P CORRADO, ESQ<br>921 SUMMIT AVE<br>JERSEY CITY, NJ 07307 | Claim Number: 141<br>Claim Date: 03/03/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| UNSECURED          Claimed: | $5,610.40 | |
| NIXON UNIFORM SERVICE INC<br>ATTN JACK HILLIPS<br>500 CENTERPOINT BLVD<br>NEW CASTLE, DE 19720 | Claim Number: 142<br>Claim Date: 03/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED          Claimed: | $54,481.88 | |
| HUMANA GOVERNMENT BUSINESS INC<br>D/B/A HUMANA MILITARY & THEIR AFFILIATES<br>C/O FOX SWIBEL LEVIN & CARROLL; K THOMAS<br>200 W MADISON, STE 3000<br>CHICAGO, IL 60606 | Claim Number: 143<br>Claim Date: 03/03/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| SECURED          Claimed: | $112,433.87   UNLIQ | |

| | | |
|---|---|---|
| INSIGHT MANAGEMENT & CONSULTING SVCS INC<br>C/O COLE SCHOTZ PC<br>ATTN JACK M DOUGHERTY<br>500 DELAWARE AVE, STE 1410<br>WILMINGTON, DE 19801 | | Claim Number: 144<br>Claim Date: 02/28/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $251,620,000.00 |
| INSIGHT MANAGEMENT & CONSULTING SVCS INC<br>C/O COLE SCHOTZ PC<br>ATTN JACK M DOUGHERTY<br>500 DELAWARE AVE, STE 1410<br>WILMINGTON, DE 19801 | | Claim Number: 145<br>Claim Date: 02/28/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $251,620,000.00 |
| INSIGHT MANAGEMENT & CONSULTING SVCS INC<br>C/O COLE SCHOTZ PC<br>ATTN JACK M DOUGHERTY<br>500 DELAWARE AVE, STE 1410<br>WILMINGTON, DE 19801 | | Claim Number: 146<br>Claim Date: 02/28/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $251,620,000.00 |
| INSIGHT MANAGEMENT & CONSULTING SVCS INC<br>C/O COLE SCHOTZ PC<br>ATTN JACK M DOUGHERTY<br>500 DELAWARE AVE, STE 1410<br>WILMINGTON, DE 19801 | | Claim Number: 147<br>Claim Date: 02/28/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $251,620,000.00 |
| FERNANDEZ, JENNY<br>ADDRESS ON FILE | | Claim Number: 148<br>Claim Date: 03/04/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $42,696.00 |

CAREPOINT HEALTH SYSTEMS, INC.    Case 24-12534-JKS    Doc 1160    Filed 04/16/25    Page 30 of 261
Numerical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL DEBTORS)

Date: 04/02/2025

| | | | | |
|---|---|---|---|---|
| CONTRERAS VASQUEZ, ALEJANDRO<br>ADDRESS ON FILE | | Claim Number: 149<br>Claim Date: 03/04/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10056 | | |
| PRIORITY | Claimed: | $3,654.00 | | |
| AMERICAN ANALYTICS INC<br>9765 ETON AVE<br>CHATSWORTH, CA 91311 | | Claim Number: 150<br>Claim Date: 03/04/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $675.00 | Scheduled: | $675.00 |
| COOK MEDICAL<br>750 DANIELS WAY<br>PO BOX 489<br>BLOOMINGTON, IN 47402 | | Claim Number: 151<br>Claim Date: 03/04/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $17,378.70 | | |
| COOK MEDICAL<br>750 DANIELS WAY<br>BLOOMINGTON, IN 47402 | | Claim Number: 152<br>Claim Date: 03/04/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $25,447.96 | Scheduled: | $29,113.01 |
| COOK MEDICAL<br>750 DANIELS WAY<br>BLOOMINGTON, IL 47402 | | Claim Number: 153<br>Claim Date: 03/04/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $3,279.03 | Scheduled: | $3,279.03 |

JEFFREY M SHAARI MD LLC
ATTN JEFFREY M SHAARI
413 60TH ST
WEST NEW YORK, NJ 07093

Claim Number: 154
Claim Date: 03/04/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,725.00 | Scheduled: | $10,725.00 |

JEFFREY M SHAARI MD LLC
ATTN JEFFREY M SHAARI, MD
413 60TH ST
WEST NEW YORK, NJ 07093

Claim Number: 155
Claim Date: 03/04/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,625.00 | Scheduled: | $1,625.00 |

SIEGEL, WAYNE D, MD
ADDRESS ON FILE

Claim Number: 156
Claim Date: 03/04/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $360.00 | | |
| UNSECURED | Claimed: | $4,040.00 | Scheduled: | $3,000.00 |

HYDROCISION INC
267 BOSTON POST RD, STE 28
NORTH BILLERICA, MA 01862

Claim Number: 157
Claim Date: 03/04/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,571.94 | Scheduled: | $3,571.94 |

PADOLINA, BERNADETH
ADDRESS ON FILE

Claim Number: 158
Claim Date: 03/05/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,211.70 | Scheduled: | $4,211.70 |

| | | |
|---|---|---|
| SABOGAL, GEORGE H<br>ADDRESS ON FILE | | Claim Number: 159<br>Claim Date: 03/05/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim Out of Balance |
| PRIORITY | Claimed: | $46,200.00 |
| ANTHONY N BARBIER PC<br>832 CLIFTON AVE<br>CLIFTON, NJ 07013 | | Claim Number: 161<br>Claim Date: 03/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $8,139.70 |
| CROKER FIRE SAFETY CORP<br>235 BROOKSITE DR<br>HAUPPAGUE, NY 11788 | | Claim Number: 162<br>Claim Date: 03/07/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $650.00   UNDET      Scheduled:           $1,040.00 |
| PETERSEN, DEBORAH A<br>ADDRESS ON FILE | | Claim Number: 163<br>Claim Date: 03/07/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $10,721.34 |
| STALTARE, GINA M<br>ADDRESS ON FILE | | Claim Number: 164<br>Claim Date: 03/10/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $3,956.00 |
| UNSECURED | Claimed: | $3,956.00 |
| TOTAL | Claimed: | $3,956.00 |

BENITEZ, VANESSA
ADDRESS ON FILE

Claim Number: 165
Claim Date: 03/10/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 |
|---|---|---|---|---|

LEVINE, HOWARD
ADDRESS ON FILE

Claim Number: 166
Claim Date: 03/10/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments:
AMENDS CLAIM #10028

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

CONSORTIEX INC
733 N VAN BUREN ST, STE 501
MILWAUKEE, WI 53202

Claim Number: 167
Claim Date: 03/10/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| UNSECURED | Claimed: | $15,465.00 | Scheduled: | $15,465.00 |
|---|---|---|---|---|

EM ADAMS CO INC
7496 COMMERCIAL CIR
FORT PIERCE, FL 34951

Claim Number: 168
Claim Date: 03/10/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $1,986.30 | Scheduled: | $1,986.30 |
|---|---|---|---|---|

RICHARDSON, APRIL
ADDRESS ON FILE

Claim Number: 169
Claim Date: 03/11/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments:
AMENDS CLAIM #10509

| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |

| | | | | | |
|---|---|---|---|---|---|
| RC MEDICAL INC<br>PO BOX 833<br>284 MERROW RD<br>TOLLAND, CT 06084 | | Claim Number: 170<br>Claim Date: 03/11/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $3,566.00 | Scheduled: | $3,566.00 | |
| MFI MEDICAL EQUIPMENT INC<br>10695 TREENA ST, #105<br>SAN DIEGO, CA 92131 | | Claim Number: 171<br>Claim Date: 03/11/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $3,360.83 | Scheduled: | $3,360.83 | |
| BEHIN, BABAK<br>ADDRESS ON FILE | | Claim Number: 172<br>Claim Date: 03/11/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $8,775.00 | Scheduled: | $8,775.00 | |
| BEHIN, BABAK<br>ADDRESS ON FILE | | Claim Number: 173<br>Claim Date: 03/11/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | | |
| UNSECURED | Claimed: | $6,134.36 | Scheduled: | $6,134.36 | |
| BEHIN, BABAK<br>ADDRESS ON FILE | | Claim Number: 174<br>Claim Date: 03/11/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $42,900.00 | Scheduled: | $42,900.00 | |

| | | | | |
|---|---|---|---|---|
| MARTE, ANABEL<br>ADDRESS ON FILE | | Claim Number: 175<br>Claim Date: 03/11/2025<br>Debtor: QUALITY CARE ASSOCIATES, LLC<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $190.00 | | |
| PRIORITY | Claimed: | $190.00 | | |
| UNSECURED | | | Scheduled: | $90.00 |
| TOTAL | Claimed: | $190.00 | | |
| ENDO TECHNOLOGIES LLC<br>6660 NEW NASHVILLE HWY<br>SMYRNA, TN 37167 | | Claim Number: 176<br>Claim Date: 03/11/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $31,737.61 | Scheduled: | $15,356.24 |
| ENDO TECHNOLOGIES LLC<br>6660 NEW NASHVILLE HWY<br>SMYRNA, TN 37167 | | Claim Number: 177<br>Claim Date: 03/11/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $21,010.01 | Scheduled: | $8,163.00 |
| TURNER, KELLY<br>ADDRESS ON FILE | | Claim Number: 178<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10068 | | |
| PRIORITY | Claimed: | $4,687.50 | | |
| LAMSIS, BRENDA A<br>ADDRESS ON FILE | | Claim Number: 179<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| PRIORITY | Claimed: | $5,948.26 | | |
| UNSECURED | | | Scheduled: | $5,948.26 |

| | | | | |
|---|---|---|---|---|
| OSSDSIGN USA INC<br>10320 LITTLE PATUXENT PKWY, STE 850<br>COLUMBIA, MD 21044 | | Claim Number: 180<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $14,000.00 | Scheduled: | $14,000.00 |
| ARCH SPECIALTY INSURANCE COMPANY<br>ATTN FRANCINE PETROSINO, EXEC LEGAL ASST<br>210 HUDSON ST, STE 300<br>JERSEY CITY, NJ 07311 | | Claim Number: 183<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| LONGO ELECTRICAL-MECHANICAL<br>1 HARRY SHUPE BLVD<br>WHARTON, NJ 07885-1646 | | Claim Number: 184<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $37,015.00 | | |
| IHPNJ ER LLC<br>C/O WILENTZ GOLDMAN & SPITZER PA<br>ATTN DAVID H STEIN, ESQ<br>90 WOODBRIDGE CENTER DR, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 185<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $202,083.34 | | |
| INHOSPITAL PHYSICIANS CORP OF NEW JERSEY<br>C/O WILENTZ GOLDMAN & SPITZER PA<br>ATTN DAVID H STEIN, ESQ<br>90 WOODBRIDGE CENTER DR, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 186<br>Claim Date: 03/13/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | |
| UNSECURED | Claimed: | $1,097,432.00 | | |

| | | |
|---|---|---|
| IHPNJ ER LLC<br>C/O WILENTZ GOLDMAN & SPITZER PA<br>ATTN DAVID H STEIN, ESQ<br>90 WOODBRIDGE CENTER DR, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 187<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $101,041.67 |
| IHPNJ ER LLC<br>C/O WILENTZ GOLDMAN & SPITZER PA<br>ATTN DAVID H STEIN, ESQ<br>90 WOODBRIDGE CENTER DR, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 188<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $170,625.33 |
| GENTHERM MEDICAL LLC<br>12011 MOSTELLER RD<br>CINCINNATI, OH 45241 | | Claim Number: 189<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $1,546.89 |
| MED ONE CAPITAL FUNDING LLC<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 190<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $2,097,499.00 |
| MED ONE CAPITAL FUNDING LLC<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 191<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $159,318.65 |

| | | | | | |
|---|---|---|---|---|---|
| MED ONE CAPITAL FUNDING LLC<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 192<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| UNSECURED | Claimed: | $107,238.79 | | | |
| MED ONE CAPITAL FUNDING LLC<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 193<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $46,186.79 | | | |
| MED ONE CAPITAL FUNDING LLC<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 194<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | | |
| UNSECURED | Claimed: | $5,127.00 | | | |
| SUPERIOR MEDICAL<br>PO BOX 683<br>PARLIN, NJ 08859 | | Claim Number: 195<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $218.99 | | | |
| CORNEAGEN LLC<br>ATTN CONTRACTS<br>1200 6TH AVE, STE 300<br>SEATTLE, WA 98101 | | Claim Number: 196<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $30,000.00 | Scheduled: | $30,000.00 | |

---

ARAGO, ANGELITO O, MD
ADDRESS ON FILE

Claim Number: 197
Claim Date: 03/14/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

---

| UNSECURED | Claimed: | $7,500.00 | Scheduled: | $7,500.00 |
|---|---|---|---|---|

DIBELLA CONSTRUCTION CO INC
76 E 23RD ST
BAYONNE, NJ 07002

Claim Number: 198
Claim Date: 03/14/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

---

| UNSECURED | Claimed: | $17,400.00 | Scheduled: | $17,400.00 |
|---|---|---|---|---|

STEINBERG, MICHAEL
ADDRESS ON FILE

Claim Number: 199
Claim Date: 03/14/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

---

| UNSECURED | Claimed: | $235.00 | Scheduled: | $235.00 |
|---|---|---|---|---|

MAXIM HEALTHCARE STAFFING SERVICES
C/O ANDREW SKLAR, ESQ
20 BRACE RD, STE 205
CHERRY HILL, NJ 08034

Claim Number: 200
Claim Date: 03/14/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| UNSECURED | Claimed: | $767,817.30 |
|---|---|---|

MESCCA LLC
ATTN DR MICHAEL SIMON
18 SHADY TREE LN
COLTS NECK, NJ 07722

Claim Number: 201
Claim Date: 03/14/2025
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES

---

| UNSECURED | Claimed: | $149,019.00 |
|---|---|---|

QUALITY MEDICAL GROUP INC
50 RANDOLPH RD, STE A2
SOMERSET, NJ 08873

Claim Number: 202
Claim Date: 03/14/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $100,977.23 | Scheduled: | $116,196.73 |

QUALITY MEDICAL GROUP INC
50 RANDOLPH RD, STE A2
SOMERSET, NJ 08873

Claim Number: 203
Claim Date: 03/14/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,745.00 | |

QUALITY MEDICAL GROUP INC
50 RANDOLPH RD, STE A2
SOMERSET, NJ 08873

Claim Number: 204
Claim Date: 03/14/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $26,871.00 | Scheduled: | $7,675.00 |

PROFESSIONAL MEDICAL WAREHOUSE INC
3500 E TACHEVAH DR, STE F
PALM SPRINGS, CA 92262

Claim Number: 205
Claim Date: 03/14/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $67,963.30 | |

SHULMAN, YALE, MD
ADDRESS ON FILE

Claim Number: 206
Claim Date: 03/14/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE
Comments:
AMENDS CLAIM #85

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $16,800.00 | Scheduled: | $28,200.00 |

| | | | | |
|---|---|---|---|---|
| SHULMAN, YALE, MD<br>ADDRESS ON FILE | | Claim Number: 207<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>AMENDS CLAIM #85 | | |
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $11,850.00 | Scheduled: | $22,500.00 |
| SHULMAN, YALE, MD<br>ADDRESS ON FILE | | Claim Number: 208<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #85 | | |
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $20,100.00 | Scheduled: | $28,500.00 |
| AGGRESSIVE ENERGY LLC<br>C/O RIKER DANZIG LLP<br>ATTN TARA SCHELLHORN<br>1 SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | | Claim Number: 209<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $197,010.83 | | |
| AGGRESSIVE ENERGY LLC<br>C/O RIKER DANZIG LLP<br>ATTN TARA SCHELLHORN<br>1 SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | | Claim Number: 210<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $213,719.53 | | |
| AGGRESSIVE ENERGY LLC<br>C/O RIKER DANZIG LLP<br>ATTN TARA SCHELLHORN<br>1 SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | | Claim Number: 211<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $141,275.34 | | |

| | | |
|---|---|---|
| MAZUMA CAPITAL CORP<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | Claim Number: 212<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| UNSECURED　　Claimed: | $7,937,292.27 | |
| MAZUMA CAPITAL CORP<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | Claim Number: 213<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| UNSECURED　　Claimed: | $7,937,292.27 | |
| MAZUMA CAPITAL CORP<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | Claim Number: 214<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED　　Claimed: | $7,937,292.27 | |
| MAZUMA CAPITAL CORP<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | Claim Number: 215<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |
| UNSECURED　　Claimed: | $7,937,292.27 | |
| VICTOR ARENCIBIA ARCHITECT<br>3 ELDRIDGE RD, BOX 424<br>MOUNT TABOR, NJ 07878-9202 | Claim Number: 216<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED　　Claimed: | $750.00　　Scheduled: | $9,050.00 |

| | | | | |
|---|---|---|---|---|
| VICTOR ARENCIBIA ARCHITECT<br>ATTN VICTOR ARENCIBIA<br>3 ELDRIDGE RD, BOX 424<br>MOUNT TABOR, NJ 07878-9202 | | Claim Number: 217<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $2,500.00 | | |
| VICTOR ARENCIBIA ARCHITECT<br>ATTN VICTOR ARENCIBIA<br>3 ELDRIDGE RD, BOX 424<br>MOUNT TABOR, NJ 07878-9202 | | Claim Number: 218<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $1,300.00 | | |
| VICTOR ARENCIBIA ARCHITECT<br>ATTN VICTOR ARENCIBIA<br>3 ELDRIDGE RD, BOX 424<br>MOUNT TABOR, NJ 07878 | | Claim Number: 219<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $2,100.00 | | |
| VICTOR ARENCIBIA ARCHITECT<br>ATTN VICTOR ARENCIBIA<br>3 ELDRIDGE RD, BOX 424<br>MOUNT TABOR, NJ 07878 | | Claim Number: 220<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $4,700.00 | | |
| VICTOR ARENCIBIA ARCHITECT<br>3 ELDRIDGE RD, BOX 424<br>MOUNT TABOR, NJ 07878 | | Claim Number: 221<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $2,300.00 | Scheduled: | $6,150.00 |

CAREPOINT HEALTH SYSTEMS, INC.　　　Case 24-12534-JKS　Doc 1160　Filed 04/16/25　Page 44 of 261
Numerical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL DEBTORS)

Date: 04/02/2025

PERCONTINO, MARY
ADDRESS ON FILE

Claim Number: 222
Claim Date: 03/17/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| PRIORITY | Claimed: | $1,217.00 | | |
|---|---|---|---|---|

SHAH, SANJIV
ADDRESS ON FILE

Claim Number: 223
Claim Date: 03/17/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 |
|---|---|---|---|---|

US TEL INC
43 MYRTLE ST
RUTHERFORD, NJ 07070

Claim Number: 224
Claim Date: 03/17/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $943.11 | Scheduled: | $943.11 |
|---|---|---|---|---|

KAPOOR, ASHISH, MD
ADDRESS ON FILE

Claim Number: 225
Claim Date: 03/17/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $30,000.00 | | |
|---|---|---|---|---|

SAMMAN, HANAN
ADDRESS ON FILE

Claim Number: 226
Claim Date: 03/17/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME
Comments:
Claim out of balance

| ADMINISTRATIVE | Claimed: | $245.00 |
|---|---|---|
| PRIORITY | Claimed: | $245.00 |
| TOTAL | Claimed: | $245.00 |

| | | | | |
|---|---|---|---|---|
| SAMMAN, HANAN<br>ADDRESS ON FILE | | Claim Number: 227<br>Claim Date: 03/17/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $11,846.00 | | |
| PRIORITY | Claimed: | $11,846.00 | | |
| TOTAL | Claimed: | $11,846.00 | | |
| SPEKTOR, MARK<br>ADDRESS ON FILE | | Claim Number: 228<br>Claim Date: 03/17/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | |
| UNSECURED | Claimed: | $78,375.00 | Scheduled: | $61,875.00 |
| SPEKTOR, MARK<br>ADDRESS ON FILE | | Claim Number: 229<br>Claim Date: 03/17/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | | |
| UNSECURED | Claimed: | $53,375.00 | Scheduled: | $36,875.00 |
| SPEKTOR, MARK<br>ADDRESS ON FILE | | Claim Number: 230<br>Claim Date: 03/17/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $131,750.00 | | |
| RD SALES DOOR AND HARWARE LLC<br>220 WEST PKWY, UNIT 3<br>POMPTON PLAINS, NJ 07444 | | Claim Number: 231<br>Claim Date: 03/17/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| PRIORITY | Claimed: | $13,641.68 | | |

| | | |
|---|---|---|
| BONESUPPORT INC<br>C/O DAVIS MALM & D'AGOSTINE PC<br>ATTN ANTHONY PANEBIANCO, ESQ<br>ONE BOSTON PL, 37TH FL<br>BOSTON, MA 02108 | | Claim Number: 232<br>Claim Date: 03/17/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $4,090.00 |
| BONESUPPORT INC<br>C/O DAVIS MALM & D'AGOSTINE PC<br>ATTN ANTHONY PANEBIANCO, ESQ<br>ONE BOSTON PL, 37TH FL<br>BOSTON, MA 02108 | | Claim Number: 233<br>Claim Date: 03/17/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $81,479.50 |
| BONESUPPORT INC<br>C/O DAVIS MALM & D'AGOSTINE PC<br>ATTN ANTHONY PANEBIANCO, ESQ<br>ONE BOSTON PL, 37TH FL<br>BOSTON, MA 02108 | | Claim Number: 234<br>Claim Date: 03/17/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $51,884.00 |
| DONNARUMMA, JOHN J<br>ADDRESS ON FILE | | Claim Number: 235<br>Claim Date: 03/18/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $2,490.60 |
| FLORENTINO, HECTOR L, MD<br>ADDRESS ON FILE | | Claim Number: 236<br>Claim Date: 03/18/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| PRIORITY | Claimed: | $137,000.00 |

| | | |
|---|---|---|
| MANGIA, ANTHONY J, MD<br>ADDRESS ON FILE | | Claim Number: 237<br>Claim Date: 03/18/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $9,600.00 |
| MANGIA, ANTHONY J, MD<br>ADDRESS ON FILE | | Claim Number: 238<br>Claim Date: 03/18/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| UNSECURED | Claimed: | $11,658.27 |
| MARQUEZ, ANANIA L<br>ADDRESS ON FILE | | Claim Number: 239<br>Claim Date: 03/19/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| PRIORITY | Claimed: | $3,833.91 |
| MICROSURGICAL TECHNOLOGY INC<br>8415 154TH AVE NE<br>REDMOND, WA 98052 | | Claim Number: 240<br>Claim Date: 03/20/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $2,678.14 |
| INTERNATIONAL UNION OF OPERATING<br>ENGINEERS LOCAL 68 68A 68B AFL-CIO<br>ATTN EJ MEDINA<br>11 FAIRFIELD PL<br>WEST CALDWELL, NJ 07006 | | Claim Number: 241<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $150,000.00 |

| | | |
|---|---|---|
| BENEFIT PLAN MANAGER CORP<br>100 VALLEY RD, STE 202<br>MOUNT ARLINGTON, NJ 07856 | | Claim Number: 242<br>Claim Date: 03/25/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $9,468.68 |
| BENEFIT PLAN MANAGER CORP<br>100 VALLEY RD, STE 202<br>MOUNT ARLINGTON, NJ 07856 | | Claim Number: 243<br>Claim Date: 03/25/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $45,609.73 |
| BENEFIT PLAN MANAGER CORP<br>100 VALLEY RD, STE 202<br>MOUNT ARLINGTON, NJ 07856 | | Claim Number: 244<br>Claim Date: 03/25/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $42,755.77 |
| BENEFIT PLAN MANAGER CORP<br>100 VALLEY RD, STE 202<br>MOUNT ARLINGTON, NJ 07856 | | Claim Number: 245<br>Claim Date: 03/25/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $39,295.82 |
| BENEFIT PLAN MANAGER CORP<br>100 VALLEY RD, STE 202<br>MOUNT ARLINGTON, NJ 07856 | | Claim Number: 246<br>Claim Date: 03/25/2025<br>Debtor: QUALITY CARE ASSOCIATES, LLC |
| UNSECURED | Claimed: | $6,219.35 |

| | | |
|---|---|---|
| SCHARF CONTE BASTIANELLI & MAZZONI PA<br>ATTN DR RICHARD SCHARF<br>505 CHESTNUT ST<br>ROSELLE PARK, NJ 07204 | | Claim Number: 247<br>Claim Date: 03/25/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $76,500.00 |
| SCHARF CONTE BASTIANELLI & MAZZONI PA<br>ATTN DR RICHARD SCHARF<br>505 CHESTNUT ST<br>ROSELLE PARK, NJ 07204 | | Claim Number: 248<br>Claim Date: 03/25/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $283,914.13 |
| TRICE MEDICAL<br>26902 VISTA TER<br>LAKE FOREST, CA 92630 | | Claim Number: 249<br>Claim Date: 03/26/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $4,279.12 |
| ****CLAIM NUMBER VOIDED BY AGENT****<br>ADDRESS ON FILE | | Claim Number: 9999<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL | Claimed: | $0.00 |
| NJ DEPT OF LABOR<br>ATTN DIV EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ 08625-0379 | | Claim Number: 10000<br>Claim Date: 11/04/2024<br>Debtor: QUALITY CARE ASSOCIATES, LLC |
| PRIORITY | Claimed: | $2,211.84 |

| | | | | |
|---|---|---|---|---|
| NJ DEPT OF LABOR<br>ATTN DIV EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ 08625-0379 | | Claim Number: 10001<br>Claim Date: 11/04/2024<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | | |
| PRIORITY | Claimed: | $907.87 | | |
| Q'APEL MEDICAL INC<br>4245 TECHNOLOGY DR<br>FREMONT, CA 94538 | | Claim Number: 10002<br>Claim Date: 11/04/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $11,195.64 | Scheduled: | $11,195.64 |
| FDR SERVICES CORP OF TRENTON<br>ATTN MARY CHRISTIDES<br>44 NEWMANS CT<br>HEMPSTEAD, NY 11550 | | Claim Number: 10003<br>Claim Date: 11/05/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $145,421.08 | | |
| BOSTON SCIENTIFIC CORPORATION<br>C/O STEVEN D SASS LLC<br>PO BOX 45<br>CLARKSVILLE, MD 21029 | | Claim Number: 10004<br>Claim Date: 11/05/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $599,443.10 | | |
| TELEFLEX LLC<br>ATTN LOREEN MONSER, SR MANAGER<br>3015 CARRINGTON MILL BLVD, 3S<br>MORRISVILLE, NC 27560 | | Claim Number: 10005<br>Claim Date: 11/05/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $35,463.98 | Scheduled: | $35,463.98 |

| | | | | | |
|---|---|---|---|---|---|
| TELEFLEX LLC<br>ATTN LOREEN MONSER, SR MANAGER<br>3015 CARRINGTON MILL BLVD, 3S<br>MORRISVILLE, NC 27560 | | Claim Number: 10006<br>Claim Date: 11/05/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $23,402.03 | Scheduled: | $26,803.37 | |
| TELEFLEX LLC<br>ATTN LOREEN MONSER, SR MANAGER<br>3015 CARRINGTON MILL BLVD, 3S<br>MORRISVILLE, NC 27560 | | Claim Number: 10007<br>Claim Date: 11/05/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| UNSECURED | Claimed: | $22,664.66 | Scheduled: | $25,762.63 | |
| BOSTON SCIENTIFIC CORPORATION<br>C/O STEVEN D SASS LLC<br>PO BOX 45<br>CLARKSVILLE, MD 21029 | | Claim Number: 10008<br>Claim Date: 11/05/2024<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC | | | |
| UNSECURED | Claimed: | $144,577.84 | | | |
| BOSTON SCIENTIFIC CORPORATION<br>C/O STEVEN D SASS LLC<br>PO BOX 45<br>CLARKSVILLE, MD 21029 | | Claim Number: 10009<br>Claim Date: 11/05/2024<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC | | | |
| UNSECURED | Claimed: | $381,078.07 | | | |
| BOSTON SCIENTIFIC CORPORATION<br>C/O STEVEN D SASS LLC<br>PO BOX 45<br>CLARKSVILLE, MD 21029 | | Claim Number: 10010<br>Claim Date: 11/05/2024<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC | | | |
| UNSECURED | Claimed: | $73,787.19 | | | |

Numerical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL DEBTORS)

---

GRAHAM MEDICAL TECHNOLOGIES LLC
16137 LEONE DR
MACOMB, MI 48042

Claim Number: 10011
Claim Date: 11/05/2024
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,995.00 | Scheduled: | $3,995.00 |

GRAHAM MEDICAL TECHNOLOGIES LLC
16137 LEONE DR
MACOMB, MI 48042

Claim Number: 10012
Claim Date: 11/06/2024
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $28,500.00 | Scheduled: | $28,500.00 |

NJ DEPT OF LABOR
ATTN DIV EMPLOYER ACCOUNTS
PO BOX 379
TRENTON, NJ 08625-0379

Claim Number: 10013
Claim Date: 11/06/2024
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,562.27 |
| UNSECURED | Claimed: | $6.14 |

TELLENNIUM INC
9050 HWY 44 E, BLDG A
MOUNT WASHINGTON, AZ 40047

Claim Number: 10014
Claim Date: 11/06/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $23,277.11 |

MICRONIX SYSTEMS INC
43 COMMERCE ST
SPRINGFIELD, NJ 07081

Claim Number: 10015
Claim Date: 11/07/2024
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $11,399.00 |

| | | |
|---|---|---|
| STERISERV<br>5 STEAMBOAT DR<br>SHAMONG, NJ 08088 | | Claim Number: 10016<br>Claim Date: 11/07/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10017 |
| UNSECURED | Claimed: | $44,166.12 |
| STERISERV<br>5 STEAMBOAT DR<br>SHAMONG, NJ 08088 | | Claim Number: 10017<br>Claim Date: 11/07/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10016 |
| UNSECURED | Claimed: | $49,071.35 |
| RCM HEALTHCARE SOLUTIONS LLC<br>PO BOX 601013<br>SAINT JOHNS, FL 32260 | | Claim Number: 10018<br>Claim Date: 11/07/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $209,628.40 |
| RCM HEALTHCARE SOLUTIONS LLC<br>PO BOX 601013<br>SAINT JOHNS, FL 32260 | | Claim Number: 10019<br>Claim Date: 11/07/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $209,628.40    Scheduled:    $99,442.16 |
| NANOSONICS INC<br>7205 E 87TH ST<br>INDIANAPOLIS, IN 46256 | | Claim Number: 10020<br>Claim Date: 11/07/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $14,754.80 |

| | | | | |
|---|---|---|---|---|
| CACTUS SOFTWARE LLC<br>ATTN DAVID ARNOLD, CHIEF LEGAL OFFICER<br>315 CAPITOL ST, STE 100<br>HOUSTON, TX 77002 | | Claim Number: 10021<br>Claim Date: 11/08/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $185,358.55 | Scheduled: | $179,478.55 |
| TRACTMANAGER INC<br>ATTN DAVID ARNOLD, CHIEF LEGAL OFFICER<br>315 CAPITOL ST, STE 100<br>HOUSTON, TX 77002 | | Claim Number: 10022<br>Claim Date: 11/08/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $338,242.06 | Scheduled: | $338,242.06 |
| DERIVE TECHNOLOGIES LLC<br>40 WALL ST, 20TH FL<br>NEW YORK, NY 10005 | | Claim Number: 10023<br>Claim Date: 11/08/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $3,027.32 | | |
| NEW ERA HEALTH ASSOCIATES CORP<br>680 CENTRAL AVE, STE 117<br>CEDARHURST, NY 11516 | | Claim Number: 10024<br>Claim Date: 11/08/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| PRIORITY<br>UNSECURED | Claimed: | $516,223.20 | Scheduled: | $1,959.68 |
| PROVATION SOFTWARE INC<br>533 S 3RD ST, #300<br>MINNEAPOLIS, MN 55415 | | Claim Number: 10025<br>Claim Date: 11/08/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $6,451.66 | | |

CAREPOINT HEALTH SYSTEMS, INC.     Case 24-12534-JKS    Doc 1160    Filed 04/16/25    Page 55 of 261
Numerical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL DEBTORS)

Date: 04/02/2025

| | | | |
|---|---|---|---|
| ADAMIAN, MARIA, CRNA<br>ADDRESS ON FILE | | Claim Number: 10026<br>Claim Date: 11/08/2024<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | |
| PRIORITY | Claimed: | $5,500.00 | |
| PATEL, RAKHEE<br>ADDRESS ON FILE | | Claim Number: 10027<br>Claim Date: 11/10/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10836 | |
| PRIORITY | Claimed: | $313,000.00 | |
| LEVINE, HOWARD, DO<br>ADDRESS ON FILE | | Claim Number: 10028<br>Claim Date: 11/10/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10612 | |
| PRIORITY | Claimed: | $174,729.00 | |
| CUSTOM GROUP OF COMPANIES, THE<br>C/O KAREN NATIONS<br>PO BOX 13063<br>OVERLAND PARK, KS 66282 | | Claim Number: 10029<br>Claim Date: 11/11/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED | Claimed: | $272,806.99          Scheduled: | $0.00  UNLIQ |
| OCHSNER LSU HEALTH SHREVEPORT<br>ATTN OLHS PHYSICIAN GROUP<br>PO BOX 38601<br>SHREVEPORT, LA 71133 | | Claim Number: 10030<br>Claim Date: 11/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10036 | |
| UNSECURED | Claimed: | $4,158.00 | |

| | | |
|---|---|---|
| OCHSNER LSU HEALTH SHREVEPORT<br>ATTN OLHS PHYSICIAN GROUP<br>PO BOX 38601<br>SHREVEPORT, LA 71133 | Claim Number: 10031<br>Claim Date: 11/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10035 | |

| UNSECURED | Claimed: | $1,100.00 |
|---|---|---|

| | | |
|---|---|---|
| MEDFARE LLC<br>6421 CONGRESS AVE, STE 105<br>BOCA RATON, FL 33487 | Claim Number: 10032<br>Claim Date: 11/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |

| UNSECURED | Claimed: | $1,705.08 |
|---|---|---|

| | | |
|---|---|---|
| TRICAP HEALTH GROUP LLC<br>9 BALTUSROL DR<br>PURCHASE, NY 10016 | Claim Number: 10033<br>Claim Date: 11/11/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |

| UNSECURED | Claimed: | $36,678.00 | Scheduled: | $19,966.20 |
|---|---|---|---|---|

| | | |
|---|---|---|
| STRATEGIC RISK SOLUTIONS INC<br>159 BANK ST, FOURTH FL<br>BURLINGTON, VT 05401 | Claim Number: 10034<br>Claim Date: 11/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| OCHSNER LSU HEALTH SHREVEPORT<br>ATTN OLHS PHYSICIAN GROUP<br>PO BOX 38601<br>SHREVEPORT, LA 71133 | Claim Number: 10035<br>Claim Date: 11/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10031 | |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| OCHSNER LSU HEALTH SHREVEPORT<br>ATTN OLHS PHYSICIAN GROUP<br>PO BOX 38601<br>SHREVEPORT, LA 71133 | | Claim Number: 10036<br>Claim Date: 11/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10030 |
| UNSECURED | Claimed: | $608.00 |
| BECKMAN COULTER INC<br>C/O BERNSTEIN-BURKLEY PC<br>601 GRANT ST, 9TH FL<br>PITTSBURGH, PA 15219 | | Claim Number: 10037<br>Claim Date: 11/12/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $2,067,041.16  UNLIQ CONT |
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | | Claim Number: 10038<br>Claim Date: 11/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10166 |
| ADMINISTRATIVE | Claimed: | $1,047.70 |
| UNSECURED | Claimed: | $5,990.69 |
| INFINITT NORTH AMERICA INC<br>755 MEMORIAL PKWY, STE 304<br>PHILLIPSBURG, NJ 08865 | | Claim Number: 10039<br>Claim Date: 11/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $270,043.87 |
| ADVANCED MEDICAL STAFFING CORP<br>100 W 33RD ST, STE 1019<br>NEW YORK, NY 10001 | | Claim Number: 10040<br>Claim Date: 11/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $127,624.40 |

MEDELY INC
2355 WESTWOOD BLVD, #412
LOS ANGELES, CA 90064

Claim Number: 10041
Claim Date: 11/13/2024
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $2,245,957.00 | Scheduled: | $2,065,640.95 |

MEDELY INC
2355 WESTWOOD BLVD, #412
LOS ANGELES, CA 90064

Claim Number: 10042
Claim Date: 11/13/2024
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $1,443,184.00 | Scheduled: | $1,256,830.99 |

MEDELY INC
2355 WESTWOOD BLVD, #412
LOS ANGELES, CA 90064

Claim Number: 10043
Claim Date: 11/13/2024
Debtor: CHRIST INTERMEDIATE HOLDCO, LLC

| UNSECURED | Claimed: | $265,583.00 |

FORTEC MEDICAL INC
C/O WELTMAN WEINBERG & REIS CO LPA
5990 W CREEK RD, STE 200
INDEPENDENCE, OH 44131

Claim Number: 10044
Claim Date: 11/14/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $140,257.89 |

FORTEC MEDICAL INC
C/O WELTMAN WEINBERG & REIS CO LPA
5990 W CREEK RD, STE 200
INDEPENDENCE, OH 44131

Claim Number: 10045
Claim Date: 11/14/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $11,476.50 |

| | | | | |
|---|---|---|---|---|
| BIO-RAD LABORATORIES INC<br>1000 ALFRED NOBEL DR, MS 1-130<br>HERCULES, CA 94547 | | Claim Number: 10046<br>Claim Date: 11/14/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $35,521.74 | Scheduled: | $35,521.74 |
| BOGGS, RENA<br>ADDRESS ON FILE | | Claim Number: 10047<br>Claim Date: 11/14/2024<br>Debtor: JUST HEALTH MSO, LLLC | | |
| UNSECURED | Claimed: | $9,232.00 | | |
| FERNANDEZ, JENNY<br>ADDRESS ON FILE | | Claim Number: 10048<br>Claim Date: 11/14/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| PRIORITY | Claimed: | $42,696.00 | | |
| PEREX, CHANELLE<br>ADDRESS ON FILE | | Claim Number: 10049<br>Claim Date: 11/14/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| PRIORITY | Claimed: | $7,830.00 | | |
| HARRIS, NATASHA<br>ADDRESS ON FILE | | Claim Number: 10050<br>Claim Date: 11/15/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $4,560.00 | | |

| WARNOCK, MARIA<br>ADDRESS ON FILE | | Claim Number: 10051<br>Claim Date: 11/15/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|---|
| PRIORITY | Claimed: | $12,679.10 |
| SOTO, LUIS<br>ADDRESS ON FILE | | Claim Number: 10052<br>Claim Date: 11/15/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $7,200.00   UNLIQ |
| ASHLEY-SMITH, ANGELA E<br>ADDRESS ON FILE | | Claim Number: 10053<br>Claim Date: 11/15/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $40,387.20 |
| HANSEN, CALEB R<br>ADDRESS ON FILE | | Claim Number: 10054<br>Claim Date: 11/15/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $6,322.50 |
| PRIORITY | Claimed: | $6,322.50 |
| TOTAL | Claimed: | $6,322.50 |
| WARSAGER, JEAN<br>ADDRESS ON FILE | | Claim Number: 10055<br>Claim Date: 11/15/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $8,654.00 |
| PRIORITY | Claimed: | $8,654.00 |
| TOTAL | Claimed: | $8,654.00 |

| | | |
|---|---|---|
| CONTRERAS VASQUEZ, ALEJANDRO EMILIO<br>ADDRESS ON FILE | | Claim Number: 10056<br>Claim Date: 11/16/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 79 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,654.00 |

| | | |
|---|---|---|
| LATEF, SHERIF, DR<br>ADDRESS ON FILE | | Claim Number: 10057<br>Claim Date: 11/17/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,119.23 |

| | | |
|---|---|---|
| ROSADO, RUTH N<br>ADDRESS ON FILE | | Claim Number: 10058<br>Claim Date: 11/18/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $20,171.52 |

| | | |
|---|---|---|
| MESSER LLC<br>ATTN RICHARD LINGG<br>200 SOMERSET CORPORATE BLVD, STE 7000<br>BRIDGEWATER, NJ 08807 | | Claim Number: 10059<br>Claim Date: 11/18/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,423.21 | | |
| UNSECURED | Claimed: | $61,739.67 | Scheduled: | $61,739.67 |

| | | |
|---|---|---|
| DELEON, BLESELDA<br>ADDRESS ON FILE | | Claim Number: 10060<br>Claim Date: 11/18/2024<br>Debtor: JUST HEALTH MSO, LLLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,232.00 |

| | | |
|---|---|---|
| AVASURE LLC<br>5801 SAFETY DR NE<br>BELMONT, MI 49306 | | Claim Number: 10061<br>Claim Date: 11/18/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $109,664.98 |
| VALDEZ, VIANCHY<br>ADDRESS ON FILE | | Claim Number: 10062<br>Claim Date: 11/18/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| PRIORITY | Claimed: | $9,230.85 |
| JARRETT, TANYA<br>ADDRESS ON FILE | | Claim Number: 10063<br>Claim Date: 11/18/2024<br>Debtor: JUST HEALTH MSO, LLLC |
| UNSECURED | Claimed: | $11,544.00 |
| C-3 TECHNOLOGIES LLC<br>501 ADAMS LN, STE 1<br>NORTH BRUNSWICK TOWNSHIP, NJ 08902 | | Claim Number: 10064<br>Claim Date: 11/18/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $27,143.29 |
| VISION MEDIA MARKETING INC<br>854 8TH ST<br>SECAUCUS, NJ 07094 | | Claim Number: 10065<br>Claim Date: 11/18/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $78,400.00 |

| | | |
|---|---|---|
| MR DISPOSABLE INC<br>1103 WYCKOFF AVE<br>RIDGEWOOD, NY 11385 | | Claim Number: 10066<br>Claim Date: 11/18/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| ADMINISTRATIVE | Claimed: | $23,869.00 |
| SEMINARIO, GRACE<br>ADDRESS ON FILE | | Claim Number: 10067<br>Claim Date: 11/18/2024<br>Debtor: JUST HEALTH MSO, LLLC |
| PRIORITY | Claimed: | $21,322.00 |
| UNSECURED | Claimed: | $0.40 |
| TURNER, KELLY<br>ADDRESS ON FILE | | Claim Number: 10068<br>Claim Date: 11/18/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 178 |
| ADMINISTRATIVE | Claimed: | $4,687.50 |
| WEISS, ANDERS<br>ADDRESS ON FILE | | Claim Number: 10069<br>Claim Date: 11/19/2024<br>Debtor: JUST HEALTH MSO, LLLC<br>Comments: POSSIBLY AMENDED BY 10079 |
| PRIORITY | Claimed: | $16,380.00 |
| ATLAS MEDICAL LLC<br>6 ORIOLE DR<br>SHERMAN, CT 06784 | | Claim Number: 10070<br>Claim Date: 11/19/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $139,033.81 |

| GRANITE TELECOMMUNICATIONS LLC<br>1 HERITAGE DR<br>QUINCY, MA 02171 | Claim Number: 10071<br>Claim Date: 11/20/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
|---|---|
| UNSECURED    Claimed:    $24,674.05 | |
| KIRWAN SURGICAL PRODUCTS LLC<br>ATTN ACCOUNTS RECEIVABLE<br>180 ENTERPRISE DR<br>MARSHFIELD, MA 02050 | Claim Number: 10072<br>Claim Date: 11/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10073 |
| UNSECURED    Claimed:    $19,523.00 | |
| KIRWAN SURGICAL PRODUCTS, LLC<br>ATTN ACCOUNTS RECEIVABLE<br>180 ENTERPRISE DR<br>MARSHFIELD, MA 02050 | Claim Number: 10073<br>Claim Date: 11/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10072 |
| UNSECURED    Claimed:    $19,523.00 | |
| GREEN, CHANTALE<br>ADDRESS ON FILE | Claim Number: 10074<br>Claim Date: 11/20/2024<br>Debtor: JUST HEALTH MSO, LLLC |
| PRIORITY    Claimed:    $13,554.80 | |
| JONES, KUATAYJIA<br>ADDRESS ON FILE | Claim Number: 10075<br>Claim Date: 11/20/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance |
| ADMINISTRATIVE    Claimed:    $3,636.00<br>PRIORITY    Claimed:    $3,636.00<br>TOTAL    Claimed:    $3,636.00 | |

SEGARRA, JESSICA
ADDRESS ON FILE

Claim Number: 10076
Claim Date: 11/20/2024
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $31,628.00 | |

MORELLO, ROCCO LEN
ADDRESS ON FILE

Claim Number: 10077
Claim Date: 11/21/2024
Debtor: QUALITY CARE ASSOCIATES, LLC

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | UNLIQ |
| UNSECURED | Claimed: | $53,540.36 | UNLIQ |

ZONES LLC
1102 15TH ST SW, STE 102
AUBURN, WA 98001

Claim Number: 10078
Claim Date: 11/21/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $6,535.97 | |

WEISS, ANDERS
ADDRESS ON FILE

Claim Number: 10079
Claim Date: 11/21/2024
Debtor: JUST HEALTH MSO, LLLC
Comments: POSSIBLY AMENDED BY 10089
AMENDS CLAIM #10069

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $16,380.00 | |

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10080
Claim Date: 11/22/2024
Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC
Comments: POSSIBLY AMENDED BY 10654

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,804,500.00 | UNLIQ | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $595,314.26 | UNLIQ | | |
| UNSECURED | Claimed: | $659,553.82 | UNLIQ | | |

CAREPOINT HEALTH SYSTEMS, INC.    Case 24-12534-JKS    Doc 1160    Filed 04/16/25    Page 66 of 261
Numerical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL DEBTORS)

Date: 04/02/2025

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10081
Claim Date: 11/22/2024
Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC
Comments: POSSIBLY AMENDED BY 10652

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,003,900.00 UNLIQ | Scheduled: | $0.00 UNLIQ | |
| SECURED | Claimed: | $823,255.94 UNLIQ | | | |
| UNSECURED | Claimed: | $161,456.48 UNLIQ | | | |

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10082
Claim Date: 11/22/2024
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI
Comments: POSSIBLY AMENDED BY 10379

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $549,729.46 UNLIQ | Scheduled: | $1,005,010.78 |

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10083
Claim Date: 11/22/2024
Debtor: IJKG, LLC
Comments: POSSIBLY AMENDED BY 10658

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $21,000.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $5,311.38 UNLIQ | | |
| UNSECURED | Claimed: | $1,058.78 UNLIQ | | |

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10084
Claim Date: 11/22/2024
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE
Comments: POSSIBLY AMENDED BY 10388

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,150.00 UNLIQ | Scheduled: | $988,447.79 |

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10085
Claim Date: 11/22/2024
Debtor: CHRIST INTERMEDIATE HOLDCO, LLC
Comments: POSSIBLY AMENDED BY 10653
Claim out of balance

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $603,900.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $169,085.52 UNLIQ | | |
| UNSECURED | Claimed: | $35,626.85 UNLIQ | | |
| TOTAL | Claimed: | $808,102.38 UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10086<br>Claim Date: 11/22/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 10382 | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $60,082.36  UNLIQ | Scheduled: | $1,344,976.24 |

| | | | | |
|---|---|---|---|---|
| EMCOR SERVICES NEW YORK NEW JERSEY INC<br>245 NEWTOWN RD, STE 305<br>PLAINVIEW, NY 11803 | | Claim Number: 10087<br>Claim Date: 11/22/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $39,230.00 |

| | | |
|---|---|---|
| POLLINGER, DEBORAH<br>ADDRESS ON FILE | | Claim Number: 10088<br>Claim Date: 11/24/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>Claim out of balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,587.97 |
| SECURED | Claimed: | $1,583.58 |
| UNSECURED | Claimed: | $7,004.39 |
| TOTAL | Claimed: | $8,587.97 |

| | | |
|---|---|---|
| WEISS, ANDERS<br>ADDRESS ON FILE | | Claim Number: 10089<br>Claim Date: 11/24/2024<br>Debtor: JUST HEALTH MSO, LLLC<br>Comments: POSSIBLY AMENDED BY 10090<br>AMENDS CLAIM #10079 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $16,380.00 |

| | | |
|---|---|---|
| WEISS, ANDERS<br>ADDRESS ON FILE | | Claim Number: 10090<br>Claim Date: 11/24/2024<br>Debtor: JUST HEALTH MSO, LLLC<br>Comments:<br>AMENDS CLAIM #10089 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $1,230.00 |

| | | |
|---|---|---|
| ROSADO, SUREYRE<br>ADDRESS ON FILE | | Claim Number: 10091<br>Claim Date: 11/24/2024<br>Debtor: JUST HEALTH MSO, LLLC |

| PRIORITY | Claimed: | $11,440.00   UNLIQ |
|---|---|---|
| VANDALEY, DANIELLE<br>ADDRESS ON FILE | | Claim Number: 10092<br>Claim Date: 11/25/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $14,423.09 |
|---|---|---|
| RIVERA, SILVETTE<br>ADDRESS ON FILE | | Claim Number: 10093<br>Claim Date: 11/25/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| PRIORITY | Claimed: | $4,800.00 |
|---|---|---|
| SOLAIRE MEDICAL STORAGE LLC<br>ATTN CHRIS BARNARD<br>1239 COMSTOCK ST<br>MARNE, MI 49435 | | Claim Number: 10094<br>Claim Date: 11/26/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $665.08 |
|---|---|---|
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40503 | | Claim Number: 10095<br>Claim Date: 11/26/2024<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC<br>Comments: POSSIBLY AMENDED BY 10136 |

| UNSECURED | Claimed: | $22,933.73 |
|---|---|---|

| | |
|---|---|
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | Claim Number: 10096<br>Claim Date: 11/26/2024<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC<br>Comments: POSSIBLY AMENDED BY 10133 |

| UNSECURED | Claimed: | $29,307.51 |
|---|---|---|

| | |
|---|---|
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | Claim Number: 10097<br>Claim Date: 11/26/2024<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC<br>Comments: POSSIBLY AMENDED BY 10138 |

| UNSECURED | Claimed: | $35,882.52 |
|---|---|---|

| | |
|---|---|
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | Claim Number: 10098<br>Claim Date: 11/26/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10137 |

| UNSECURED | Claimed: | $22,933.73 |
|---|---|---|

| | |
|---|---|
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | Claim Number: 10099<br>Claim Date: 11/26/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 10134 |

| UNSECURED | Claimed: | $29,307.51 |
|---|---|---|

| | |
|---|---|
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | Claim Number: 10100<br>Claim Date: 11/26/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 10139 |

| UNSECURED | Claimed: | $35,882.52 |
|---|---|---|

PAJUNK MEDICAL SYSTEMS LP
4575 MARCONI DR
ALPHARETTA, GA 30005

Claim Number: 10101
Claim Date: 11/26/2024
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $551.63 | Scheduled: | $1,356.65 |
| --- | --- | --- | --- | --- |

BERGEN FUNERAL SERVICE INC
232 KIPP AVE
HASBROUCK HEIGHTS, NJ 07604

Claim Number: 10102
Claim Date: 11/27/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $13,025.00 |
| --- | --- | --- |

IN-LINE AIR CONDITIONING INC
85 E 21ST ST
BAYONNE, NJ 07002

Claim Number: 10103
Claim Date: 11/27/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $14,209.49 |
| --- | --- | --- |

CRUZ, JENNIFER
ADDRESS ON FILE

Claim Number: 10104
Claim Date: 11/27/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments: POSSIBLY AMENDED BY 10105

| PRIORITY | Claimed: | $4,000.00 |
| --- | --- | --- |

CRUZ, JENNIFER
ADDRESS ON FILE

Claim Number: 10105
Claim Date: 11/27/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments:
AMENDS CLAIM #10104

| PRIORITY | Claimed: | $4,000.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| EAST COAST MECHANICAL CONTRACTING CORP<br>340 JACKSON AVE<br>BRONX, NY 10454 | | Claim Number: 10106<br>Claim Date: 11/29/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| SECURED | Claimed: | $158,326.35 |
| ROSARIO, BRENDA<br>ADDRESS ON FILE | | Claim Number: 10107<br>Claim Date: 11/29/2024<br>Debtor: JUST HEALTH MSO, LLLC |
| UNSECURED | Claimed: | $16,068.00 |
| FMS STEAM CARPET CLEANING<br>17 W 44TH ST<br>BAYONNE, NJ 07002 | | Claim Number: 10108<br>Claim Date: 12/01/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $248,163.63 |
| ABBOTT LABORATORIES INC<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | | Claim Number: 10109<br>Claim Date: 12/02/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $407,196.17 |
| SPOK INC<br>3000 TECHNOLOGY DR, STE 400<br>PLANO, TX 75074 | | Claim Number: 10110<br>Claim Date: 12/02/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $425.72 |

| | | |
|---|---|---|
| SPOK INC<br>3000 TECHNOLOGY DR, STE 400<br>PLANO, TX 75074 | | Claim Number: 10111<br>Claim Date: 12/02/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $38,280.23 |
| SPOK INC<br>3000 TECHNOLOGY DR, STE 400<br>PLANO, TX 75074 | | Claim Number: 10112<br>Claim Date: 12/02/2024<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $5,609.44 |
| GUARDIAN POWER CLEANING CORP<br>34 VAN WYCK RD<br>BLAUVELT, NY 10913 | | Claim Number: 10113<br>Claim Date: 12/02/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $14,955.00 |
| PARAGON 28<br>14445 GRASSLANDS DR<br>ENGLEWOOD, CO 80112 | | Claim Number: 10114<br>Claim Date: 12/02/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, SHALIMAR<br>ADDRESS ON FILE | | Claim Number: 10115<br>Claim Date: 12/02/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $4,800.00 |

CAREPOINT HEALTH SYSTEMS, INC.    Case 24-12534-JKS    Doc 1160    Filed 04/16/25    Page 73 of 261
Numerical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL DEBTORS)

Date: 04/02/2025

| | | | | | |
|---|---|---|---|---|---|
| NORCOM COMMUNICATION SOLUTIONS INC<br>220 WHITE PLAINS RD, STE 325<br>TARRYTOWN, NY 10591 | | Claim Number: 10116<br>Claim Date: 12/02/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | | |
| UNSECURED | Claimed: | $79,517.93 | Scheduled: | $77,946.19 | |
| DEVICOR MEDICAL PRODUCTS INC<br>300 E-BUSINESS WAY, 5TH FL<br>CINCINNATI, OH 45241 | | Claim Number: 10117<br>Claim Date: 12/03/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $109,091.39 | Scheduled: | $117,016.65 | |
| SUAREZ, IRINA<br>ADDRESS ON FILE | | Claim Number: 10118<br>Claim Date: 12/03/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $5,280.00 | | | |
| SKELETAL DYNAMICS INC<br>7300 N KENDALL DR, STE 800<br>MIAMI, FL 33156-7840 | | Claim Number: 10119<br>Claim Date: 12/04/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10975 | | | |
| ADMINISTRATIVE | Claimed: | $48,375.00 | | | |
| SECURITAS SECURITY SERVICES USA INC<br>9 CAMPUS DR<br>PARSIPPANY, NJ 07054 | | Claim Number: 10120<br>Claim Date: 12/04/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | | |
| UNSECURED | Claimed: | $270,216.92 | | | |

UNION KENNEDY ASSOCIATES LP
10 E PALISADE AVE
ENGLEWOOD, NJ 07631

Claim Number: 10121
Claim Date: 12/04/2024
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES

| UNSECURED | Claimed: | $42,836.68 | Scheduled: | $38,758.08 |
|---|---|---|---|---|

SMITH & NEPHEW INC
150 MINUTEMAN RD
ANDOVER, MA 01810

Claim Number: 10122
Claim Date: 12/04/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $242,084.80 |
|---|---|---|

PITNEY BOWES INC
27 WATERVIEW DR, 3RD FL
SHELTON, CT 06484

Claim Number: 10123
Claim Date: 12/04/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $4,796.28 |
|---|---|---|

GENERAL HOSPITAL SUPPLY CORPORATION
1050 VAN BUREN AVE
INDIAN TRAIL, NC 28079

Claim Number: 10124
Claim Date: 12/04/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $642.00 |
|---|---|---|

MAGNOTTA, JESSICA
ADDRESS ON FILE

Claim Number: 10125
Claim Date: 12/04/2024
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $255,769.23 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BARTON, RASHANA<br>ADDRESS ON FILE | | Claim Number: 10126<br>Claim Date: 12/04/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments: POSSIBLY AMENDED BY 10428 | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| DUVIVIER, GERARD<br>ADDRESS ON FILE | | Claim Number: 10127<br>Claim Date: 12/04/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $7,694.00 | | |
| PITNEY BOWES INC<br>27 WATERVIEW DR, 3RD FL<br>SHELTON, CT 06484 | | Claim Number: 10128<br>Claim Date: 12/05/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $15,615.12 | Scheduled: | $25,554.24 |
| EVERON LLC<br>4221 W JOHN CARPENTER FWY<br>IRVING, TX 75063 | | Claim Number: 10129<br>Claim Date: 12/05/2024<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC | | |
| UNSECURED | Claimed: | $35,395.35 | | |
| RODRIGUEZ, DARIAN<br>ADDRESS ON FILE | | Claim Number: 10130<br>Claim Date: 12/06/2024<br>Debtor: JUST HEALTH MSO, LLLC | | |
| PRIORITY | Claimed: | $37,500.00 | | |

| | | | | |
|---|---|---|---|---|
| GEORGE TIEMANN & CO<br>86 TERRY RD<br>SMITHTOWN, NY 11787 | | Claim Number: 10131<br>Claim Date: 12/06/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $952.78 | | |
| LIFENET HEALTH<br>PO BOX 79636<br>BALTIMORE, MD 21279 | | Claim Number: 10132<br>Claim Date: 12/06/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $113,545.03 | | |
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | | Claim Number: 10133<br>Claim Date: 12/06/2024<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC<br>Comments:<br>AMENDS CLAIM #10096 | | |
| UNSECURED | Claimed: | $29,748.51 | | |
| LABORATORY CORPORATION OF AMERICA<br>C/O JOHNSON LEGAL NETWORK PLLC<br>535 WELLINGTON WAY, STE 380<br>LEXINGTON, KY 40514 | | Claim Number: 10134<br>Claim Date: 12/06/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10099 | | |
| UNSECURED | Claimed: | $29,748.51 | | |
| AMARNATH PARTNERS<br>2929 WALNUT ST, APT 4112<br>PHILADELPHIA, PA 19104-5064 | | Claim Number: 10135<br>Claim Date: 12/07/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $22,100.00 | Scheduled: | $19,700.00 |

LABORATORY CORPORATION OF AMERICA
C/O JOHNSON LEGAL NETWORK PLLC
535 WELLINGTON WAY, STE 380
LEXINGTON, KY 40503

Claim Number: 10136
Claim Date: 12/09/2024
Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC
Comments:
AMENDS CLAIM #10095

| UNSECURED | Claimed: | $24,605.21 | | |
|---|---|---|---|---|

LABORATORY CORPORATION OF AMERICA
C/O JOHNSON LEGAL NETWORK PLLC
535 WELLINGTON WAY, STE 380
LEXINGTON, KY 40514

Claim Number: 10137
Claim Date: 12/09/2024
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE
Comments:
AMENDS CLAIM #10098

| UNSECURED | Claimed: | $24,605.21 | Scheduled: | $13,070.46 |
|---|---|---|---|---|

LABORATORY CORPORATION OF AMERICA
C/O JOHNSON LEGAL NETWORK PLLC
535 WELLINGTON WAY, STE 380
LEXINGTON, KY 40514

Claim Number: 10138
Claim Date: 12/09/2024
Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC
Comments:
AMENDS CLAIM #10097

| UNSECURED | Claimed: | $43,907.47 | | |
|---|---|---|---|---|

LABORATORY CORPORATION OF AMERICA
C/O JOHNSON LEGAL NETWORK PLLC
535 WELLINGTON WAY, STE 380
LEXINGTON, KY 40514

Claim Number: 10139
Claim Date: 12/09/2024
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME
Comments:
AMENDS CLAIM #10100

| UNSECURED | Claimed: | $43,907.47 | | |
|---|---|---|---|---|

SHOCKWAVE MEDICAL INC
ATTN FINANCE
5403 BETSY ROSS DR
SANTA CLARA, CA 95054

Claim Number: 10140
Claim Date: 12/09/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $36,093.23 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| RAPID MEDICAL INC<br>445 S KIMBALL AVE, STE 140<br>SOUTHLAKE, TX 76092 | | Claim Number: 10141<br>Claim Date: 12/10/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $36,252.50 | Scheduled: | $36,252.50 |
| CT CORPORATION<br>ATTN BANKRUPTCY (SOP)<br>28 LIBERTY ST<br>NEW YORK, NY 10005 | | Claim Number: 10142<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $4,606.85 | Scheduled: | $3,726.00 |
| CT CORPORATION<br>ATTN BANKRUPTCY (SOP)<br>28 LIBERTY ST<br>NEW YORK, NY 10005 | | Claim Number: 10143<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $60,490.74 | | |
| VICTOR HOLDINGS INC<br>D/B/A WHITMAN<br>C/O BECKER LLC<br>354 EISENHOWER PKWY, PLAZA TWO, STE 1500<br>LIVINGSTON, NJ 07039 | | Claim Number: 10144<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $10,470.89 | | |
| ORE POWER LLC<br>PO BOX 223<br>CALIFON, NJ 07830 | | Claim Number: 10145<br>Claim Date: 12/10/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $1,012.94 | Scheduled: | $950.00 |

| | | | | | |
|---|---|---|---|---|---|
| ENDOLOGIX LLC<br>2 MUSICK<br>IRVINE, CA 92618 | | Claim Number: 10146<br>Claim Date: 12/10/2024<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC | | | |
| UNSECURED | Claimed: | $80,932.00 | | | |
| MEDTRONIC USA INC<br>710 MEDTRONIC PKWY, LS360<br>MINNEAPOLIS, MN 55432 | | Claim Number: 10147<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $2,860,603.79 | | | |
| INTEGRITY IMPLANTS<br>C/O COMMERCIAL COLLECTION CONSULTANTS<br>16830 VENTURA BLVD, STE 236<br>ENCINO, CA 91436 | | Claim Number: 10148<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $231,380.00 | | | |
| ASAHI INTECC USA INC<br>C/O WAGNER FALCONER & JUDD LTD<br>100 S FIFTH ST, STE 800<br>MINNEAPOLIS, MN 55402 | | Claim Number: 10149<br>Claim Date: 12/10/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| UNSECURED | Claimed: | $9,676.23 | Scheduled: | $9,676.23 | |
| AEQUOR HEALTH SERVICES LLC<br>C/O RUSKIN MOSCOU FALTISCHEK PC<br>ATTN HAROLD S BERZOW<br>1425 RXR PLZ, EAST TOWER, 15TH FL<br>UNIONDALE, NY 11556 | | Claim Number: 10150<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | | |
| UNSECURED | Claimed: | $308,336.36 | Scheduled: | $0.00  UNLIQ | |

| | | | |
|---|---|---|---|
| AEQUOR HEALTH SERVICES LLC<br>C/O RUSKIN MOSCOU FALTISCHEK PC<br>ATTN HAROLD S BERZOW<br>1425 RXR PLZ, EAST TOWER, 15TH FL<br>UNIONDALE, NY 11556 | Claim Number: 10151<br>Claim Date: 12/10/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |

| UNSECURED | Claimed: | $653,465.45 | Scheduled: | $622,763.03 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| SECURWORKS INC<br>1 CONCOURSE PKWY NE, STE 500<br>ATLANTA, GA 30328 | Claim Number: 10152<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |

| UNSECURED | Claimed: | $817,084.61   UNLIQ | Scheduled: | $177,092.91 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| AEQUOR HEALTH SERVICES LLC<br>C/O RUSKIN MOSCOU FALTISCHEK PC<br>ATTN HAROLD S BERZOW<br>1425 RXR PLZ, EAST TOWER, 15TH FL<br>UNIONDALE, NY 11556 | Claim Number: 10153<br>Claim Date: 12/10/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES INTERMEDIATE HOLDCO, | | |

| UNSECURED | Claimed: | $961,801.79 |
|---|---|---|

| | | | |
|---|---|---|---|
| ASA BILLING SERVICE LLC<br>C/O FEIN SUCH KAHN & SHEPARD PC<br>6 CAMPUS DR, STE 304<br>PARSIPPANY, NJ 07054 | Claim Number: 10154<br>Claim Date: 12/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10192 | | |

| UNSECURED | Claimed: | $12,382.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| DJ ACQUISITION MANAGEMENT CORP<br>D/B/A WECO MANUFACTURING GROUP<br>275 COMMERCE DR<br>ROCHESTER, NY 14623-3505 | Claim Number: 10155<br>Claim Date: 12/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |

| UNSECURED | Claimed: | $6,714.50 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| RICHMOND ELEVATOR COMPANY INC<br>C/O MICHAEL HEITMANN<br>1946 VICTORY BLVD<br>STATEN ISLAND, NY 10314 | | Claim Number: 10156<br>Claim Date: 12/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $412,386.64 | | |
| UNITEDHEALTHCARE INSURANCE COMPANY<br>ATTN CDM/BANKRUPTCY<br>185 ASYLUM ST, 03B<br>HARTFORD, CT 06103 | | Claim Number: 10157<br>Claim Date: 12/11/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $365,321.41 | Scheduled: | $11.76 |
| UNITEDHEALTHCARE INSURANCE COMPANY<br>ATTN CDM/BANKRUPTCY<br>185 ASYLUM ST, 03B<br>HARTFORD, CT 06103 | | Claim Number: 10158<br>Claim Date: 12/11/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $197,108.56 | Scheduled: | $10,822.69 |
| FARKAS & DONOHUE LLC<br>25A HANOVER RD, STE 320<br>FLORHAM PARK, NJ 07932 | | Claim Number: 10159<br>Claim Date: 12/11/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $77,551.93 | | |
| FIRST DATABANK INC<br>10 E MAIN ST, STE 300<br>CARMEL, IN 46032 | | Claim Number: 10160<br>Claim Date: 12/12/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $13,563.08 | Scheduled: | $52,110.83 |

| | | | | |
|---|---|---|---|---|
| BONESUPPORT INC<br>C/O DAVIS MALM & D'AGOSTINE PC<br>ATTN ANTHONY T PANEBIANCO<br>ONE BOSTON PL, 37TH FL<br>BOSTON, MA 02108 | | Claim Number: 10161<br>Claim Date: 12/12/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $4,090.00 | | |
| BONESUPPORT INC<br>C/O DAVIS MALM & D'AGOSTINE PC<br>ATTN ANTHONY T PANEBIANCO<br>ONE BOSTON PL, 37TH FL<br>BOSTON, MA 02108 | | Claim Number: 10162<br>Claim Date: 12/12/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $51,884.00 | Scheduled: | $50,579.00 |
| BONESUPPORT INC<br>C/O DAVIS MALM & D'AGOSTINE PC<br>ATTN ANTHONY T PANEBIANCO<br>ONE BOSTON PL, 37TH FL<br>BOSTON, MA 02108 | | Claim Number: 10163<br>Claim Date: 12/12/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $81,479.50 | Scheduled: | $80,174.50 |
| SPACEBANDER CORPORATION<br>120 STRYKER LA, STE 104<br>HILLSBOROUGH, NJ 08844 | | Claim Number: 10164<br>Claim Date: 12/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $1,500.00 | | |
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>C/O FLEISCHER FLEISCHER & SUGLIA PC<br>601 ROUTE 73 N, STE 305<br>MARLTON, NJ 08053 | | Claim Number: 10165<br>Claim Date: 12/13/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| SECURED<br>UNSECURED | Claimed: | $453,598.12 | Scheduled: | $29,384.45 |

| | | | | |
|---|---|---|---|---|
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | | Claim Number: 10166<br>Claim Date: 12/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10038 | | |
| ADMINISTRATIVE | Claimed: | $1,047.70 | | |
| UNSECURED | Claimed: | $6,587.67 | | |
| STOUT RISIUS ROSS LLC<br>ATTN LEGAL<br>150 W SECOND ST, STE 400<br>ROYAL OAK, MI 48067 | | Claim Number: 10167<br>Claim Date: 12/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $8,304.11 | | |
| PRN HEALTH SERVICES LLC<br>1101 E SOUTH RIVER ST<br>APPLETON, WI 54915 | | Claim Number: 10168<br>Claim Date: 12/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $155,056.60 | Scheduled: | $0.00  UNLIQ |
| PURELY CLEAN SERVICES<br>290 W MT PLEASANT AVE, STE 2370<br>LIVINGSTON, NJ 07039 | | Claim Number: 10169<br>Claim Date: 12/13/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $78,235.00 | Scheduled: | $0.00  UNLIQ |
| BILOW GARRETT GROUP<br>161 MAIN ST<br>RIDGEFIELD PARK, NJ 07660 | | Claim Number: 10170<br>Claim Date: 12/16/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $17,728.00 | | |

| | | |
|---|---|---|
| SCRIBEAMERICA LLC<br>C/O SKLAR LAW LLC<br>20 BRACE RD, STE 205<br>CHERRY HILL, NJ 08034 | | Claim Number: 10171<br>Claim Date: 12/16/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $130,751.12 |
| HA FERNOT CO INC<br>32 KULICK RD<br>FAIRFIELD, NJ 07004 | | Claim Number: 10172<br>Claim Date: 12/17/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $11,098.31 |
| ASIA TRADING INTL<br>D/B/A UNIPRO INTL<br>390 NYE AVE<br>IRVINGTON, NJ 07111 | | Claim Number: 10173<br>Claim Date: 12/17/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| ADMINISTRATIVE | Claimed: | $1,930.82 |
| TREACE MEDICAL CONCEPTS INC<br>ATTN ZAC POTTER, CORP CONTROLLER<br>100 PALMETTO PARK PL<br>PONTE VEDRA BEACH, FL 32081 | | Claim Number: 10174<br>Claim Date: 12/19/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| SECURED | Claimed: | $460,000.00 |
| UNSECURED | | Scheduled: $0.00 UNLIQ |
| TECH SERVICES SECURITY LLC<br>C/O CRAIG ROTHENBERG, ESQ<br>93 BAYARD ST, STE 2<br>NEW BRUNSWICK, NJ 08901 | | Claim Number: 10175<br>Claim Date: 12/19/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $179,532.18 |

---

QUVA PHARMA INC
3 SUGAR CREEK CENTER BLVD
SUGAR LAND, TX 77478

Claim Number: 10176
Claim Date: 12/19/2024
Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC

---

| UNSECURED | Claimed: | $15,629.53 |
|---|---|---|

FM SYLVAN INC
1001 STATE ST
PERTH AMBOY, NJ 08861

Claim Number: 10177
Claim Date: 12/19/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| UNSECURED | Claimed: | $17,033.34 |
|---|---|---|

HIGHSMITH, NASHIMA
ADDRESS ON FILE

Claim Number: 10178
Claim Date: 12/20/2024
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

---

| PRIORITY | Claimed: | $15,150.00  UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $173,424.78  UNLIQ | Scheduled: | $0.00  UNLIQ |

IT1 SOURCE LLC
C/O KATHLEEN R WALL, ESQ
2640 HWY 70, STE 9A
PO BOX A
MANASQUAN, NJ 08736

Claim Number: 10179
Claim Date: 12/20/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| UNSECURED | Claimed: | $105,545.21 |
|---|---|---|

CSL WATER QUALITY INC
156 MT BETHEL RD
PO BOX 4246
WARREN, NJ 07059

Claim Number: 10180
Claim Date: 12/23/2024
Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC
Comments: POSSIBLY AMENDED BY 10189

---

| UNSECURED | Claimed: | $5,340.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| CYNET HEALTH INC<br>21000 ATLANTIC BLVD, STE 700<br>STERLING, VA 20166 | | Claim Number: 10181<br>Claim Date: 12/23/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $323,704.31 | Scheduled: | $372,911.93 |

| | | | | |
|---|---|---|---|---|
| AMERICAN NATIONAL RED CROSS, THE<br>ATTN OFFICE OF GENERAL COUNSEL<br>431 18TH ST NW<br>WASHINGTON, DC 20006 | | Claim Number: 10182<br>Claim Date: 12/23/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10183 | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $416,864.77 | | |

| | | | | |
|---|---|---|---|---|
| AMERICAN NATIONAL RED CROSS, THE<br>ATTN OFFICE OF GENERAL COUNSEL<br>431 18TH ST NW<br>WASHINGTON, DC 20006 | | Claim Number: 10183<br>Claim Date: 12/23/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10182 | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $416,864.77 | Scheduled: | $416,026.32 |

| | | | | |
|---|---|---|---|---|
| AMERICAN NATIONAL RED CROSS, THE<br>ATTN OFFICE OF GENERAL COUNSEL<br>431 18TH ST NW<br>WASHINGTON, DC 20006 | | Claim Number: 10184<br>Claim Date: 12/23/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $660,443.42 | Scheduled: | $650,393.10 |

| | | | | |
|---|---|---|---|---|
| AMERICAN NATIONAL RED CROSS, THE<br>ATTN OFFICE OF GENERAL COUNSEL<br>431 18TH ST NW<br>WASHINGTON, DC 20006 | | Claim Number: 10185<br>Claim Date: 12/23/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $343,755.91 | Scheduled: | $360,009.16 |

| | | | | |
|---|---|---|---|---|
| COMPUMED INC<br>ATTN LAURA CARROLL<br>5777 W CENTURY BLVD, STE 360<br>LOS ANGELES, CA 90045 | | Claim Number: 10186<br>Claim Date: 12/24/2024<br>Debtor: HUMC HOLDCO, LLC | | |
| UNSECURED | Claimed: | $1,219.00 | | |
| COMPUMED INC<br>ATTN LAURA CARROLL<br>5777 W CENTURY BLVD, STE 360<br>LOS ANGELES, CA 90045 | | Claim Number: 10187<br>Claim Date: 12/24/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $318.00 | | |
| CSL WATER QUALITY INC<br>156 MT BETHEL RD<br>PO BOX 4246<br>WARREN, NJ 07059 | | Claim Number: 10188<br>Claim Date: 12/24/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $5,340.00 | Scheduled: | $4,005.00 |
| CSL WATER QUALITY INC<br>156 MT BETHEL RD<br>PO BOX 4246<br>WARREN, NJ 07059 | | Claim Number: 10189<br>Claim Date: 12/24/2024<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLE DUPLICATE OF 10188<br>AMENDS CLAIM #10180 | | |
| UNSECURED | Claimed: | $5,340.00 | | |
| CSL WATER QUALITY INC<br>156 MT BETHEL RD<br>PO BOX 4246<br>WARREN, NJ 07059 | | Claim Number: 10190<br>Claim Date: 12/24/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $2,630.00 | | |

CSL WATER QUALITY INC
156 MT BETHEL RD
PO BOX 4246
WARREN, NJ 07059

Claim Number: 10191
Claim Date: 12/24/2024
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $13,150.00 | Scheduled: | $15,780.00 |
|---|---|---|---|---|

ASA BILLING SERVICE LLC
C/O FEIN SUCH KAHN & SHEPARD PC
6 CAMPUS DR, STE 304
PARSIPPANY, NJ 07054

Claim Number: 10192
Claim Date: 12/24/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments:
AMENDS CLAIM #10154

| UNSECURED | Claimed: | $12,382.00 |
|---|---|---|

ORTHALIGN INC
C/O FEIN SUCH KAHN & SHEPARD PC
6 CAMPUS DR, STE 304
PARSIPPANY, NJ 07054

Claim Number: 10193
Claim Date: 12/24/2024
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| UNSECURED | Claimed: | $58,787.15 |
|---|---|---|

NJ DEPT OF LABOR DIV EMPLOYER ACCOUNTS
PO BOX 379
TRENTON, NJ 08625

Claim Number: 10194
Claim Date: 12/24/2024
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| PRIORITY | Claimed: | $3,012.38 |
|---|---|---|
| UNSECURED | Claimed: | $1.69 |

CLIFTON BUDD & DEMARIA LLP
ATTN ROBERT A WIESEN
EMPIRE STATE BLDG
350 FIFTH AVE, 61ST FL
NEW YORK, NY 10118

Claim Number: 10195
Claim Date: 12/25/2024
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $354,793.10 |
|---|---|---|

| | | |
|---|---|---|
| EVOQUA WATER TECHNOLOGIES LLC<br>558 CLARK RD<br>TEWKSBURY, MA 01876 | | Claim Number: 10196<br>Claim Date: 12/26/2024<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $10,159.46 |
| NJ DEPT OF LABOR DIV EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ 08625 | | Claim Number: 10197<br>Claim Date: 12/26/2024<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| PRIORITY | Claimed: | $5,287.61 |
| NJ DEPT OF LABOR DIV EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ 08625 | | Claim Number: 10198<br>Claim Date: 12/26/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| PRIORITY | Claimed: | $21,388.26 |
| UNSECURED | Claimed: | $0.39 |
| BELIMED INC<br>8351 PALMETTO COMMERCE PKWY, STE 101<br>LASON, SC 29456 | | Claim Number: 10199<br>Claim Date: 12/26/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $3,349.53 |
| ANWAR, MASOMA<br>ADDRESS ON FILE | | Claim Number: 10200<br>Claim Date: 12/27/2024<br>Debtor: JUST HEALTH MSO, LLLC<br>Comments: POSSIBLY AMENDED BY 10553 |
| UNSECURED | Claimed: | $9,136.00 |

| | | | | |
|---|---|---|---|---|
| KONICA MINOLTA HEALTHCARE AMERICAS INC<br>411 NEWARK POMPTON TPKE<br>WAYNE, NJ 07470 | | Claim Number: 10201<br>Claim Date: 12/27/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $4,137.06 | | |
| HOST HEALTHCARE LLC<br>C/O KOLEY JESSEN<br>ATTN BRIAN J KOENIG<br>1125 S 103RD ST, STE 800<br>OMAHA, NE 68124 | | Claim Number: 10202<br>Claim Date: 12/30/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $753,612.23 | Scheduled: | $590,728.06 |
| STEVE DYER LAW LLC<br>82 MARSH GRASS WAY<br>PAWLEYS ISLAND, SC 29585 | | Claim Number: 10203<br>Claim Date: 12/30/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $4,271.00 | | |
| SCIENTIA VASCULAR INC<br>C/O PARR BROWN<br>ATTN CRAIG PARRY<br>101 S 200 E, STE 700<br>SALT LAKE CITY, UT 84111 | | Claim Number: 10204<br>Claim Date: 12/30/2024<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $42,616.81 | | |
| ABBOTT NUTRITION DIV OF ABBOTT<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | | Claim Number: 10205<br>Claim Date: 12/30/2024<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $8,600.62 | Scheduled: | $8,475.34 |

| | | | | | |
|---|---|---|---|---|---|
| ABBOTT DIABETES DIV OF ABBOTT<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | | Claim Number: 10206<br>Claim Date: 12/30/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $53,700.84 | Scheduled: | $53,700.84 | |
| ABBOTT NUTRITION DIV OF ABBOTT<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | | Claim Number: 10207<br>Claim Date: 12/30/2024<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $13,344.69 | Scheduled: | $11,998.45 | |
| KIM, ANNE, MD<br>ADDRESS ON FILE | | Claim Number: 10208<br>Claim Date: 01/01/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10630 | | | |
| PRIORITY | Claimed: | $127,272.70 | | | |
| GJLT MANAGEMENT LLC<br>115 US-46, STE A8<br>MOUNTAIN LAKES, NJ 07046 | | Claim Number: 10209<br>Claim Date: 01/02/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $60,000.00 | | | |
| ALLIED RESOURCES GROUP LLC<br>C/O BECKER LLC<br>354 EISENHOWER PKWY<br>LIVINGSTON, NJ 07039 | | Claim Number: 10210<br>Claim Date: 01/02/2025<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC | | | |
| UNSECURED | Claimed: | $73,810.00 | | | |

| | | | | |
|---|---|---|---|---|
| FUSION MEDICAL STAFFING LLC<br>18881 W DODGE RD, STE 300 W<br>ELKHORN, NE 68022 | | Claim Number: 10211<br>Claim Date: 01/02/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 11016 | | |

| UNSECURED | Claimed: | $105,642.70 | Scheduled: | $105,642.70 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| SPINAL ELEMENTS INC<br>3115 MELROSE DR, STE 200<br>CARLSBAD, CA 92010 | | Claim Number: 10212<br>Claim Date: 01/03/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC | |

| UNSECURED | Claimed: | $3,123,463.15 |
|---|---|---|

| | | | |
|---|---|---|---|
| VELPARI, SUDARSHAN<br>ADDRESS ON FILE | | Claim Number: 10213<br>Claim Date: 01/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |

| PRIORITY | Claimed: | $4,746.89 |
|---|---|---|

| | | | |
|---|---|---|---|
| KAPOOR, ASHISH, MD<br>ADDRESS ON FILE | | Claim Number: 10214<br>Claim Date: 01/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |

| UNSECURED | Claimed: | $31,740.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| UNITEDHEALTHCARE INSURANCE COMPANY<br>ATTN CDM/BANKRUPTCY<br>185 ASYLUM ST, 03B<br>HARTFORD, CT 06103 | | Claim Number: 10215<br>Claim Date: 01/06/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | |

| UNSECURED | Claimed: | $81,696.25 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| UNITEDHEALTHCARE INSURANCE COMPANY<br>ATTN CDM/BANKRUPTCY<br>185 ASYLUM ST, 03B<br>HARTFORD, CT 06103 | | Claim Number: 10216<br>Claim Date: 01/06/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $77,842.38 | Scheduled: | $21,255.94 |
| DAVIS & JONES LLC<br>ATTN FILE NO 117657 (PRT)<br>3120 SABRE DR, STE 280<br>SOUTHLAKE, TX 76092 | | Claim Number: 10217<br>Claim Date: 01/06/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $597,359.06 | Scheduled: | $0.00 UNLIQ |
| PARAGI, PRAKASH RAMAIAH, DR<br>ADDRESS ON FILE | | Claim Number: 10218<br>Claim Date: 01/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $76,340.00 | | |
| SURGICAL AND PROFESSIONAL SERVICES PC<br>ATTN PRAKASH RAMAIAH PARAGI MD<br>393 NORTHFIELD AVE<br>WEST ORANGE, NJ 07052 | | Claim Number: 10219<br>Claim Date: 01/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $109,975.50 | | |
| SURGICAL AND PROFESSIONAL SERVICES PC<br>373 NORTHFIELD AVE<br>WEST ORANGE, NJ 07052 | | Claim Number: 10220<br>Claim Date: 01/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $3,928.42 | | |

CAREPOINT HEALTH SYSTEMS, INC.    Case 24-12534-JKS    Doc 1160    Filed 04/16/25    Page 94 of 261
Numerical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL DEBTORS)

Date: 04/02/2025

| | | |
|---|---|---|
| AMN HEALTHCARE<br>2999 OLYMPUS BLVD, STE 500<br>DALLAS, TX 75019 | | Claim Number: 10221<br>Claim Date: 01/07/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| ADMINISTRATIVE | Claimed: | $47,654.42 |
| LANDAUER INC<br>2 SCIENCE RD<br>GLENWOOD, IL 60425 | | Claim Number: 10222<br>Claim Date: 01/07/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $14,380.35 |
| UNITEDHEALTHCARE INSURANCE COMPANY<br>ATTN CDM/BANKRUPTCY<br>185 ASYLUM ST, 03B<br>HARTFORD, CT 06103 | | Claim Number: 10223<br>Claim Date: 01/07/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| UNSECURED | Claimed: | $10,139.93 |
| VIJAYANT SINGH MD IN CAPACITY AS RELATOR<br>ADDRESS ON FILE | | Claim Number: 10224<br>Claim Date: 01/07/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEW YORK SPINAL IMPLANTS CORP<br>ATTN KEVIN MARTINSEN<br>311 E PENN ST<br>LONG BEACH, NY 11561 | | Claim Number: 10225<br>Claim Date: 01/07/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $49,025.00 |
| PRIORITY | Claimed: | $49,025.00 |
| TOTAL | Claimed: | $49,025.00 |

| | | |
|---|---|---|
| VIJAYANT SINGH MD IN CAPACITY AS RELATOR<br>ADDRESS ON FILE | | Claim Number: 10226<br>Claim Date: 01/07/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $0.00  UNDET |
| VIJAYANT SINGH MD IN CAPACITY AS RELATOR<br>ADDRESS ON FILE | | Claim Number: 10227<br>Claim Date: 01/07/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $0.00  UNDET |
| VIJAYANT SINGH MD IN CAPACITY AS RELATOR<br>ADDRESS ON FILE | | Claim Number: 10228<br>Claim Date: 01/07/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $0.00  UNDET |
| VIJAYANT SINGH MD IN CAPACITY AS RELATOR<br>ADDRESS ON FILE | | Claim Number: 10229<br>Claim Date: 01/07/2025<br>Debtor: IJKG, LLC |
| UNSECURED | Claimed: | $0.00  UNDET |
| ZINKAN ENTERPRISES INC<br>1919 CASE PKWY N<br>TWINSBURG, OH 44087 | | Claim Number: 10230<br>Claim Date: 01/08/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $16,191.03 |

QUEST DIAGNOSTICS INCORPORATED
500 PLAZA DR
SECAUCUS, NJ 07094

Claim Number: 10231
Claim Date: 01/08/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $661,957.85 |

WM CORPORATE SERVICES INC
ATTN JACQUOLYN MILLS
800 CAPITOL ST, STE 3000
HOUSTON, TX 77002

Claim Number: 10232
Claim Date: 01/08/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| UNSECURED | Claimed: | $126,600.06 |

MEDICAL GRAPHICS CORP
350 OAK GROVE PKWY
SAINT PAUL, MN 55127

Claim Number: 10233
Claim Date: 01/08/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $18,776.82 |

BOBE, MILDRED AND LUIS
ADDRESS ON FILE

Claim Number: 10234
Claim Date: 01/08/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $0.00   UNDET |

RACCUIA, JOSEPH S, MD
ADDRESS ON FILE

Claim Number: 10235
Claim Date: 01/09/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME
Comments: POSSIBLY AMENDED BY 10582

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HENDI, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 10236<br>Claim Date: 01/10/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC<br>Comments: POSSIBLY AMENDED BY 10237 |

| PRIORITY | Claimed: | $15,355.17 |
|---|---|---|

| | | |
|---|---|---|
| HENDI, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 10237<br>Claim Date: 01/10/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC<br>Comments:<br>AMENDS CLAIM #10236 |

| PRIORITY | Claimed: | $15,355.17 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| PROSPECTIVE PAYMENT SPECIALISTS INC<br>3300 RIDER TRL S, 6TH FL<br>EARTH CITY, MO 63045 | | Claim Number: 10238<br>Claim Date: 01/10/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $142,223.14 |
|---|---|---|

| | | |
|---|---|---|
| STONELEY, ANDREA L<br>ADDRESS ON FILE | | Claim Number: 10239<br>Claim Date: 01/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| PRIORITY | Claimed: | $6,825.49 |
|---|---|---|

| | | |
|---|---|---|
| HEALTHTALK AI INC<br>11410 RESTON STATION BLVD, STE 241<br>RESTON, VA 20190 | | Claim Number: 10240<br>Claim Date: 01/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $59,140.00 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MED-METRIX LLC<br>C/O AKERMAN LLP<br>ATTN JOHN THOMPSON, ESQ<br>750 NINTH ST NW, STE 750<br>WASHINGTON, DC 20001 | | Claim Number: 10241<br>Claim Date: 01/13/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | | |
| SECURED | Claimed: | $2,125,000.00 | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |
| MED-METRIX LLC<br>C/O AKERMAN LLP<br>ATTN JOHN THOMPSON, ESQ<br>750 NINTH ST NW, STE 750<br>WASHINGTON, DC 20001 | | Claim Number: 10242<br>Claim Date: 01/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| SECURED | Claimed: | $2,125,000.00 | | | |
| UNSECURED | | | Scheduled: | $693,491.19 | |
| MED-METRIX LLC<br>C/O AKERMAN LLP<br>ATTN JOHN THOMPSON, ESQ<br>750 NINTH ST NW, STE 750<br>WASHINGTON, DC 20001 | | Claim Number: 10243<br>Claim Date: 01/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| SECURED | Claimed: | $2,125,000.00 | | | |
| UNSECURED | | | Scheduled: | $449,863.99 | |
| MED-METRIX LLC<br>C/O AKERMAN LLP<br>ATTN JOHN THOMPSON, ESQ<br>750 NINTH ST NW, STE 750<br>WASHINGTON, DC 20001 | | Claim Number: 10244<br>Claim Date: 01/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| SECURED | Claimed: | $2,125,000.00 | | | |
| UNSECURED | | | Scheduled: | $383,372.80 | |
| NUNEZ, JUDITH<br>ADDRESS ON FILE | | Claim Number: 10245<br>Claim Date: 01/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 10247 | | | |
| PRIORITY | Claimed: | $6,211.08 | | | |

---

MED-METRIX LLC
C/O AKERMAN LLP
ATTN JOHN THOMPSON, ESQ
750 NINTH ST NW, STE 750
WASHINGTON, DC 20001

Claim Number: 10246
Claim Date: 01/13/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| SECURED | Claimed: | $2,125,000.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

---

NUNEZ, JUDITH
ADDRESS ON FILE

Claim Number: 10247
Claim Date: 01/13/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI
Comments:
AMENDS CLAIM #10245

| PRIORITY | Claimed: | $6,211.08 |
|---|---|---|

---

HOLOGIC INC
27777 FRANKLIN RD, STE 2500
SOUTHFIELD, MI 48034

Claim Number: 10248
Claim Date: 01/15/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $365,970.50 |
|---|---|---|

---

HOLOGIC INC
27777 FRANKLIN RD, STE 2500
SOUTHFIELD, MI 48034

Claim Number: 10249
Claim Date: 01/15/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $324.99 |
|---|---|---|

---

HOLOGIC INC
27777 FRANKLIN RD, STE 2500
SOUTHFIELD, MI 48034

Claim Number: 10250
Claim Date: 01/15/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $824.50 | Scheduled: | $7,974.49 |
|---|---|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| FOLEY, BRIAN M<br>ADDRESS ON FILE | | Claim Number: 10251<br>Claim Date: 01/15/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments: POSSIBLY AMENDED BY 10279 | | |
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $159,850.00 | | |
| ENDO TECHNOLOGIES LLC<br>6660 NEW NASHVILLE HWY<br>SMYRNA, TN 37167 | | Claim Number: 10252<br>Claim Date: 01/15/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $52,747.62 | | |
| MAX, DEBORAH<br>ADDRESS ON FILE | | Claim Number: 10253<br>Claim Date: 01/15/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| PRIORITY | Claimed: | $1,966.61 | | |
| KHOURY, ALDO, MD<br>ADDRESS ON FILE | | Claim Number: 10254<br>Claim Date: 01/16/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | | |
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $380,113.00 | Scheduled: | $276,611.00 |
| MEDICAL SOLUTIONS LLC<br>C/O KOLEY JESSEN<br>ATTN BRIAN J KOENIG<br>1125 S 103RD ST, STE 800<br>OMAHA, NE 68124 | | Claim Number: 10255<br>Claim Date: 01/16/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $92,075.10 | Scheduled: | $84,687.60 |

| | | | | |
|---|---|---|---|---|
| ABBOTT DIABETES DIV OF ABBOTT<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | | Claim Number: 10256<br>Claim Date: 01/17/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC | | |
| ADMINISTRATIVE | Claimed: | $7,329.86 | | |
| UNSECURED | Claimed: | $33,497.76 | | |
| ABBOTT DIABETES DIV OF ABBOTT<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | | Claim Number: 10257<br>Claim Date: 01/17/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $24,770.32 | Scheduled: | $24,894.72 |
| SCHENCK PRICE SMITH & KING LLP<br>ATTN FRANKLIN BARBOSA JR, ESQ<br>220 PARK AVE<br>FLORHAM PARK, NJ 07932 | | Claim Number: 10258<br>Claim Date: 01/18/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $58,756.81 | | |
| POSITIVE PROMOTIONS INC<br>15 GILPIN AVE<br>HAPPAUGUE, NY 11788 | | Claim Number: 10259<br>Claim Date: 01/21/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $3,553.60 | | |
| ASTERION INC<br>1617 JFK BLVD, STE 1040<br>PHILADELPHIA, PA 19103 | | Claim Number: 10260<br>Claim Date: 01/21/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $2,736.00 | | |

| ABBOTT NUTRITION DIV OF ABBOTT<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | Claim Number: 10261<br>Claim Date: 01/21/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |

| UNSECURED | Claimed: | $10,621.54 | | |
|---|---|---|---|---|

| WHITNEY, SCOTT<br>ADDRESS ON FILE | Claim Number: 10262<br>Claim Date: 01/21/2025<br>Debtor: JUST HEALTH MSO, LLLC |

| UNSECURED | Claimed: | $26,872.38   UNLIQ | | |
|---|---|---|---|---|

| CONSTELLATION NEWENERGY INC<br>1310 POINT ST<br>BALTIMORE, MD 21231 | Claim Number: 10263<br>Claim Date: 01/21/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

| UNSECURED | Claimed: | $580,578.23 | Scheduled: | $890,367.35 |
|---|---|---|---|---|

| VRP OF NJ PA<br>3600 MINNESOTA DR, STE 800<br>EDINA, MN 55435 | Claim Number: 10264<br>Claim Date: 01/22/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |

| UNSECURED | Claimed: | $222,187.99 | | |
|---|---|---|---|---|

| EXETER 2251 NEWLINS MILL LP<br>C/O AG COMMERCIAL LAW LLC<br>ATTN LLOYD S MARKIND, ESQ<br>2950 EXPRESS DR S, STE 234<br>ISLANDIA, NY 11749 | Claim Number: 10265<br>Claim Date: 01/22/2025<br>Debtor: IJKG, LLC |

| UNSECURED | Claimed: | $1,239,074.51 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

CAREPOINT HEALTH SYSTEMS, INC.     Case 24-12534-JKS     Doc 1160     Filed 04/16/25     Page 103 of 261
Numerical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL DEBTORS)

Date: 04/02/2025

| | | | | | |
|---|---|---|---|---|---|
| CONSTELLATION NEWENERGY-GAS DIVISION LLC<br>1310 POINT ST<br>BALTIMORE, MD 21231 | | Claim Number: 10266<br>Claim Date: 01/22/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| UNSECURED | Claimed: | $320,165.28 | | | |
| CONSTELLATION NEWENERGY-GAS DIVISION LLC<br>1310 POINT ST<br>BALTIMORE, MD 21231 | | Claim Number: 10267<br>Claim Date: 01/22/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $263,515.69 | Scheduled: | $263,515.69 | |
| CONSTELLATION NEWENERGY-GAS DIVISION LLC<br>1310 POINT ST<br>BALTIMORE, MD 21231 | | Claim Number: 10268<br>Claim Date: 01/22/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $291,415.19 | Scheduled: | $291,415.37 | |
| INTELLIGENT MEDICAL OBJECTS INC<br>9600 W BRYN MAWR AVE, STE 100<br>ROSEMONT, IL 60018 | | Claim Number: 10269<br>Claim Date: 01/23/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $141,815.83 | | | |
| CORPORATE SCREENING SERVICES LLC<br>1 CONCOURSE PKWY, STE 200<br>ATLANTA, GA 30328 | | Claim Number: 10270<br>Claim Date: 01/23/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $17,432.75 | | | |

CAREPOINT HEALTH SYSTEMS, INC.  Case 24-12534-JKS    Doc 1160    Filed 04/16/25    Page 104 of 261
Numerical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL DEBTORS)

Date: 04/02/2025

| | | |
|---|---|---|
| RESOLUTE PERIOPERATIVE SERVICES LLC<br>C/O BRACH EICHLER LLC<br>ATTN CARL SORANNO<br>101 EISENHOWER PKWY<br>ROSELAND, NJ 07068 | | Claim Number: 10271<br>Claim Date: 01/23/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $1,124,754.50 |
| ELSEVIER INC<br>1600 JOHN F KENNEDY BLVD, STE 1600<br>PHILADELPHIA, PA 19103 | | Claim Number: 10272<br>Claim Date: 01/23/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $409,444.12 |
| AYA HEALTHCARE INC<br>5930 CORNERSTONE CT W, STE 300<br>SAN DIEGO, CA 92121 | | Claim Number: 10273<br>Claim Date: 01/23/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $131,753.85 |
| MANAGEMENT HEALTH SOLUTIONS INC / SYFT<br>C/O GLOBAL HEALTHCARE EXCHANGE LLC<br>OFC OF THE GC; ATTN CHIEF LEGAL OFFICER<br>1315 W CENTURY DR, STE 100<br>LOUISVILLE, CO 80027 | | Claim Number: 10274<br>Claim Date: 01/23/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $80,445.03 |
| STEL LIFE INC<br>2401 WALNUT ST, STE 102<br>PHILADELPHIA, PA 19103 | | Claim Number: 10275<br>Claim Date: 01/25/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $123,012.50 |

| | | |
|---|---|---|
| GALLAGHER, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10276<br>Claim Date: 01/27/2025<br>Debtor: JUST HEALTH MSO, LLLC |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $4,649.92 |
| MARC GOLDSTEIN AND CD&R REALTY LLC<br>ADDRESS ON FILE | | Claim Number: 10277<br>Claim Date: 01/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $400,825.70   UNLIQ |
| KAWAJA, MYRIAM<br>ADDRESS ON FILE | | Claim Number: 10278<br>Claim Date: 01/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $29,325.00 |
| FOLEY, BRIAN M<br>ADDRESS ON FILE | | Claim Number: 10279<br>Claim Date: 01/27/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments:<br>AMENDS CLAIM #10251 |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $159,850.00 |
| NURSE STAFFING LLC<br>D/B/A NURSES 24/7<br>C/O ROBERT M MARSHALL, ESQ<br>155 WILLOWBROOK BLVD, STE 420<br>WAYNE, NJ 07470 | | Claim Number: 10280<br>Claim Date: 01/27/2025<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $186,341.90 |

| | | |
|---|---|---|
| DSD BUSINESS SYSTEMS<br>8787 COMPLEX DR, STE 400<br>SAN DIEGO, CA 92123 | | Claim Number: 10281<br>Claim Date: 01/27/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments: POSSIBLY AMENDED BY 10282 |
| UNSECURED | Claimed: | $1,300.00 |
| DSD BUSINESS SYSTEMS<br>8787 COMPLEX DR, STE 400<br>SAN DIEGO, CA 92123 | | Claim Number: 10282<br>Claim Date: 01/27/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments:<br>AMENDS CLAIM #10281 |
| UNSECURED | Claimed: | $1,300.00 |
| NURSE STAFFING LLC<br>D/B/A NURSES 24/7<br>C/O ROBERT MARSHALL, ESQ<br>155 WILLOWBROOK BLVD, STE 420<br>WAYNE, NJ 07470 | | Claim Number: 10283<br>Claim Date: 01/28/2025<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $1,215,563.78 |
| NURSE STAFFING LLC<br>D/B/A NURSES 24/7<br>C/O ROBERT MARSHALL, ESQ<br>155 WILLOWBROOK BLVD, STE 420<br>WAYNE, NJ 07470 | | Claim Number: 10284<br>Claim Date: 01/28/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |
| UNSECURED | Claimed: | $3,799,511.72 |
| TRAMUTOLA, ELAINE<br>ADDRESS ON FILE | | Claim Number: 10285<br>Claim Date: 01/28/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $26,161.57 |
| TOTAL | Claimed: | $14,665.94 |

| | | |
|---|---|---|
| MFI MEDICAL EQUIPMENT INC<br>10695 TREENA ST, #105<br>SAN DIEGO, CA 92131 | | Claim Number: 10286<br>Claim Date: 01/28/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |

| | | |
|---|---|---|
| SECURED | Claimed: | $3,152.00 |
| UNSECURED | Claimed: | $208.83 |

| | | |
|---|---|---|
| VACCARELLA, LUPO<br>ADDRESS ON FILE | | Claim Number: 10287<br>Claim Date: 01/28/2025<br>Debtor: JUST HEALTH MSO, LLLC<br>Comments: POSSIBLY AMENDED BY 10369 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $34,002.93 UNLIQ |

| | | |
|---|---|---|
| ROSARIO, ROBERT<br>ADDRESS ON FILE | | Claim Number: 10288<br>Claim Date: 01/28/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,440.00 |

| | | |
|---|---|---|
| CASTILLO, CATHERINE NICOLE<br>ADDRESS ON FILE | | Claim Number: 10289<br>Claim Date: 01/28/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 10735 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,942.00 |

| | | |
|---|---|---|
| PENNSYLVANIA MANUFACTURERS' ASSOC INS CO<br>C/O EARP COHN PC<br>ATTN RICHARD M SCHLAIFER, ESQ<br>20 BRACE RD, STE 400<br>CHERRY HILL, NJ 08034 | | Claim Number: 10290<br>Claim Date: 01/29/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,353.60 |
| UNSECURED | Claimed: | $1,371,566.96 |
| TOTAL | Claimed: | $7,468,919.56 |

| | | |
|---|---|---|
| PENNSYLVANIA MANUFACTURERS' ASSOC INS CO | Claim Number: 10291 | |
| C/O EARP COHN PC | Claim Date: 01/29/2025 | |
| ATTN RICHARD M SCHLAIFER, ESQ | Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| 20 BRACE RD, STE 400 | Comments: | |
| CHERRY HILL, NJ 08034 | Claim out of balance | |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,353.60 |
| UNSECURED | Claimed: | $1,371,566.96 |
| TOTAL | Claimed: | $7,468,919.56 |

| | | |
|---|---|---|
| PENNSYLVANIA MANUFACTURERS' ASSOC INS CO | Claim Number: 10292 | |
| C/O EARP COHN PC | Claim Date: 01/29/2025 | |
| ATTN RICHARD M SCHLAIFER, ESQ | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| 20 BRACE RD, STE 400 | Comments: | |
| CHERRY HILL, NJ 08034 | Claim out of balance | |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,353.60 |
| UNSECURED | Claimed: | $1,371,566.96 |
| TOTAL | Claimed: | $7,468,919.56 |

| | | |
|---|---|---|
| PENNSYLVANIA MANUFACTURERS' ASSOC INS CO | Claim Number: 10293 | |
| C/O EARP COHN PC | Claim Date: 01/29/2025 | |
| ATTN RICHARD M SCHLAIFER, ESQ | Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| 20 BRACE RD, STE 400 | Comments: | |
| CHERRY HILL, NJ 08034 | Claim out of balance | |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,353.60 |
| UNSECURED | Claimed: | $1,371,566.96 |
| TOTAL | Claimed: | $7,468,919.56 |

| | | |
|---|---|---|
| PENNSYLVANIA MANUFACTURERS' ASSOC INS CO | Claim Number: 10294 | |
| C/O EARP COHN PC | Claim Date: 01/29/2025 | |
| ATTN RICHARD M SCHLAIFER, ESQ | Debtor: QUALITY CARE ASSOCIATES, LLC | |
| 20 BRACE RD, STE 400 | Comments: | |
| CHERRY HILL, NJ 08034 | Claim out of balance | |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,353.60 |
| UNSECURED | Claimed: | $1,371,566.96 |
| TOTAL | Claimed: | $7,468,919.56 |

| | | |
|---|---|---|
| VST INC<br>24 GREENWAY PLZ, STE 1800<br>HOUSTON, TX 77046 | | Claim Number: 10295<br>Claim Date: 01/29/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $1,100,000.00 |
| DAMICONE, KATHERINE<br>ADDRESS ON FILE | | Claim Number: 10296<br>Claim Date: 01/29/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHRISTIAN, KAREN<br>ADDRESS ON FILE | | Claim Number: 10297<br>Claim Date: 01/29/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAPOGAS, THOMAS N<br>ADDRESS ON FILE | | Claim Number: 10298<br>Claim Date: 01/29/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $97,852.64 |
| MCINTOSH, THOMAS<br>ADDRESS ON FILE | | Claim Number: 10299<br>Claim Date: 01/29/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DELLAVECCHIA, MAUREEN<br>ADDRESS ON FILE | | Claim Number: 10300<br>Claim Date: 01/29/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZAHER, KEROLES<br>ADDRESS ON FILE | | Claim Number: 10301<br>Claim Date: 01/29/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| FERMIN, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 10302<br>Claim Date: 01/29/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| COSTOMIRIS, ROBERT P, MD<br>ADDRESS ON FILE | | Claim Number: 10303<br>Claim Date: 01/30/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $47,237.83 |
| MCNAMARA, MALINI<br>ADDRESS ON FILE | | Claim Number: 10304<br>Claim Date: 01/30/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| CARRASQUILLO, ELIZABETH<br>ADDRESS ON FILE | | Claim Number: 10305<br>Claim Date: 01/30/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MEYS, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 10306<br>Claim Date: 01/30/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| PRIORITY | Claimed: | $12,303.02   UNLIQ | |
| FORTEC MEDICAL INC<br>C/O WELTMAN WEINBERG & REIS CO LPA<br>5990 W CREEK RD, STE 200<br>INDEPENDENCE, OH 44131 | | Claim Number: 10307<br>Claim Date: 01/31/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED | Claimed: | $22,162.05   UNLIQ | |
| FORTEC FIBERS INC<br>C/O WELTMAN WEINBERG & REIS CO LPA<br>5990 W CREEK RD, STE 200<br>INDEPENDENCE, OH 44131 | | Claim Number: 10308<br>Claim Date: 01/31/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED | Claimed: | $7,665.14   UNLIQ | |
| PITNEY BOWES INC<br>27 WATERVIEW DR<br>SHELTON, CT 06484 | | Claim Number: 10309<br>Claim Date: 01/31/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |
| UNSECURED | Claimed: | $3,806.42 | |

---

BILLS RIGHT LLC
C/O WARSHAW BURSTEIN LLP
ATTN MARTIN S SIEGEL
575 LEXINGTON AVE, 7TH FL
NEW YORK, NY 10022

Claim Number: 10310
Claim Date: 01/31/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $2,688,580.00 | | |
|---|---|---|---|---|

PITNEY BOWES GLOBAL FINANCIAL SERVICES
27 WATERVIEW DR
SHELTON, CT 06484

Claim Number: 10311
Claim Date: 01/31/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| UNSECURED | Claimed: | $1,080.00 | Scheduled: | $180.00 |
|---|---|---|---|---|

HEALTH PROFESSIONALS & ALLIED EMPLOYEES
C/O LAW OFFICES OF MITCHELL J MALZBERG
ATTN MITCHELL J MALZBERG, ESQ
PO BOX 5122, 6 E MAIN ST, STE 7
CLINTON, NJ 08809

Claim Number: 10312
Claim Date: 01/31/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| PRIORITY | Claimed: | $1,268,871.19 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $4,169,517.44 | UNLIQ |

DISTRICT 1199J NUHHCE FSCME AFL CIO
C/O LAW OFFICES OF MITCHELL J MALZBERG
ATTN MITCHELL J MALZBERG, ESQ
PO BOX 5122, 6 E MAIN ST, STE 7
CLINTON, NJ 08809

Claim Number: 10313
Claim Date: 01/31/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| PRIORITY | Claimed: | $1,267,133.61 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $1,867,133.60 | UNLIQ |

PITNEY BOWES INC
27 WATERVIEW DR
SHELTON, CT 06484

Claim Number: 10314
Claim Date: 01/31/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| UNSECURED | Claimed: | $2,537.23 |
|---|---|---|

| | | |
|---|---|---|
| DIST 1199J NJ BENEFIT & PENSION FUNDS | | Claim Number: 10315 |
| C/O LAW OFFICES OF MITCHELL J MALZBERG | | Claim Date: 01/31/2025 |
| ATTN MITCHELL J MALZBERG, ESQ | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PO BOX 5122, 6 E MAIN ST, STE 7 | | |
| CLINTON, NJ 08809 | | |

| UNSECURED | Claimed: | $1,166,610.34 |
|---|---|---|

| | | |
|---|---|---|
| VERIZON BUSINESS GLOBAL LLC | | Claim Number: 10316 |
| ATTN WILLIAM M VERMETTE | | Claim Date: 01/31/2025 |
| 22001 LOUDOUN COUNTY PKWY | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| ASHBURN, VA 20147 | | |

| UNSECURED | Claimed: | $6,065.82 |
|---|---|---|

| | | |
|---|---|---|
| OUTLAW, ANNA MARIA | | Claim Number: 10317 |
| ADDRESS ON FILE | | Claim Date: 01/31/2025 |
| | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $3,877.72 |
|---|---|---|

| | | |
|---|---|---|
| MALAPIT, AURORA | | Claim Number: 10318 |
| ADDRESS ON FILE | | Claim Date: 02/02/2025 |
| | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MALAPIT, GEORGE | | Claim Number: 10319 |
| ADDRESS ON FILE | | Claim Date: 02/02/2025 |
| | | Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| PRIORITY | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $901.66 |

JOINT COMMISSION, THE
ATTN ACCOUNTS RECEIVABLE
1 RENAISSANCE BLVD
OAKBROOK TERRACE, IL 60181

Claim Number: 10320
Claim Date: 02/03/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $3,315.00 | Scheduled: | $3,315.00 |

RAGHUNATH, DANNY
ADDRESS ON FILE

Claim Number: 10321
Claim Date: 02/03/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| PRIORITY | Claimed: | $0.00   UNDET |

BOUZENBILA, MOHAMED
ADDRESS ON FILE

Claim Number: 10322
Claim Date: 02/03/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| PRIORITY | Claimed: | $11,308.08 |

SIGNATURE INVESTMENTS II LLC
ATTN BRIAN STULMAN
8791 S REDWOOD RD, STE 200
WEST JORDAN, UT 84088

Claim Number: 10323
Claim Date: 02/03/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| SECURED | Claimed: | $819,500.00   UNLIQ |

SIGNATURE INVESTMENTS II LLC
ATTN BRIAN STULMAN
8791 S REDWOOD RD, STE 200
WEST JORDAN, UT 84088

Claim Number: 10324
Claim Date: 02/03/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| SECURED | Claimed: | $819,500.00   UNLIQ |

| | | |
|---|---|---|
| SIGNATURE INVESTMENTS II LLC<br>ATTN BRIAN STULMAN<br>8791 S REDWOOD RD, STE 200<br>WEST JORDAN, UT 84088 | | Claim Number: 10325<br>Claim Date: 02/03/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| SECURED | Claimed: | $819,500.00   UNLIQ |
| SIGNATURE INVESTMENTS II LLC<br>ATTN BRIAN STULMAN<br>8791 S REDWOOD RD, STE 200<br>WEST JORDAN, UT 84088 | | Claim Number: 10326<br>Claim Date: 02/03/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| SECURED | Claimed: | $819,500.00   UNLIQ |
| H&G CONTRACTING CORP<br>2260 HOWES ST<br>MERRICK, NY 11566 | | Claim Number: 10327<br>Claim Date: 02/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $24,660.00 |
| RADCITI MANAGEMENT LLC<br>C/O WARSHAW BURSTEIN LLP<br>ATTN MARTIN S SIEGEL<br>575 LEXINGTON AVE, 7TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10328<br>Claim Date: 02/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $251,908.00 |
| J2 FUNDING LLC<br>ATTN JOHN B ECK<br>757 JOHNNIE DODDS BLVD, STE 100<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 10329<br>Claim Date: 02/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $2,923,151.00 |

| | | | | | |
|---|---|---|---|---|---|
| J2 FUNDING LLC<br>ATTN JOHN B ECK<br>757 JOHNNIE DODDS BLVD, STE 100<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 10330<br>Claim Date: 02/03/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $2,923,151.00 | Scheduled: | $0.00 | UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| SIGNATURE RX INVESTMENTS LLC<br>C/O WARSHAW BURSTEIN LLP<br>ATTN MARTIN S SIEGEL<br>575 LEXINGTON AVE, 7TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10331<br>Claim Date: 02/03/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: DOCKET: 759 (02/26/2025) | | | |
| SECURED | Claimed: | $3,000,000.00 | Scheduled: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $1,000,000.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| SIGNATURE RX INVESTMENTS LLC<br>C/O WARSHAW BURSTEIN LLP<br>ATTN MARTIN S SIEGEL<br>575 LEXINGTON AVE, 7TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10332<br>Claim Date: 02/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: DOCKET: 759 (02/26/2025) | | | |
| UNSECURED | Claimed: | $4,000,000.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| COMMITTEE OF INTERNS AND RESIDENTS/SEIU<br>C/O MATTHEW STOLZ<br>909 THIRD AVE, 12TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10333<br>Claim Date: 02/03/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| J2 FUNDING LLC<br>ATTN JOHN B ECK<br>757 JOHNNIE DODDS BLVD, STE 100<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 10334<br>Claim Date: 02/03/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| UNSECURED | Claimed: | $2,923,151.00 | Scheduled: | $0.00 | UNLIQ |

SIGNATURE RX INVESTMENTS LLC
C/O WARSHAW BURSTEIN LLP
ATTN MARTIN S SIEGEL
575 LEXINGTON AVE, 7TH FL
NEW YORK, NY 10022

Claim Number: 10335
Claim Date: 02/03/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments: DOCKET: 759 (02/26/2025)

| | | | | Scheduled: | $0.00 | UNLIQ |
|---|---|---|---|---|---|---|
| SECURED | | | | | | |
| UNSECURED | Claimed: | $180,000,000.00 | | | | |

J2 FUNDING LLC
ATTN JOHN B ECK
757 JOHNNIE DODDS BLVD, STE 100
MOUNT PLEASANT, SC 29464

Claim Number: 10336
Claim Date: 02/03/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $2,923,151.00 | Scheduled: | $0.00 | UNLIQ |
|---|---|---|---|---|---|

COMMITTEE OF INTERNS AND RESIDENTS/SEIU
C/O MATTHEW STOLZ
909 THIRD AVE, 12TH FL
NEW YORK, NY 10022

Claim Number: 10337
Claim Date: 02/03/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| PRIORITY | Claimed: | $58,447.20 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $31,535.03 | UNLIQ CONT |

COMMITTEE OF INTERNS AND RESIDENTS/SEIU
C/O MATTHEW STOLZ
909 THIRD AVE, 12TH FL
NEW YORK, NY 10022

Claim Number: 10338
Claim Date: 02/03/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| PRIORITY | Claimed: | $20,919.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $16,352.60 | UNLIQ CONT |

SPECIALTY CARES RX LLC
ATTN OMAR SHARIF
801 S CHURCH ST, STE 9
MOUNT LAUREL, NJ 08054

Claim Number: 10339
Claim Date: 02/03/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments: POSSIBLY AMENDED BY 10409
DOCKET: 759 (02/26/2025)

| UNSECURED | Claimed: | $3,600,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SPECIALTY CARES RX LLC<br>ATTN OMAR SHARIF<br>801 S CHURCH ST, STE 9<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 10340<br>Claim Date: 02/03/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 10339<br>DOCKET: 759 (02/26/2025) |
| UNSECURED | Claimed: | $3,600,000.00 |
| SPECIALTY CARES RX LLC<br>ATTN OMAR SHARIF<br>801 S CHURCH ST, STE 9<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 10341<br>Claim Date: 02/03/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10339<br>DOCKET: 759 (02/26/2025) |
| UNSECURED | Claimed: | $3,600,000.00 |
| VOLUNTARY HOSPITALS HOUSE STAFF BENEFITS PLAN<br>C/O MATTHEW STOLZ<br>909 THIRD AVE, 12TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10342<br>Claim Date: 02/03/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| PRIORITY | Claimed: | $58,447.20 |
| UNSECURED | Claimed: | $31,535.03 |
| SPECIALTY CARES RX LLC<br>ATTN OMAR SHARIF<br>801 S CHURCH ST, STE 9<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 10343<br>Claim Date: 02/03/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 10339<br>DOCKET: 759 (02/26/2025) |
| UNSECURED | Claimed: | $3,600,000.00 |
| VOLUNTARY HOSPITALS HOUSE STAFF BENEFITS PLAN<br>C/O MATTHEW STOLZ<br>909 THIRD AVE, 12TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10344<br>Claim Date: 02/03/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| PRIORITY | Claimed: | $20,919.00 |
| UNSECURED | Claimed: | $16,352.60 |

CAREPOINT HEALTH SYSTEMS, INC.    Case 24-12534-JKS    Doc 1160    Filed 04/16/25    Page 119 of 261
Numerical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL DEBTORS)

Date: 04/02/2025

SODEXO INC & AFFILIATES
ATTN STEPHANIE M GREY, ATTY COMM LIT
915 MEETING ST, STE 1500
NORTH BETHESDA, MD 20852

Claim Number: 10345
Claim Date: 02/03/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| | | |
|---|---|---|
| SECURED | Claimed: | $748,927.13 |
| UNSECURED | Claimed: | $3,134,157.68 |

SODEXO INC & AFFILIATES
ATTN STEPHANIE M GREY, ATTY COMM LIT
915 MEETING ST, STE 1500
NORTH BETHESDA, MD 20852

Claim Number: 10346
Claim Date: 02/03/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | |
|---|---|---|
| SECURED | Claimed: | $561,325.21 |
| UNSECURED | Claimed: | $897,680.14 |

SODEXO INC & AFFILIATES
ATTN STEPHANIE M GREY, ATTY COMM LIT
915 MEETING ST, STE 1500
NORTH BETHESDA, MD 20852

Claim Number: 10347
Claim Date: 02/03/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | |
|---|---|---|
| SECURED | Claimed: | $77,918.99 |
| UNSECURED | Claimed: | $1,078,576.80 |

SODEXO INC & AFFILIATES
ATTN STEPHANIE M GREY, ATTY COMM LIT
915 MEETING ST, STE 1500
NORTH BETHESDA, MD 20852

Claim Number: 10348
Claim Date: 02/03/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | |
|---|---|---|
| SECURED | Claimed: | $109,682.93 |
| UNSECURED | Claimed: | $1,157,900.74 |

MCKESSON MEDICAL-SURGICAL INC
9954 MAYLAND DR, STE 4000
HENRICO, VA 23233

Claim Number: 10349
Claim Date: 02/03/2025
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,871.93 | | |
| UNSECURED | | | Scheduled: | $15,255.59 |

| | | | | |
|---|---|---|---|---|
| CAPITALA SPECIALTY LENDING CORP<br>ATTN ANDREW SCHWARTZ<br>4201 CONGRESS ST, STE 360<br>CHARLOTTE, NC 28209 | | Claim Number: 10350<br>Claim Date: 02/03/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 10412 | | |
| SECURED | Claimed: | $35,805,850.00 | Scheduled: | $50,000,000.00 |
| CAPITALA SPECIALTY LENDING CORP<br>ATTN ANDREW SCHWARTZ<br>4201 CONGRESS ST, STE 360<br>CHARLOTTE, NC 28209 | | Claim Number: 10351<br>Claim Date: 02/03/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 10415 | | |
| SECURED | Claimed: | $35,805,850.00 | Scheduled: | $50,000,000.00 |
| CAPITALA SPECIALTY LENDING CORP<br>ATTN ANDREW SCHWARTZ<br>4201 CONGRESS ST, STE 360<br>CHARLOTTE, NC 28209 | | Claim Number: 10352<br>Claim Date: 02/03/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10414 | | |
| SECURED | Claimed: | $35,805,850.00 | Scheduled: | $50,000,000.00 |
| CAPITALA SPECIALTY LENDING CORP<br>ATTN ANDREW SCHWARTZ<br>4201 CONGRESS ST, STE 360<br>CHARLOTTE, NC 28202 | | Claim Number: 10353<br>Claim Date: 02/03/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10413 | | |
| SECURED | Claimed: | $35,805,850.00 | Scheduled: | $50,000,000.00 |
| JOHNSON CONTROLS INC<br>C/O WAGNER FALCONER & JUDD LTD<br>100 S FIFTH ST, STE 800<br>MINNEAPOLIS, MN 55402 | | Claim Number: 10354<br>Claim Date: 02/04/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $82,693.63 | Scheduled: | $245,033.48 |

| | | |
|---|---|---|
| TRIZETTO PROVIDER SOLUTIONS<br>3300 RIDER TRL S, 6TH FL<br>EARTH CITY, MO 63045 | | Claim Number: 10355<br>Claim Date: 02/04/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| UNSECURED | Claimed: | $151,313.18 |
| TRIZETTO PROVIDER SOLUTIONS<br>3300 RIDER TRL S, 6TH FL<br>EARTH CITY, MO 63045 | | Claim Number: 10356<br>Claim Date: 02/04/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $53,088.67 |
| GE HEALTHCARE IITS USA CORP<br>C/O MICHAEL B BACH, AUTHORIZED AGENT<br>25 WHITNEY DR, STE 106<br>MILFORD, OH 45150 | | Claim Number: 10357<br>Claim Date: 02/04/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $206,772.39 |
| GE MEDICAL SYSTEMS INFORMATION TECH INC<br>C/O MICHAEL B BACH, AUTHORIZED AGENT<br>25 WHITNEY DR, STE 106<br>MILFORD, OH 45150 | | Claim Number: 10358<br>Claim Date: 02/04/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $757.41 |
| OEC MEDICAL SYSTEMS INC<br>C/O MICHAEL B BACH, AUTHORIZED AGENT<br>25 WHITNEY DR, STE 106<br>MILFORD, OH 45150 | | Claim Number: 10359<br>Claim Date: 02/04/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $2,278.15 |

| | | |
|---|---|---|
| GE PRECISION HEALTHCARE LLC<br>C/O MICHAEL B BACH, AUTHORIZED AGENT<br>25 WHITNEY DR, STE 106<br>MILFORD, OH 45150 | | Claim Number: 10360<br>Claim Date: 02/04/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $39,301.95 |
| GE PRECISION HEALTHCARE LLC<br>C/O MICHAEL B BACH, AUTHORIZED AGENT<br>25 WHITNEY DR, STE 106<br>MILFORD, OH 45150 | | Claim Number: 10361<br>Claim Date: 02/04/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $32,505.06 |
| GE PRECISION HEALTHCARE LLC<br>C/O MICHAEL B BACH, AUTHORIZED AGENT<br>25 WHITNEY DR, STE 106<br>MILFORD, OH 45150 | | Claim Number: 10362<br>Claim Date: 02/04/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $74,574.63 |
| WOLF & COMPANY PC<br>C/O RICH MAY PC<br>ATTN ROBERT TEDESCO<br>176 FEDERAL ST, 6TH FL<br>BOSTON, MA 02110 | | Claim Number: 10363<br>Claim Date: 02/04/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $75,040.85 |
| REVSPRING INC<br>1131 4TH AVE S, STE 330<br>NASHVILLE, TN 37210 | | Claim Number: 10364<br>Claim Date: 02/04/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| SECURED | Claimed: | $22,000.00 |
| UNSECURED | Claimed: | $40,435.23 |

| | | |
|---|---|---|
| GREEN STEAM LLC<br>1304 GOSHEN PKWY, STE 300<br>WEST CHESTER, PA 19380 | | Claim Number: 10365<br>Claim Date: 02/04/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $18,750.00 |
| GE PRECISION HEALTHCARE LLC<br>C/O MICHAEL B BACH, AUTHORIZED AGENT<br>25 WHITNEY DR, STE 106<br>MILFORD, OH 45150 | | Claim Number: 10366<br>Claim Date: 02/04/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $2,653,177.85 |
| INTERLACE HEALTH<br>13421 MANCHESTER RD, STE 208<br>SAINT LOUIS, MO 63131 | | Claim Number: 10367<br>Claim Date: 02/04/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| ADMINISTRATIVE | Claimed: | $92,949.96 |
| HIGHRIDGE MEDICAL LLC<br>10225 WESTMOOR DR<br>WESTMINSTER, CO 80021 | | Claim Number: 10368<br>Claim Date: 02/04/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $22,500.00 |
| VACCARELLA, LUPO<br>ADDRESS ON FILE | | Claim Number: 10369<br>Claim Date: 02/04/2025<br>Debtor: JUST HEALTH MSO, LLLC<br>Comments: POSSIBLY AMENDED BY 10662<br>AMENDS CLAIM #10287 |
| UNSECURED | Claimed: | $34,002.93 |

| | | |
|---|---|---|
| NEXTGEN HEALTHCARE INC<br>ATTN LEGAL DEPT<br>1551 EMANCIPATION HWY<br>STE 200, UNIT 1256<br>FREDERICKSBURG, VA 22401 | | Claim Number: 10370<br>Claim Date: 02/05/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $27,039.98 |
| MATHEW, JIBIN<br>ADDRESS ON FILE | | Claim Number: 10371<br>Claim Date: 02/05/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| PITNEY BOWES INC<br>27 WATERVIEW DR, 3RD FL<br>SHELTON, CT 06484 | | Claim Number: 10372<br>Claim Date: 02/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $2,650.00 |
| BLOCK IMAGING PARTS & SERVICE LLC<br>1845 CEDAR ST<br>HOLT, MI 48842 | | Claim Number: 10373<br>Claim Date: 02/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $42,718.99 |
| BLOCK IMAGING INTERNATIONAL INC<br>1845 CEDAR ST<br>HOLT, MI 48842 | | Claim Number: 10374<br>Claim Date: 02/06/2025<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $16,500.00 |

| | | | | |
|---|---|---|---|---|
| MSR ACQUISITIONS LLC<br>300 CENTER DR, STE 104<br>VERNON HILLS, IL 60061 | | Claim Number: 10375<br>Claim Date: 02/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $7,421.86 | | |
| FEDEX CORPORATE SERVICES INC<br>3965 AIRWAYS BLVD, MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 10376<br>Claim Date: 02/07/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $13,715.40 | | |
| RAMASAMT, KOVIL, MD<br>ADDRESS ON FILE | | Claim Number: 10377<br>Claim Date: 02/09/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| PRIORITY<br>UNSECURED | Claimed: | $90,575.00 | Scheduled: | $63,525.00 |
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10378<br>Claim Date: 02/10/2025<br>Debtor: IJKG, LLC<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $7,000.00  UNLIQ | | |
| PRIORITY | Claimed: | $7,000.00  UNLIQ | | |
| TOTAL | Claimed: | $7,000.00  UNLIQ | | |
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10379<br>Claim Date: 02/10/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 10656<br>AMENDS CLAIM #10082 | | |
| PRIORITY | Claimed: | $587,729.46  UNLIQ | | |

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10380
Claim Date: 02/10/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI
Comments:
Claim out of balance

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $38,000.00 | UNLIQ |
| PRIORITY | Claimed: | $38,000.00 | UNLIQ |
| TOTAL | Claimed: | $38,000.00 | UNLIQ |

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10381
Claim Date: 02/10/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME
Comments: POSSIBLY AMENDED BY 10659
Claim out of balance

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $75,000.00 | UNLIQ |
| PRIORITY | Claimed: | $75,000.00 | UNLIQ |
| TOTAL | Claimed: | $75,000.00 | UNLIQ |

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10382
Claim Date: 02/10/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME
Comments: POSSIBLY AMENDED BY 10660
AMENDS CLAIM #10086

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $175,082.36 | UNLIQ |

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10383
Claim Date: 02/10/2025
Debtor: CH HUDSON HOLDCO, LLC
Comments: POSSIBLY AMENDED BY 10658
Claim out of balance

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,000.00 | UNLIQ |
| PRIORITY | Claimed: | $15,000.00 | UNLIQ |
| TOTAL | Claimed: | $15,000.00 | UNLIQ |

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10384
Claim Date: 02/10/2025
Debtor: CH HUDSON HOLDCO, LLC
Comments: POSSIBLY AMENDED BY 10655

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $45,000.00 | UNLIQ |

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10385
Claim Date: 02/10/2025
Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC
Comments:
Claim out of balance

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $601,500.00 | UNLIQ |
| PRIORITY | Claimed: | $601,500.00 | UNLIQ |
| TOTAL | Claimed: | $601,500.00 | UNLIQ |

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10386
Claim Date: 02/10/2025
Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC
Comments:
Claim out of balance

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,001,300.00 | UNLIQ |
| PRIORITY | Claimed: | $1,001,300.00 | UNLIQ |
| TOTAL | Claimed: | $1,001,300.00 | UNLIQ |

STATE OF NEW JERSEY
ATTN DIV OF TAXATION-BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245

Claim Number: 10387
Claim Date: 02/10/2025
Debtor: CHRIST INTERMEDIATE HOLDCO, LLC
Comments:
Claim out of balance

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $201,300.00 | UNLIQ |
| PRIORITY | Claimed: | $201,300.00 | UNLIQ |
| TOTAL | Claimed: | $201,300.00 | UNLIQ |

| | | |
|---|---|---|
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10388<br>Claim Date: 02/10/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10657<br>AMENDS CLAIM #10084 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $62,150.00   UNLIQ |

| | | |
|---|---|---|
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10389<br>Claim Date: 02/10/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>Claim out of balance |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $19,000.00   UNLIQ |
| PRIORITY | Claimed: | $19,000.00   UNLIQ |
| TOTAL | Claimed: | $19,000.00   UNLIQ |

| | | |
|---|---|---|
| AUTOMATED ACCESS SYSTEMS INC<br>PO BOX 2082<br>MEDFORD, NJ 08055 | | Claim Number: 10390<br>Claim Date: 02/10/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,906.81 |

| | | |
|---|---|---|
| STEWART, DANIELLE<br>ADDRESS ON FILE | | Claim Number: 10391<br>Claim Date: 02/11/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $6,192.52 |

| | | |
|---|---|---|
| SURGICAL EQUIPMENT PEOPLE, THE<br>C/O MAURICE K GUINN<br>PO BOX 1990<br>KNOXVILLE, TN 37901 | | Claim Number: 10392<br>Claim Date: 02/11/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $17,484.78 |

---

| MAIDHOFF, ELAINE T<br>ADDRESS ON FILE | | Claim Number: 10393<br>Claim Date: 02/12/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 10398 |
|---|---|---|

| PRIORITY | Claimed: | $700.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,202.20 |

| SURGICAL EQUIPMENT PEOPLE, THE<br>C/O MAURICE K GUINN<br>PO BOX 1990<br>KNOXVILLE, TN 37901 | | Claim Number: 10394<br>Claim Date: 02/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
|---|---|---|

| UNSECURED | Claimed: | $25,036.11 |
|---|---|---|

| LIFE SPINE INC<br>C/O NORRIS MCLAUGHLIN PA<br>ATTN JEROME F GALLAGHER JR, ESQ<br>400 CROSSING BLVD, 8TH FL<br>BRIDGEWATER, NJ 08807 | | Claim Number: 10395<br>Claim Date: 02/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|---|

| UNSECURED | Claimed: | $194,346.93 |
|---|---|---|

| SURGEN TEC LLC<br>C/O NORRIS MCLAUGHLIN PA<br>ATTN JEROME F GALLAGHER JR, ESQ<br>400 CROSSING BLVD, 8TH FL<br>BRIDGEWATER, NJ 08807 | | Claim Number: 10396<br>Claim Date: 02/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|---|

| UNSECURED | Claimed: | $355,100.20 |
|---|---|---|

| SPINEART USA INC<br>C/O NORRIS MCLAUGHLIN PA<br>ATTN JEROME F GALLAGHER JR, ESQ<br>400 CROSSING BLVD, 8TH FL<br>BRIDGEWATER, NJ 08807 | | Claim Number: 10397<br>Claim Date: 02/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|---|

| UNSECURED | Claimed: | $68,639.89 |
|---|---|---|

| | | |
|---|---|---|
| MAIDHOFF, ELAINE T<br>ADDRESS ON FILE | | Claim Number: 10398<br>Claim Date: 02/12/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>AMENDS CLAIM #10393 |
| PRIORITY | Claimed: | $700.00 |
| UNSECURED | Claimed: | $1,202.20 |
| DAVIS & JONES LLC<br>ATTN FILE NO 123496 PRT<br>3120 SABRE DR, STE 280<br>SOUTHLAKE, TX 76092 | | Claim Number: 10399<br>Claim Date: 02/12/2025<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $41,324.17 |
| MOSZCZYNSKI, ZBIGNIEW<br>ADDRESS ON FILE | | Claim Number: 10400<br>Claim Date: 02/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $49,875.00 |
| DAVIS & JONES LLC<br>ATTN FILE NO 123496 PRT<br>3120 SABRE DR, STE 280<br>SOUTHLAKE, TX 76092 | | Claim Number: 10401<br>Claim Date: 02/12/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |
| UNSECURED | Claimed: | $3,178.59 |
| DAVIS & JONES LLC<br>ATTN FILE NO 123496 PRT<br>3120 SABRE DR, STE 280<br>SOUTHLAKE, TX 76092 | | Claim Number: 10402<br>Claim Date: 02/12/2025<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $291,858.52 |

| | | |
|---|---|---|
| SHARMA, SHITAL<br>ADDRESS ON FILE | | Claim Number: 10403<br>Claim Date: 02/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| PRIORITY | Claimed: | $74,500.00 |
| ENCORE MEDICAL DEVICE REPAIR LLC<br>7835 E REDFIELD RD, STE 102<br>SCOTTSDALE, AZ 85260 | | Claim Number: 10404<br>Claim Date: 02/13/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |
| UNSECURED | Claimed: | $17,047.00 |
| NFS LEASING INC<br>900 CUMMINGS CTR, STE 226-U<br>BEVERLY, MA 01915 | | Claim Number: 10405<br>Claim Date: 02/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $36,616.61 |
| SPECIALTY CARES RX LLC<br>ATTN OMAR SHARIF<br>801 S CHURCH ST, STE 9<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 10406<br>Claim Date: 02/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10343 |
| UNSECURED | Claimed: | $360,000,000.00 |
| SPECIALTY CARES RX LLC<br>ATTN OMAR SHARIF<br>801 S CHURCH ST, STE 9<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 10407<br>Claim Date: 02/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>AMENDS CLAIM #10341 |
| UNSECURED | Claimed: | $360,000,000.00 |

| | | |
|---|---|---|
| SPECIALTY CARES RX LLC<br>ATTN OMAR SHARIF<br>801 S CHURCH ST, STE 9<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 10408<br>Claim Date: 02/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>AMENDS CLAIM #10340 |
| UNSECURED | Claimed: | $360,000,000.00 |
| SPECIALTY CARES RX LLC<br>ATTN OMAR SHARIF<br>801 S CHURCH ST, STE 9<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 10409<br>Claim Date: 02/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10339 |
| UNSECURED | Claimed: | $360,000,000.00 |
| FISHER HEALTHCARE<br>C/O BEVERLY WEISS MANNE<br>1500 ONE PPG PL<br>PITTSBURGH, PA 15222 | | Claim Number: 10410<br>Claim Date: 02/17/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $38,694.10 |
| FISHER HEALTHCARE<br>C/O BEVERLY WEISS MANNE<br>1500 ONE PPG PL<br>PITTSBURGH, PA 15222 | | Claim Number: 10411<br>Claim Date: 02/17/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $2,839.89 |
| CAPITALA SPECIALTY LENDING CORP<br>ATTN ANDREW SCHWARTZ<br>4201 CONGRESS ST, STE 360<br>CHARLOTTE, NC 28209 | | Claim Number: 10412<br>Claim Date: 02/17/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>AMENDS CLAIM #10350 |
| SECURED | Claimed: | $63,812,912.72 |

| | | |
|---|---|---|
| CAPITALA SPECIALTY LENDING CORP<br>ATTN ANDREW SCHWARTZ<br>4201 CONGRESS ST, STE 360<br>CHARLOTTE, NC 28202 | | Claim Number: 10413<br>Claim Date: 02/17/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10353 |
| SECURED | Claimed: | $63,812,912.72 |
| CAPITALA SPECIALTY LENDING CORP<br>ATTN ANDREW SCHWARTZ<br>4201 CONGRESS ST, STE 360<br>CHARLOTTE, NC 28209 | | Claim Number: 10414<br>Claim Date: 02/17/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>AMENDS CLAIM #10352 |
| SECURED | Claimed: | $63,812,912.72 |
| CAPITALA SPECIALTY LENDING CORP<br>ATTN ANDREW SCHWARTZ<br>4201 CONGRESS ST, STE 360<br>CHARLOTTE, NC 28209 | | Claim Number: 10415<br>Claim Date: 02/17/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10351 |
| SECURED | Claimed: | $63,812,912.72 |
| LINVATEC CORPORATION<br>11311 CONCEPT BLVD<br>LARGO, FL 33773-4908 | | Claim Number: 10416<br>Claim Date: 02/17/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $3,316.65   UNLIQ |
| LINVATEC CORPORATION<br>11311 CONCEPT BLVD<br>LARGO, FL 33773-4908 | | Claim Number: 10417<br>Claim Date: 02/17/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $8,530.00 |

---

ENCORE MEDICAL DEVICE REPAIR LLC
7835 E REDFIELD RD, STE 102
SCOTTSDALE, AZ 85260

Claim Number: 10418
Claim Date: 02/18/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

---

| UNSECURED | Claimed: | $45,167.00 |
| --- | --- | --- |

PRIME ALLIANCE BANK
C/O FOLEY & LARDNER LLP
ATTN ELLEN E OSTROW
95 S STATE ST, STE 2500
SALT LAKE CITY, UT 84111

Claim Number: 10419
Claim Date: 02/19/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

---

| UNSECURED | Claimed: | $587,534.00 |
| --- | --- | --- |

VERGA, JOSEPH P
ADDRESS ON FILE

Claim Number: 10420
Claim Date: 02/19/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments: POSSIBLY AMENDED BY 10422

---

| UNSECURED | Claimed: | $500,000.00 |
| --- | --- | --- |

VERGA, JOSEPH PHILIP
ADDRESS ON FILE

Claim Number: 10421
Claim Date: 02/19/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| UNSECURED | Claimed: | $500,000.00 |
| --- | --- | --- |

VERGA, JOSEPH P
ADDRESS ON FILE

Claim Number: 10422
Claim Date: 02/19/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments:
AMENDS CLAIM #10420

---

| UNSECURED | Claimed: | $500,000.00 |
| --- | --- | --- |

---

| | | | |
|---|---|---|---|
| ADVANCED NEUROSURGERY ASSOCIATES PC<br>C/O GARFUNKEL WILD PC<br>ATTN ADAM T BERKOWITZ, ESQ<br>111 GREAT NECK RD, 6TH FL<br>GREAT NECK, NY 11021 | Claim Number: 10423<br>Claim Date: 02/20/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $400,155.00 | |
| ADVANCED NEUROSURGERY ASSOCIATES PC<br>C/O GARFUNKEL WILD PC<br>ATTN ADAM T BERKOWITZ, ESQ<br>111 GREAT NECK RD, 6TH FL<br>GREAT NECK, NY 11021 | Claim Number: 10424<br>Claim Date: 02/20/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $445,150.00 | |
| ADVANCED NEUROSURGERY ASSOCIATES PC<br>C/O GARFUNKEL WILD PC<br>ATTN ADAM T BERKOWITZ, ESQ<br>111 GREAT NECK RD, 6TH FL<br>GREAT NECK, NY 11021 | Claim Number: 10425<br>Claim Date: 02/20/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $397,565.00 | |
| DEXT CAPITAL LLC<br>C/O REED SMITH LLP<br>ATTN ALEXIS A LEVENTHAL<br>REED SMITH CENTRE, 225 FIFTH AVE<br>PITTSBURGH, PA 15222-2716 | Claim Number: 10426<br>Claim Date: 02/20/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| ADMINISTRATIVE | Claimed: | $132,350.88 | UNLIQ CONT |
| SECURED | Claimed: | $176,467.84 | UNLIQ CONT |
| CLARIUS MOBILE HEALTH CORP<br>ATTN DEREK VAN REEUWYK<br>205-2980 VIRTUAL WAY<br>VANCOUVER, BC V7L 1P4<br>CANADA | Claim Number: 10427<br>Claim Date: 02/20/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $4,443.28 | |

| | | | | |
|---|---|---|---|---|
| BARTON, RASHANA<br>ADDRESS ON FILE | | Claim Number: 10428<br>Claim Date: 02/21/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments:<br>AMENDS CLAIM #10126 | | |
| UNSECURED | Claimed: | $5,806.22 | | |
| MICHAEL GUMA DO LLC<br>289 WOODFIELD RD<br>TOWNSHIP OF WASHINGTON, NJ 07676 | | Claim Number: 10429<br>Claim Date: 02/21/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $37,500.03 | Scheduled: | $37,500.03 |
| BLEJWAS ASSOCIATES INC<br>221-A EVANS WAY<br>BRANCHBURG, NJ 08876 | | Claim Number: 10430<br>Claim Date: 02/21/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $2,704.18 | Scheduled: | $2,704.18 |
| BLEJWAS ASSOCIATES INC<br>221-A EVANS WAY<br>BRANCHBURG, NJ 08876 | | Claim Number: 10431<br>Claim Date: 02/21/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $15,006.47 | Scheduled: | $15,006.47 |
| MOISES, ELSIE<br>ADDRESS ON FILE | | Claim Number: 10432<br>Claim Date: 02/21/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $3,018.02 | Scheduled: | $3,018.02 |

| OCHSNER LSU HEALTH SHREVEPORT<br>ATTN WINSTON HOOKER, PATHOLOGY<br>1501 KINGS HWY<br>SHREVEPORT, LA 71103 | Claim Number: 10433<br>Claim Date: 02/21/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| OCHSNER LSU HEALTH SHREVEPORT<br>ATTN WINSTON HOOKER, PATHOLOGY<br>1501 KINGS HWY, RM 2-318D<br>SHEVEPORT, LA 71103 | Claim Number: 10435<br>Claim Date: 02/21/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| AIR POWER INC<br>26 COMMERCE RD, UNIT Q2<br>FAIRFIED, NJ 07004 | Claim Number: 10436<br>Claim Date: 02/21/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
|---|---|

| UNSECURED | Claimed: | $36,866.55 | Scheduled: | $36,866.55 |
|---|---|---|---|---|

| SITARAM, SHAKILA<br>ADDRESS ON FILE | Claim Number: 10437<br>Claim Date: 02/21/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| SIDOTI, BARBARA<br>ADDRESS ON FILE | Claim Number: 10438<br>Claim Date: 02/21/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| TRANSWORLD SYSTEMS INC<br>500 VIRGINIA DR, STE 514<br>FORT WASHINGTON, PA 19034 | | Claim Number: 10439<br>Claim Date: 02/21/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | | |
| UNSECURED | Claimed: | $76,769.66 | | | |
| TRANSWORLD SYSTEMS INC<br>500 VIRGINIA DR, STE 514<br>FORT WASHINGTON, PA 19034 | | Claim Number: 10440<br>Claim Date: 02/21/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | | |
| UNSECURED | Claimed: | $108,612.39 | | | |
| NAYAR, DEVJIT S, MD<br>ADDRESS ON FILE | | Claim Number: 10441<br>Claim Date: 02/22/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| PRIORITY | Claimed: | $178,946.00 | | | |
| NJ ORTHO BRACING LLC<br>17 WHITE TER<br>NUTLEY, NJ 07110 | | Claim Number: 10442<br>Claim Date: 02/22/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| UNSECURED | Claimed: | $2,295.00 | Scheduled: | $2,295.00 | |
| MANTILLA, EVELYN<br>ADDRESS ON FILE | | Claim Number: 10443<br>Claim Date: 02/22/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,818.34 | Scheduled: | $2,818.34 | |

| | | | | |
|---|---|---|---|---|
| HAHN, JOHN, MD<br>ADDRESS ON FILE | | Claim Number: 10444<br>Claim Date: 02/22/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| PRIORITY | Claimed: | $14,300.00 | | |
| NJ ORTHO BRACING LLC<br>17 WHITE TER<br>NUTLEY, NJ 07110 | | Claim Number: 10445<br>Claim Date: 02/22/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $11,322.00 | Scheduled: | $11,322.00 |
| OKORIE, OKECHUKWU<br>ADDRESS ON FILE | | Claim Number: 10446<br>Claim Date: 02/22/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| MCDONOUGH, BRIAN<br>ADDRESS ON FILE | | Claim Number: 10447<br>Claim Date: 02/23/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance | | |
| PRIORITY | Claimed: | $5,316.96 | | |
| SECURED | Claimed: | $5,316.96 | | |
| TOTAL | Claimed: | $5,316.96 | | |
| PATEL, NEELUM<br>ADDRESS ON FILE | | Claim Number: 10448<br>Claim Date: 02/23/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 10449 | | |
| UNSECURED | Claimed: | $699.00 | Scheduled: | $699.00 |

| PATEL, NEELUM<br>ADDRESS ON FILE | | Claim Number: 10449<br>Claim Date: 02/23/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 10451<br>AMENDS CLAIM #10448 |
|---|---|---|
| UNSECURED | Claimed: | $699.00 |
| PATEL, NEELUM<br>ADDRESS ON FILE | | Claim Number: 10450<br>Claim Date: 02/23/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 10452 |
| UNSECURED | Claimed: | $130.00 |
| PATEL, NEELUM<br>ADDRESS ON FILE | | Claim Number: 10451<br>Claim Date: 02/23/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>AMENDS CLAIM #10449 |
| UNSECURED | Claimed: | $699.00 |
| PATEL, NEELUM<br>ADDRESS ON FILE | | Claim Number: 10452<br>Claim Date: 02/23/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>AMENDS CLAIM #10450 |
| UNSECURED | Claimed: | $130.00 |
| GLUCK, KATHLEEN<br>ADDRESS ON FILE | | Claim Number: 10453<br>Claim Date: 02/23/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 10744 |
| UNSECURED | Claimed: | $59,030.43 |

| | | | | |
|---|---|---|---|---|
| SEGARRA, JESSICA<br>ADDRESS ON FILE | | Claim Number: 10454<br>Claim Date: 02/23/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| MATZ, CHRISTINA<br>ADDRESS ON FILE | | Claim Number: 10455<br>Claim Date: 02/23/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| PRIORITY | Claimed: | $10,000.00 | | |
| MARINA MEDICAL INSTRUMENTS INC<br>8190 W STATE RD 84<br>DAVIE, FL 33324 | | Claim Number: 10456<br>Claim Date: 02/24/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $15,841.00 | | |
| VANDALEY, DANIELLE<br>ADDRESS ON FILE | | Claim Number: 10457<br>Claim Date: 02/24/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $14,423.09 | | |
| JERSEY INFRARED CONSULTANTS<br>425 ELLIS ST<br>PO BOX 39<br>BURLINGTON, NJ 08016 | | Claim Number: 10458<br>Claim Date: 02/24/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $4,275.00 | Scheduled: | $4,275.00 |

| | | |
|---|---|---|
| ARNOLD & PORTER KAYE SCHOLER LLP<br>601 MASSACHUSETTS AVE NW<br>WASHINGTON, DC 20001 | Claim Number: 10459<br>Claim Date: 02/24/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |

| UNSECURED | Claimed: | $494,353.24 |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON & JOHNSON HEALTH CARE SYS INC<br>AS ASSIGNEE OF DEPUY SYNTHES CMF ET AL<br>C/O PBWT ATTN DAVID W DYKHOUSE<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | Claim Number: 10460<br>Claim Date: 02/24/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |

| UNSECURED | Claimed: | $940,192.88 |
|---|---|---|

| | | |
|---|---|---|
| SANCHEZ, ANA M<br>ADDRESS ON FILE | Claim Number: 10461<br>Claim Date: 02/24/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON & JOHNSON HEALTH CARE SYS INC<br>AS ASSIGNEE OF DEPUY SYNTHES CMF ET AL<br>C/O PBWT ATTN DAVID W DYKHOUSE<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | Claim Number: 10462<br>Claim Date: 02/24/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |

| UNSECURED | Claimed: | $654,658.91 |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON & JOHNSON HEALTH CARE SYS INC<br>AS ASSIGNEE OF DEPUY SYNTHES CMF ET AL<br>C/O PBWT ATTN DAVID W DYKHOUSE<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | Claim Number: 10463<br>Claim Date: 02/24/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |

| UNSECURED | Claimed: | $875,712.23 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| JOHNSON & JOHNSON HEALTH CARE SYS INC<br>AS ASSIGNEE OF DEPUY SYNTHES CMF ET AL<br>C/O PBWT ATTN DAVID W DYKHOUSE<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | | Claim Number: 10464<br>Claim Date: 02/24/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $8,880.00 | | |
| JERSEY INFRARED CONSULTANTS<br>425 ELLIS ST<br>PO BOX 39<br>BURLINGTON, NJ 08016 | | Claim Number: 10465<br>Claim Date: 02/24/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $9,050.00 | Scheduled: | $9,050.00 |
| MOONEY & COMPANY<br>415 WILLIAMSON WAY, STE 9<br>ASHLAND, OR 97520 | | Claim Number: 10466<br>Claim Date: 02/24/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 |
| DELLAVECCHIA, MAUREEN<br>ADDRESS ON FILE | | Claim Number: 10467<br>Claim Date: 02/24/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PARK AVENUE CAPITAL LLC<br>D/B/A MAXMD<br>5 COMPTON WAY<br>BRIDGEWATER, NJ 08807-1482 | | Claim Number: 10468<br>Claim Date: 02/24/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 |

WARNOCK, MARIA
ADDRESS ON FILE

Claim Number: 10469
Claim Date: 02/24/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $12,679.10 | | | |

SAINT PETERS UNIVERSITY HOSPITAL
C/O WINDELS MARX LANE & MITTENDORF LLP
ATTN ELOY A PERAL, ESQ
156 W 56TH ST
NEW YORK, NY 10019

Claim Number: 10470
Claim Date: 02/24/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $464,980.76  UNLIQ | | | |

WASSENBURG MEDICAL INC
144 RAILROAD DR
IVYLAND, PA 18974

Claim Number: 10471
Claim Date: 02/24/2025
Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,016.40 | Scheduled: | $2,016.40 |

SAINT PETERS UNIVERSITY HOSPITAL
C/O WINDELS MARX LANE & MITTENDORF LLP
ATTN ELOY A PERAL, ESQ
156 W 56TH ST
NEW YORK, NY 10019

Claim Number: 10472
Claim Date: 02/24/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

SI-BONE INC
471 EL CAMINO REAL, STE 101
SANTA CLARA, CA 95050

Claim Number: 10473
Claim Date: 02/24/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $51,060.16 | Scheduled: | $51,060.16 |

| | | | | |
|---|---|---|---|---|
| SURGICAL REVIEW CORPORATION<br>PO BOX 18136<br>RALEIGH, NC 27619 | | Claim Number: 10474<br>Claim Date: 02/24/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $15,300.00 | Scheduled: | $16,650.00 |
| TRIMED INC<br>27533 AVE HOPKINS<br>SANTA CLARITA, CA 91355 | | Claim Number: 10475<br>Claim Date: 02/24/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $2,778.00 | Scheduled: | $2,778.00 |
| BEN'S PRECISION INSTRUMENTS INC<br>5417 12TH ST E<br>FIFE, WA 98424 | | Claim Number: 10476<br>Claim Date: 02/24/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $7,852.52 | Scheduled: | $7,852.52 |
| R4.ARCHITECTURE<br>701 W BROAD ST, STE 201<br>BETHELEM, PA 18018 | | Claim Number: 10477<br>Claim Date: 02/24/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $24,475.46 | Scheduled: | $24,475.46 |
| SHIM, JOOMAN<br>ADDRESS ON FILE | | Claim Number: 10478<br>Claim Date: 02/24/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | |
| PRIORITY | Claimed: | $132,621.00 | | |

| | | |
|---|---|---|
| DOCUMENT MANAGEMENT TECHNOLOGIES I<br>170 RTE 206, STE A<br>HILLSBOROUGH, NJ 08844 | | Claim Number: 10479<br>Claim Date: 02/25/2025<br>Debtor: HUDSON HOSPITAL HOLDCO, LLC |
| UNSECURED | Claimed: | $70,883.88 |
| DOCUMENT MANAGEMENT TECHNOLOGIES I<br>170 RTE 206, STE A<br>HILLSBOROUGH, NJ 08844 | | Claim Number: 10480<br>Claim Date: 02/25/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $105,825.55 |
| DOCUMENT MANAGEMENT TECHNOLOGIES I<br>170 RTE 206, STE A<br>HILLSBOROUGH, NJ 08844 | | Claim Number: 10481<br>Claim Date: 02/25/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |
| UNSECURED | Claimed: | $44,294.78 |
| DOCUMENT MANAGEMENT TECHNOLOGIES I<br>170 RTE 206, STE A<br>HILLSBOROUGH, NJ 08844 | | Claim Number: 10482<br>Claim Date: 02/25/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| UNSECURED | Claimed: | $6,654.74 |
| REMEDI8 LLC<br>ATTN ALICIA DOUGLAS<br>8245 NIEMAN RD<br>LENEXA, KS 66214 | | Claim Number: 10483<br>Claim Date: 02/25/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |
| UNSECURED | Claimed: | $63,857.14  UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| REMEDI8 LLC<br>8245 NIEMAN RD<br>LENEXA, KS 66214 | | Claim Number: 10484<br>Claim Date: 02/25/2025<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC | | | |
| UNSECURED | Claimed: | $53,236.47 | Scheduled: | $72,308.14 | |
| REMEDI8 LLC<br>ATTN ALICIA DOUGLAS<br>8245 NIEMAN RD<br>LENEXA, KS 66214 | | Claim Number: 10485<br>Claim Date: 02/25/2025<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC | | | |
| UNSECURED | Claimed: | $27,856.13 | | | |
| CHANGE HEALTHCARE OPERATIONS LLC<br>C/O SHIPMAN & GOODMAN LLP<br>ATTN ERIC GOLDSTEIN<br>ONE CONSTITUTION PLAZA<br>HARTFORD, CT 06103 | | Claim Number: 10486<br>Claim Date: 02/25/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | | |
| UNSECURED | Claimed: | $3,413,500.00 | | | |
| BAILEY, ALLISON<br>ADDRESS ON FILE | | Claim Number: 10487<br>Claim Date: 02/25/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| PSE&G<br>ATTN BANKRUPTCY<br>PO BOX 709<br>NEWARK, NJ 07101 | | Claim Number: 10488<br>Claim Date: 02/25/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $6,103,971.34 | | | |

| IRRAS USA INC<br>10965 VIA FRONTERA<br>SAN DIEGO, CA 92127 | | Claim Number: 10489<br>Claim Date: 02/25/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,500.00 | |
| THOMAS, SHERRETTE A<br>ADDRESS ON FILE | | Claim Number: 10490<br>Claim Date: 02/25/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| MANIGO, LATARSHA<br>ADDRESS ON FILE | | Claim Number: 10491<br>Claim Date: 02/25/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>Claim out of balance | |
| ADMINISTRATIVE | Claimed: | $7,877.52 | |
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $7,877.52 | |
| TOTAL | Claimed: | $7,877.52 | |
| AMERICAN MEDICAL STAFFING INC<br>11350 MCCORMICK RD, EP2, STE 401<br>HUNT VALLEY, MD 21031 | | Claim Number: 10492<br>Claim Date: 02/25/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED | Claimed: | $57,307.50 | Scheduled:    $57,307.50 |
| GOLDSTEIN, JONATHAN<br>ADDRESS ON FILE | | Claim Number: 10493<br>Claim Date: 02/25/2025<br>Debtor: JUST HEALTH MSO, LLLC | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| CHANGE HEALTHCARE OPERATIONS LLC<br>C/O SHIPMAN & GOODWIN LLP<br>ATTN ERIC GOLDSTEIN<br>ONE CONSTITUTION PLZ<br>HARTFORD, CT 06103 | | Claim Number: 10494<br>Claim Date: 02/26/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $7,276,000.00 |
| CHANGE HEALTHCARE OPERATIONS LLC<br>C/O SHIPMAN & GOODWIN LLP<br>ATTN ERIC GOLDSTEIN<br>ONE CONSTITUTION PLZ<br>HARTFORD, CT 06103 | | Claim Number: 10495<br>Claim Date: 02/26/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $8,341,000.00 |
| CHANGE HEALTHCARE OPERATIONS LLC<br>C/O SHIPMAN & GOODWIN LLP<br>ATTN ERIC GOLDSTEIN<br>ONE CONSTITUTION PLZ<br>HARTFORD, CT 06103 | | Claim Number: 10496<br>Claim Date: 02/26/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $5,590,000.00 |
| CHANGE HEALTHCARE OPERATIONS LLC<br>C/O SHIPMAN & GOODWIN LLP<br>ATTN ERIC GOLDSTEIN<br>ONE CONSTITUTION PLZ<br>HARTFORD, CT 06103 | | Claim Number: 10497<br>Claim Date: 02/26/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| UNSECURED | Claimed: | $3,605,300.00 |
| CARDANO, EVELYN<br>ADDRESS ON FILE | | Claim Number: 10498<br>Claim Date: 02/26/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
| PRIORITY | Claimed: | $0.00  UNDET |

Numerical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL DEBTORS)

---

CERVANTES, LADYGRACE
ADDRESS ON FILE

Claim Number: 10499
Claim Date: 02/26/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET | |
| UNSECURED | | Scheduled: | $2,492.38 |

---

HUNT, NANCY
ADDRESS ON FILE

Claim Number: 10500
Claim Date: 02/26/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments: POSSIBLY AMENDED BY 10507

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

---

DELBERT, LOIS T
ADDRESS ON FILE

Claim Number: 10501
Claim Date: 02/26/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

---

ABBOTT LABORATORIES INC
C/O KOHNER MANN & KAILAS SC
4650 N PORT WASHINGTON RD
MILWAUKEE, WI 53212

Claim Number: 10502
Claim Date: 02/26/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | |
|---|---|---|
| UNSECURED | Claimed: | $400,875.37 |

---

PEREZ, EDWIN
ADDRESS ON FILE

Claim Number: 10503
Claim Date: 02/26/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| | | |
|---|---|---|
| UNSECURED | Claimed: | $725.00 |

---

| | | | | |
|---|---|---|---|---|
| WERFEN USA LLC<br>180 HARTWELL RD<br>BEDFORD, MA 01730 | | Claim Number: 10504<br>Claim Date: 02/26/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $148,800.00 | | |
| ANDRES, ARTHLENE<br>ADDRESS ON FILE | | Claim Number: 10505<br>Claim Date: 02/26/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| INNOVATIVE ORTHOPEDIC TECHNOLOGIES<br>PO BOX 2047<br>WINNIE, TX 77665 | | Claim Number: 10506<br>Claim Date: 02/26/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $592.00 | Scheduled: | $592.00 |
| HUNT, NANCY<br>ADDRESS ON FILE | | Claim Number: 10507<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10500 | | |
| UNSECURED | Claimed: | $9,922.25 | | |
| FELICIANO, DIANA<br>ADDRESS ON FILE | | Claim Number: 10508<br>Claim Date: 02/27/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| PRIORITY | Claimed: | $1,118.27 | | |

---

RICHARDSON, APRIL
ADDRESS ON FILE

Claim Number: 10509
Claim Date: 02/27/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments: POSSIBLY AMENDED BY 169

---

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

HUDSON ANESTHESIOLOGY SERVICES LLC
18 HOOK MOUNTAIN RD, STE 201
PINE BROOK, NJ 07058

Claim Number: 10510
Claim Date: 02/27/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

---

| UNSECURED | Claimed: | $2,284,060.85 |
|---|---|---|

MAINE MOLECULAR QUALITY CONTROLS INC
23 MILL BROOK RD
SACO, ME 04072

Claim Number: 10511
Claim Date: 02/27/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI
Comments: POSSIBLY AMENDED BY 10515

---

| UNSECURED | Claimed: | $7,368.74 |
|---|---|---|

MAINE MOLECULAR QUALITY CONTROLS INC
23 MILL BROOK RD
SACO, ME 04072

Claim Number: 10512
Claim Date: 02/27/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

---

| UNSECURED | Claimed: | $1,513.01 |
|---|---|---|

MAINE MOLECULAR QUALITY CONTROLS INC
23 MILL BROOK RD
SACO, ME 04072

Claim Number: 10513
Claim Date: 02/27/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE
Comments: POSSIBLY AMENDED BY 10514

---

| UNSECURED | Claimed: | $764.50 |
|---|---|---|

| | | |
|---|---|---|
| MAINE MOLECULAR QUALITY CONTROLS INC<br>23 MILL BROOK RD<br>SACO, ME 04072 | | Claim Number: 10514<br>Claim Date: 02/27/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>AMENDS CLAIM #10513 |
| UNSECURED | Claimed: | $764.50 |
| MAINE MOLECULAR QUALITY CONTROLS INC<br>23 MILL BROOK RD<br>SACO, ME 04072 | | Claim Number: 10515<br>Claim Date: 02/27/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10511 |
| UNSECURED | Claimed: | $7,368.74 |
| RIVKIN RADLER LLP<br>ATTN STUART I GORDON, ESQ<br>926 RXR PLZ<br>UNIONDALE, NY 11556 | | Claim Number: 10516<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $50,240.00 |
| AQUINO, JEANIE A<br>ADDRESS ON FILE | | Claim Number: 10517<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| MANAN, VANITA<br>ADDRESS ON FILE | | Claim Number: 10518<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VARGAS, JOHN<br>ADDRESS ON FILE | | Claim Number: 10519<br>Claim Date: 02/27/2025<br>Debtor: JUST HEALTH MSO, LLLC |
| PRIORITY | Claimed: | $11,788.00 |
| PERSAUD, RAVI K<br>ADDRESS ON FILE | | Claim Number: 10520<br>Claim Date: 02/27/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| PRIORITY | Claimed: | $0.00  UNDET |
| TESSER, MARGARET<br>ADDRESS ON FILE | | Claim Number: 10521<br>Claim Date: 02/27/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $7,029.25 |
| SIGONA, SHARON<br>ADDRESS ON FILE | | Claim Number: 10522<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $0.00  UNDET |
| RJR INTERIOR MAINTENANCE INC<br>C/O MARGOLIS EDELSTEIN<br>ATTN JAMES E HUGGETT, ESQ<br>300 DELAWARE AVE, STE 800<br>WILMINGTON, DE 19801 | | Claim Number: 10523<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $408,750.00 |

| CUSTOMIZED COMMUNICATIONS INC<br>PO BOX 5566<br>ARLINGTON, TX 76005 | Claim Number: 10524<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| UNSECURED | Claimed: | $3,586.98 | Scheduled: | $3,586.98 |
|---|---|---|---|---|

| ZELINSKI, JAY M, DO PHD<br>ADDRESS ON FILE | Claim Number: 10525<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
|---|---|

| UNSECURED | Claimed: | $18,900.00 |
|---|---|---|

| RENTAS, TWYLA<br>ADDRESS ON FILE | Claim Number: 10526<br>Claim Date: 02/27/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $13,073.13 |
|---|---|---|
| PRIORITY | Claimed: | $13,073.13 |
| TOTAL | Claimed: | $13,073.13 |

| ZIMICK BROS<br>145 COOLIDGE AVE<br>ENGLEWOOD, NJ 07631 | Claim Number: 10527<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
|---|---|

| SECURED | Claimed: | $9,856.00 |
|---|---|---|

| CHAMPION MEDICAL TECHNOLOGIES INC<br>180 W OSTEND ST, STE 1<br>BALTIMORE, MD 21230-3755 | Claim Number: 10528<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| UNSECURED | Claimed: | $51,680.00 |
|---|---|---|

| | | |
|---|---|---|
| LIEGEL, CAROL<br>ADDRESS ON FILE | | Claim Number: 10529<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $15,000.00   UNLIQ |
| KRASZYK, SAMANTHA<br>ADDRESS ON FILE | | Claim Number: 10530<br>Claim Date: 02/27/2025<br>Debtor: QUALITY CARE ASSOCIATES, LLC |
| UNSECURED | Claimed: | $5,000.00 |
| MEDHQ LLC<br>4 WESTBROOK CORP CTR, STE 430<br>WESTCHESTER, IL 60154 | | Claim Number: 10531<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| TINIO, JOANN<br>ADDRESS ON FILE | | Claim Number: 10532<br>Claim Date: 02/27/2025<br>Debtor: JUST HEALTH MSO, LLLC |
| PRIORITY<br>UNSECURED | Claimed: | $28,529.15<br>                    Scheduled:          $180.00 |
| ABDALLA, MAJDI A<br>ADDRESS ON FILE | | Claim Number: 10533<br>Claim Date: 02/27/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC<br>Comments: POSSIBLY AMENDED BY 10572 |
| PRIORITY | Claimed: | $12,428.00 |

| | | | | |
|---|---|---|---|---|
| VARGAS, MONICA<br>ADDRESS ON FILE | | Claim Number: 10534<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ALLISON, NATHANIEL, DO<br>ADDRESS ON FILE | | Claim Number: 10535<br>Claim Date: 02/27/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10644 | | |
| UNSECURED | Claimed: | $1,182.00 | | |
| JOHNSON CONTROLS FIRE PROTECTION LP<br>5757 N GREEN BAY AVE<br>GLENDALE, WI 53209 | | Claim Number: 10536<br>Claim Date: 02/28/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $189,971.40 | | |
| JOHNSON CONTROLS FIRE PROTECTION LP<br>5757 N GREEN BAY AVE<br>GLENDALE, WI 53209 | | Claim Number: 10537<br>Claim Date: 02/28/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $10,560.00 | | |
| JOHNSON CONTROLS INC<br>5757 N GREEN BAY AVE<br>GLENDALE, WI 53209 | | Claim Number: 10538<br>Claim Date: 02/28/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $292,324.33 | Scheduled: | $77,344.30 |

| | | | |
|---|---|---|---|
| MINGO, JUAN<br>ADDRESS ON FILE | | Claim Number: 10539<br>Claim Date: 02/28/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| PRIORITY | Claimed: | $0.00 UNDET | |
| SCHROEDER, JANICE I<br>ADDRESS ON FILE | | Claim Number: 10542<br>Claim Date: 02/28/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| PRIORITY | Claimed: | $0.00 UNDET | |
| SECURED | Claimed: | $0.00 UNDET | |
| CTL MEDICAL CORPORATION<br>2052 MCKENZIE DR, #1<br>CARROLLTON, TX 75006 | | Claim Number: 10543<br>Claim Date: 02/28/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10545 | |
| UNSECURED | Claimed: | $12,330.00 | |
| IRFAN, MOHAMMAD<br>ADDRESS ON FILE | | Claim Number: 10544<br>Claim Date: 02/28/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | |
| PRIORITY | Claimed: | $31,008.01 | |
| CTL MEDICAL CORPORATION<br>2052 MCKENZIE DR, #1<br>CARROLLTON, TX 75006-6845 | | Claim Number: 10545<br>Claim Date: 02/28/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>AMENDS CLAIM #10543 | |
| UNSECURED | Claimed: | $12,330.00 | |

| | | |
|---|---|---|
| MORALES, JUANITA<br>ADDRESS ON FILE | | Claim Number: 10546<br>Claim Date: 02/28/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $0.00  UNDET |
| ALLERGAN AESTHETICS DIV OF ABBVIE INC<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | | Claim Number: 10547<br>Claim Date: 02/28/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $103,464.31 |
| MONTEPARA, CHRISTINA<br>ADDRESS ON FILE | | Claim Number: 10548<br>Claim Date: 02/28/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| UNSECURED | Claimed: | $973.00 |
| ALLERGAN AESTHETICS DIV OF ABBVIE INC<br>C/O KOHNER MANN & KAILAS SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | | Claim Number: 10549<br>Claim Date: 02/28/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $33,980.00 |
| PENTAX MEDICAL COMPANY<br>ATTN CREDIT & COLLECTIONS DEPARTMENT<br>3 PARAGON DR<br>MONTVALE, NJ 07645 | | Claim Number: 10550<br>Claim Date: 02/28/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $50,694.37 |

---

| ASA BILLING SERVICE LLC | | Claim Number: 10551 | | |
| 400 38TH ST, STE 305 | | Claim Date: 02/28/2025 | | |
| UNION CITY, NJ 07087 | | Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | |

---

| UNSECURED | Claimed: | $12,300.00 | Scheduled: | $12,300.00 |

| FERNANDEZ, JENNY | | Claim Number: 10552 | | |
| ADDRESS ON FILE | | Claim Date: 02/28/2025 | | |
| | | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |

---

| PRIORITY | Claimed: | $42,696.00 | | |

| ANWAR, MASOMA | | Claim Number: 10553 | | |
| ADDRESS ON FILE | | Claim Date: 02/28/2025 | | |
| | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| | | Comments: | | |
| | | AMENDS CLAIM #10200 | | |

---

| PRIORITY | Claimed: | $9,136.00 | | |

| NIGHTINGALE NURSES LLC | | Claim Number: 10554 | | |
| 7800 CONGRESS AVE, STE 200 | | Claim Date: 03/01/2025 | | |
| BOCA RATON, FL 33487 | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |

---

| UNSECURED | Claimed: | $374,781.45 | | |

| CLINICAL RESEARCH SYSTEMS INC | | Claim Number: 10556 | | |
| 21 VICTORY RD | | Claim Date: 03/01/2025 | | |
| SUFFERN, NY 10901 | | Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |

---

| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $450.00 |

| | | | | |
|---|---|---|---|---|
| AQUINO, LEON D<br>ADDRESS ON FILE | | Claim Number: 10557<br>Claim Date: 03/01/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10558 | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,584.51   UNLIQ | Scheduled: | $5,584.51 |
| AQUINO, LEON D<br>ADDRESS ON FILE | | Claim Number: 10558<br>Claim Date: 03/01/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10557 | | |
| PRIORITY | Claimed: | $5,584.51   UNLIQ | | |
| BILLONES, GREEN CHURCHILL<br>ADDRESS ON FILE | | Claim Number: 10562<br>Claim Date: 03/02/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE<br>PRIORITY<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $2,500.00<br>$2,500.00<br>$2,500.00 | | |
| ZUBAIR, MOHAMMAD A<br>ADDRESS ON FILE | | Claim Number: 10563<br>Claim Date: 03/02/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| PRIORITY | Claimed: | $50,000.00 | | |
| ASIA TRADING INT'L LLC<br>D/B/A UNIPRO INT'L<br>390 NYE AVE<br>IRVINGTON, NJ 07111 | | Claim Number: 10564<br>Claim Date: 03/03/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $244.95 | | |

ASIA TRADING INT'L LLC
C/O UNIPRO INTERNATIONAL
390 NYE AVE
IRVINGTON, NJ 07111

Claim Number: 10565
Claim Date: 03/03/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $478.05 | Scheduled: | $478.05 |
|---|---|---|---|---|

ASIA TRADING INT'L LLC
C/O UNIPRO INTERNATIONAL
390 NYE AVE
IRVINGTON, NJ 07111

Claim Number: 10566
Claim Date: 03/03/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $962.62 | Scheduled: | $962.62 |
|---|---|---|---|---|

ASIA TRADING INTL
D/B/A UNIPRO INTL
390 NYE AVE
IRVINGTON, NJ 07111

Claim Number: 10567
Claim Date: 03/03/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $250.00 |
|---|---|---|

VASIOS STROLLO & DURAN
2444 MORRIS AVE, STE 304
UNION, NJ 07083

Claim Number: 10568
Claim Date: 03/03/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $34,952.67 |
|---|---|---|

DEPETE, ANTHONY
ADDRESS ON FILE

Claim Number: 10569
Claim Date: 03/03/2025
Debtor: JUST HEALTH MSO, LLLC

| PRIORITY | Claimed: | $14,424.68 |
|---|---|---|

---

LYNCH, DAVID F
ADDRESS ON FILE

Claim Number: 10570
Claim Date: 03/03/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | |

CONDUSIV TECHNOLOGIES
1230 MADERA RD, STE 5-195
SIMI VALLEY, CA 93065

Claim Number: 10571
Claim Date: 03/03/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $600.00 |

ABDALLA, MAJDI A
ADDRESS ON FILE

Claim Number: 10572
Claim Date: 03/03/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC
Comments:
AMENDS CLAIM #10533

| | | |
|---|---|---|
| PRIORITY | Claimed: | $33,428.00 |

TELEMED VENTURES LLC
ATTN RAJNIKANT SHAH
1177 UNIVERSITY DR
YARDLEY, PA 19067

Claim Number: 10573
Claim Date: 03/03/2025
Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $83,000.00 | | |
| UNSECURED | | | Scheduled: | $83,000.00 |

SINGH, DAMANBIR
ADDRESS ON FILE

Claim Number: 10574
Claim Date: 03/03/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $40,388.00 | Scheduled: | $1,037.00 |

| | | |
|---|---|---|
| BESPOKE DOSIMETRY AND PHYSICS LLC<br>470 BROADWAY, #341<br>BAYONNE, NJ 07002 | Claim Number: 10575<br>Claim Date: 03/03/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| UNSECURED | Claimed: | $5,419.33 |
| KYREAKAKIS, ANTHONY J, MD<br>ADDRESS ON FILE | Claim Number: 10576<br>Claim Date: 03/04/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| PRIORITY | Claimed: | $68,574.00   UNLIQ |
| PRESS GANEY ASSOCIATES LLC<br>C/O BCBP LAW<br>ATTN DEVON EGGERT, ESQ<br>330 E KILBOURN AVE, STE 1085<br>MILWAUKEE, WI 53202 | Claim Number: 10577<br>Claim Date: 03/04/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | |
| UNSECURED | Claimed: | $59,578.20 |
| PRESS GANEY ASSOCIATES LLC<br>C/O BCBP LAW<br>ATTN DEVON EGGERT, ESQ<br>330 E KILBOURN AVE, STE 1085<br>MILWAUKEE, WI 53202 | Claim Number: 10578<br>Claim Date: 03/04/2025<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC | |
| UNSECURED | Claimed: | $166,730.32 |
| RAZNATION LLC<br>32534 LEGACY ISLE PKWY<br>AVON LAKE, OH 44012-2217 | Claim Number: 10579<br>Claim Date: 03/04/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| UNSECURED | Claimed: | $2,703.00 |

---

PRESS GANEY ASSOCIATES LLC
C/O BCBP LAW
ATTN DEVON EGGERT, ESQ
330 E KILBOURN AVE, STE 1085
MILWAUKEE, WI 53202

Claim Number: 10580
Claim Date: 03/04/2025
Debtor: CHRIST INTERMEDIATE HOLDCO, LLC

| UNSECURED | Claimed: | $176,159.74 |
|---|---|---|

---

PRESS GANEY ASSOCIATES LLC
C/O BCBP LAW
ATTN DEVON EGGERT, ESQ
330 E KILBOURN AVE, STE 1085
MILWAUKEE, WI 53202

Claim Number: 10581
Claim Date: 03/04/2025
Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC

| UNSECURED | Claimed: | $172,006.71 |
|---|---|---|

---

Claim Number: 10582
Claim Date: 03/04/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME
Comments:
AMENDS CLAIM #10235

| UNSECURED | Claimed: | $250,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

KSW CONSULTING GROUP INC
137-45 244 ST
ROSEDALE, NY 11422

Claim Number: 10583
Claim Date: 03/04/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments:
Claim out of balance

| ADMINISTRATIVE | Claimed: | $2,745.00 |
|---|---|---|
| PRIORITY | Claimed: | $2,745.00 |
| TOTAL | Claimed: | $4,745.00 |

---

STEWART-WEST, KYSHA
ADDRESS ON FILE

Claim Number: 10584
Claim Date: 03/04/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments: POSSIBLY AMENDED BY 10603
Claim out of balance

| ADMINISTRATIVE | Claimed: | $3,528.79 |
|---|---|---|
| PRIORITY | Claimed: | $3,538.79 |
| TOTAL | Claimed: | $3,538.79 |

---

| | | |
|---|---|---|
| CENTINEL SPINE LLC<br>C/O MORITT HOCK & HAMROFF LLP<br>ATTN L BERKOFF<br>400 GARDEN CITY PLZ<br>GARDEN CITY, NY 11530 | | Claim Number: 10585<br>Claim Date: 03/04/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $132,042.00 |
| CENTINEL SPINE LLC<br>C/O MORITT HOCK & HAMROFF LLP<br>ATTN L BERKOFF<br>400 GARDEN CITY PLZ<br>GARDEN CITY, NY 11530 | | Claim Number: 10586<br>Claim Date: 03/04/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $132,042.00 |
| CENTINEL SPINE LLC<br>C/O MORITT HOCK & HAMROFF LLP<br>ATTN L BERKOFF<br>400 GARDEN CITY PLZ<br>GARDEN CITY, NY 11530 | | Claim Number: 10587<br>Claim Date: 03/04/2025<br>Debtor: IJKG, LLC |
| UNSECURED | Claimed: | $132,042.00 |
| CENTINEL SPINE LLC<br>C/O MORITT HOCK & HAMROFF LLP<br>ATTN L BERKOFF<br>400 GARDEN CITY PLZ<br>GARDEN CITY, NY 11530 | | Claim Number: 10588<br>Claim Date: 03/04/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $132,042.00 |
| O'CONCO HEALTHCARE CONSULTANTS<br>44 SYCAMORE AVE, STE 3E<br>LITTLE SILVER, NJ 07739-1242 | | Claim Number: 10589<br>Claim Date: 03/04/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $920,601.21 | Scheduled: | $383,218.18 |

| | | |
|---|---|---|
| AETNA INC<br>C/O MCGUIREWOODS LLP<br>ATTN AARON MCCOLLOUGH<br>77 W WACKER DR, STE 4100<br>CHICAGO, IL 60601-1818 | | Claim Number: 10590<br>Claim Date: 03/04/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| UNSECURED | Claimed: | $32,495.18 |
| AETNA INC<br>C/O MCGUIREWOODS LLP<br>ATTN AARON MCCOLLOUGH<br>77 W WACKER DR, STE 4100<br>CHICAGO, IL 60601-1818 | | Claim Number: 10591<br>Claim Date: 03/04/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $140,301.77 |
| AETNA INC<br>C/O MCGUIREWOODS LLP<br>ATTN AARON MCCOLLOUGH<br>77 W WACKER DR, STE 4100<br>CHICAGO, IL 60601-1818 | | Claim Number: 10592<br>Claim Date: 03/04/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $337,505.77 |
| AETNA INC<br>C/O MCGUIREWOODS LLP<br>ATTN AARON MCCOLLOUGH<br>77 W WACKER DR, STE 4100<br>CHICAGO, IL 60601-1818 | | Claim Number: 10593<br>Claim Date: 03/04/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $475,745.19 |
| AETNA INC<br>C/O MCGUIREWOODS LLP<br>ATTN AARON MCCOLLOUGH<br>77 W WACKER DR, STE 4100<br>CHICAGO, IL 60601-1818 | | Claim Number: 10594<br>Claim Date: 03/04/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| UNSECURED | Claimed: | $6,719.04 |

| | | |
|---|---|---|
| CLAVE, MARLE R<br>ADDRESS ON FILE | | Claim Number: 10595<br>Claim Date: 03/04/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| PRIORITY | Claimed: | $17,627.14 |
| UNSECURED | Claimed: | $14,398.46 |
| RIVERS, KELLY M<br>ADDRESS ON FILE | | Claim Number: 10596<br>Claim Date: 03/04/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $2,746.24 |
| CERKA, PHYLLIS M<br>ADDRESS ON FILE | | Claim Number: 10597<br>Claim Date: 03/05/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| MDF 113 14TH STREET LLC<br>C/O PAUL J WINTERHALTER, ESQ<br>401 PLYMOUTH RD, STE 100<br>PLYMOUTH MEETING, PA 19462 | | Claim Number: 10598<br>Claim Date: 03/05/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| UNSECURED | Claimed: | $119,313.29   UNLIQ |
| PATEL, SAURABHKUMAR C<br>ADDRESS ON FILE | | Claim Number: 10599<br>Claim Date: 03/05/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $8,765.53 |

| | | |
|---|---|---|
| ICON MEDICAL | Claim Number: 10600 | |
| C/O WEBBER MCGILL LLC | Claim Date: 03/05/2025 | |
| 100 E HANOVER AVE, STE 401 | Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| CEDAR KNOLLS, NJ 07927 | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $795,870.00 | | |
| MARKS PLUMBING PARTS & COMMERCIAL | Claim Number: 10601 | | | |
| PO BOX 121554 | Claim Date: 03/05/2025 | | | |
| FORT WORTH, TX 76121-1554 | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,738.11 | Scheduled: | $10,212.38 |
| LAWRENCE, TERRI-ANN | Claim Number: 10602 | | | |
| ADDRESS ON FILE | Claim Date: 03/05/2025 | | | |
| | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $21,697.85 |
| STEWART-WEST, KYSHA | Claim Number: 10603 | |
| ADDRESS ON FILE | Claim Date: 03/06/2025 | |
| | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| | Comments: | |
| | Claim out of balance; AMENDS CLAIM #10584 | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,528.79 |
| PRIORITY | Claimed: | $3,538.79 |
| TOTAL | Claimed: | $3,538.79 |
| AIR POWER INC | Claim Number: 10604 | |
| 26 COMMERCE RD, UNIT Q2 | Claim Date: 03/06/2025 | |
| FAIRFIED, NJ 07004 | Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,266.25 |

| | | |
|---|---|---|
| ROYAL BIOLOGICS INC<br>C/O WEBBER MCGILL LLC<br>100 E HANOVER AVE, STE 401<br>CEDAR KNOLLS, NJ 07927 | | Claim Number: 10606<br>Claim Date: 03/06/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $1,429,781.14 |
| HUMC MEDICAL STAFF<br>308 WILLOW AVE<br>HOBOKEN, NJ 07003 | | Claim Number: 10607<br>Claim Date: 03/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $57,250.00 |
| TRUSTEES OF COLUMBIA UNIVERSITY, THE<br>ATTN DWAYNE SHIVNARAIN, ASSOCIATE GC<br>412 LOW MEMORIAL LIBRARY<br>535 W 116TH ST<br>NEW YORK, NY 10027 | | Claim Number: 10608<br>Claim Date: 03/06/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $3,612,639.23 |
| SMITH, LAURA<br>ADDRESS ON FILE | | Claim Number: 10609<br>Claim Date: 03/06/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $0.00   UNDET |
| ORGANOGENESIS INC<br>PO BOX 122542<br>DALLAS, TX 75312-2542 | | Claim Number: 10610<br>Claim Date: 03/06/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $15,460.00 | Scheduled: | $15,460.00 |

| | | | | |
|---|---|---|---|---|
| PATEL, MAULIN<br>ADDRESS ON FILE | | Claim Number: 10611<br>Claim Date: 03/06/2025<br>Debtor: JUST HEALTH MSO, LLLC | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| LEVINE, HOWARD, DO<br>ADDRESS ON FILE | | Claim Number: 10612<br>Claim Date: 03/06/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10028 | | |
| PRIORITY | Claimed: | $99,470.00 | | |
| UNSECURED | Claimed: | $9.00 | | |
| GEORGE, WESLEY<br>ADDRESS ON FILE | | Claim Number: 10613<br>Claim Date: 03/06/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| DALE, JAKELYN J<br>ADDRESS ON FILE | | Claim Number: 10614<br>Claim Date: 03/07/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| PRIORITY | Claimed: | $3,335.35 | | |
| MK CONNOLLY LLC<br>589 FRANKLIN TPKE<br>ALLENDALE, NJ 07401 | | Claim Number: 10615<br>Claim Date: 03/07/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $4,590.00 | Scheduled: | $4,590.00 |

| | | |
|---|---|---|
| DALE, JASON P<br>ADDRESS ON FILE | | Claim Number: 10616<br>Claim Date: 03/07/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| PRIORITY | Claimed: | $924.30 |
| FINTHRIVE INC<br>7950 LEGACY DR, STE 900<br>PLANO, TX 75024 | | Claim Number: 10617<br>Claim Date: 03/07/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $456,930.99 |
| MORGAN-TREVINO, MARIA<br>ADDRESS ON FILE | | Claim Number: 10618<br>Claim Date: 03/07/2025<br>Debtor: JUST HEALTH MSO, LLLC |
| PRIORITY | Claimed: | $7,905.00 |
| CORITY SOFTWARE INC<br>250 BLOOR ST E, 9TH FL<br>TORONTO, ON M4W 1E6<br>CANADA | | Claim Number: 10619<br>Claim Date: 03/07/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $538.74 |
| SARLI, RICHARD J<br>ADDRESS ON FILE | | Claim Number: 10620<br>Claim Date: 03/07/2025<br>Debtor: JUST HEALTH MSO, LLLC |
| PRIORITY | Claimed: | $529,242.10 |

---

MAG MUTUAL INSURANCE COMPANY
3535 PIEDMONT RD NE, BLDG 14, STE 1000
ATLANTA, GA 30305

Claim Number: 10621
Claim Date: 03/07/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

STEWARD, SYDNEY
ADDRESS ON FILE

Claim Number: 10622
Claim Date: 03/07/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| UNSECURED | Claimed: | $2,500.00 |
| --- | --- | --- |

LIM, JOCELYN M
ADDRESS ON FILE

Claim Number: 10623
Claim Date: 03/07/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

---

| PRIORITY | Claimed: | $85,199.00 | | |
| --- | --- | --- | --- | --- |
| UNSECURED | | | Scheduled: | $40.00 |

MICHELSON, LORELLE, MD
ADDRESS ON FILE

Claim Number: 10624
Claim Date: 03/07/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| UNSECURED | Claimed: | $6,150.00 |
| --- | --- | --- |

TRIF & MODUGNO LLC
89 HEADQUARTERS PLZ
NORTH TOWER, STE 1201
MORRISTOWN, NJ 07960

Claim Number: 10625
Claim Date: 03/07/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

---

| UNSECURED | Claimed: | $87,070.41 |
| --- | --- | --- |

| KOCIA, ORJETA, MD | | |
|---|---|---|
| ADDRESS ON FILE | | |

Claim Number: 10626
Claim Date: 03/07/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

| PRIORITY | Claimed: | $86,137.00 |
|---|---|---|

OTERO, YVETTE
ADDRESS ON FILE

Claim Number: 10627
Claim Date: 03/07/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE
Comments: POSSIBLY AMENDED BY 10756

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SATTAUR, AYESHA
ADDRESS ON FILE

Claim Number: 10629
Claim Date: 03/07/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

| PRIORITY | Claimed: | $24,580.00 |
|---|---|---|

KIM, ANNE, MD
ADDRESS ON FILE

Claim Number: 10630
Claim Date: 03/07/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE
Comments:
AMENDS CLAIM #10208

| PRIORITY | Claimed: | $177,272.70 |
|---|---|---|

SIMON, EGBERT
ADDRESS ON FILE

Claim Number: 10631
Claim Date: 03/08/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC

| PRIORITY | Claimed: | $80,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LJM STRATEGIES LLC<br>22 MOUNT PLEASANT RD<br>MORRISTOWN, NJ 07960 | | Claim Number: 10632<br>Claim Date: 03/08/2025<br>Debtor: IJKG, LLC |

| UNSECURED | Claimed: | $1,500,000.00 |
|---|---|---|
| LJM STRATEGIES LLC<br>22 MOUNT PLEASANT RD<br>MORRISTOWN, NJ 07960 | | Claim Number: 10633<br>Claim Date: 03/08/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

| UNSECURED | Claimed: | $1,500,000.00 |
|---|---|---|
| LJM STRATEGIES LLC<br>22 MOUNT PLEASANT RD<br>MORRISTOWN, NJ 07960 | | Claim Number: 10634<br>Claim Date: 03/08/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| UNSECURED | Claimed: | $1,500,000.00 |
|---|---|---|
| LJM STRATEGIES LLC<br>22 MOUNT PLEASANT RD<br>MORRISTOWN, NJ 07960 | | Claim Number: 10635<br>Claim Date: 03/08/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| UNSECURED | Claimed: | $1,500,000.00 |
|---|---|---|
| LJM STRATEGIES LLC<br>22 MOUNT PLEASANT RD<br>MORRISTOWN, NJ 07960 | | Claim Number: 10636<br>Claim Date: 03/08/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |

| UNSECURED | Claimed: | $1,500,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LJM STRATEGIES LLC<br>22 MOUNT PLEASANT RD<br>MORRISTOWN, NJ 07960 | | Claim Number: 10637<br>Claim Date: 03/08/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| UNSECURED | Claimed: | $1,500,000.00 |
| LJM STRATEGIES LLC<br>22 MOUNT PLEASANT RD<br>MORRISTOWN, NJ 07960 | | Claim Number: 10638<br>Claim Date: 03/08/2025<br>Debtor: HUMC HOLDCO, LLC |
| UNSECURED | Claimed: | $1,500,000.00 |
| LJM STRATEGIES LLC<br>22 MOUNT PLEASANT RD<br>MORRISTOWN, NJ 07960 | | Claim Number: 10639<br>Claim Date: 03/08/2025<br>Debtor: CH HUDSON HOLDCO, LLC |
| UNSECURED | Claimed: | $1,500,000.00 |
| LJM STRATEGIES LLC<br>22 MOUNT PLEASANT RD<br>MORRISTOWN, NJ 07960 | | Claim Number: 10640<br>Claim Date: 03/08/2025<br>Debtor: BENEGO CAREPOINT LLC |
| UNSECURED | Claimed: | $1,500,000.00 |
| LJM STRATEGIES LLC<br>22 MOUNT PLEASANT RD<br>MORRISTOWN, NJ 07960 | | Claim Number: 10641<br>Claim Date: 03/08/2025<br>Debtor: BRIAR HILL CAREPOINT LLC |
| UNSECURED | Claimed: | $1,500,000.00 |

| | | |
|---|---|---|
| SNOW, QUINZA<br>ADDRESS ON FILE | | Claim Number: 10642<br>Claim Date: 03/08/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| RIZVI, ANWAR<br>ADDRESS ON FILE | | Claim Number: 10643<br>Claim Date: 03/09/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |

| PRIORITY | Claimed: | $50,000.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,093.10 |

| | | |
|---|---|---|
| ALLISON, NATHANIEL, DO<br>ADDRESS ON FILE | | Claim Number: 10644<br>Claim Date: 03/09/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC<br>Comments:<br>AMENDS CLAIM #10535 |

| UNSECURED | Claimed: | $1,182.00 |
|---|---|---|

| | | |
|---|---|---|
| ALLISON, NATHANIEL, DO<br>ADDRESS ON FILE | | Claim Number: 10645<br>Claim Date: 03/09/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |

| UNSECURED | Claimed: | $653.72 |
|---|---|---|

| | | |
|---|---|---|
| ALLISON, NATHANIEL, DO<br>ADDRESS ON FILE | | Claim Number: 10646<br>Claim Date: 03/09/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |

| UNSECURED | Claimed: | $20,000.00 |
|---|---|---|

CAREPOINT HEALTH SYSTEMS, INC. Case 24-12534-JKS Doc 1160 Filed 04/16/25 Page 178 of 261 Date: 04/02/2025

Numerical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL DEBTORS)

| | | |
|---|---|---|
| MCVETTA, BRAD<br>ADDRESS ON FILE | | Claim Number: 10647<br>Claim Date: 03/09/2025<br>Debtor: JUST HEALTH MSO, LLLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $10,099.63 |

| | | |
|---|---|---|
| NEUROUTER, SIOBHAN C<br>ADDRESS ON FILE | | Claim Number: 10649<br>Claim Date: 03/10/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| ORTHALIGN INC<br>C/O FEIN SUCH KAHN & SHEPARD PC<br>6 CAMPUS DR, STE 304<br>PARSIPPANY, NJ 07054 | | Claim Number: 10650<br>Claim Date: 03/10/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $58,787.15 |

| | | |
|---|---|---|
| ORTHALIGN INC<br>C/O FEIN SUCH KAHN & SHEPARD PC<br>6 CAMPUS DR, STE 304<br>PARSIPPANY, NJ 07054 | | Claim Number: 10651<br>Claim Date: 03/10/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $58,787.15 |

| | | |
|---|---|---|
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10652<br>Claim Date: 03/10/2025<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC<br>Comments:<br>AMENDS CLAIM #10081 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,177,081.29 UNLIQ |
| SECURED | Claimed: | $823,255.94 UNLIQ |
| UNSECURED | Claimed: | $161,456.48 UNLIQ |

| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10653<br>Claim Date: 03/10/2025<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC<br>Comments:<br>AMENDS CLAIM #10085 |
|---|---|---|
| PRIORITY | Claimed: | $3,176.31  UNLIQ |
| SECURED | Claimed: | $169,085.52  UNLIQ |
| UNSECURED | Claimed: | $35,626.85  UNLIQ |
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10654<br>Claim Date: 03/10/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC<br>Comments:<br>AMENDS CLAIM #10080 |
| PRIORITY | Claimed: | $3,576.31  UNLIQ |
| SECURED | Claimed: | $595,314.26  UNLIQ |
| UNSECURED | Claimed: | $395,963.16  UNLIQ |
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10655<br>Claim Date: 03/10/2025<br>Debtor: CH HUDSON HOLDCO, LLC<br>Comments:<br>AMENDS CLAIM #10384 |
| PRIORITY | Claimed: | $41,052.36  UNLIQ |
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10656<br>Claim Date: 03/10/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 10661<br>AMENDS CLAIM #10379 |
| PRIORITY | Claimed: | $1,190,678.61 |
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10657<br>Claim Date: 03/10/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>AMENDS CLAIM #10388 |
| PRIORITY | Claimed: | $14,855.14  UNLIQ |

| | | | |
|---|---|---|---|
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10658<br>Claim Date: 03/10/2025<br>Debtor: IJKG, LLC<br>Comments:<br>AMENDS CLAIM #10083 | |
| PRIORITY | Claimed: | $6,352.62 | UNLIQ |
| SECURED | Claimed: | $5,311.38 | UNLIQ |
| UNSECURED | Claimed: | $1,058.78 | UNLIQ |
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10659<br>Claim Date: 03/10/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>Claim out of balance; AMENDS CLAIM #10381 | |
| ADMINISTRATIVE | Claimed: | $15,000.00 | UNLIQ |
| PRIORITY | Claimed: | $15,000.00 | UNLIQ |
| TOTAL | Claimed: | $15,000.00 | UNLIQ |
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10660<br>Claim Date: 03/10/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>AMENDS CLAIM #10382 | |
| PRIORITY | Claimed: | $43,275.20 | |
| STATE OF NEW JERSEY<br>ATTN DIV OF TAXATION-BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10661<br>Claim Date: 03/10/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10656 | |
| PRIORITY | Claimed: | $1,187,178.61 | |
| VACCARELLA, LUPO<br>ADDRESS ON FILE | | Claim Number: 10662<br>Claim Date: 03/10/2025<br>Debtor: JUST HEALTH MSO, LLLC<br>Comments:<br>AMENDS CLAIM #10369 | |
| UNSECURED | Claimed: | $139,700.56 | |

| JOURNAL SQUARE PLAZA URBAN RENEWAL ASSOC | Claim Number: 10663 |
|---|---|
| C/O GIBBONS PC | Claim Date: 03/10/2025 |
| ATTN MARK B CONLAN | Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| ONE GATEWAY CTR | |
| NEWARK, NJ 07102 | |

| ADMINISTRATIVE | Claimed: | $103,191.63 |
|---|---|---|
| UNSECURED | Claimed: | $164,113.46 |

| TACT CORPORATION OF NYC, THE | Claim Number: 10664 |
|---|---|
| 82 NASSAU ST, #60450 | Claim Date: 03/10/2025 |
| NEW YORK, NY 10038 | Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| UNSECURED | Claimed: | $238,657.00 | Scheduled: | $238,657.00 |
|---|---|---|---|---|

| VACCARELLA, LUPO | Claim Number: 10665 |
|---|---|
| ADDRESS ON FILE | Claim Date: 03/10/2025 |
| | Debtor: JUST HEALTH MSO, LLLC |

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| DE IUDICIBUS, LORRAINE | Claim Number: 10666 |
|---|---|
| ADDRESS ON FILE | Claim Date: 03/10/2025 |
| | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| PRIORITY | Claimed: | $12,384.21 |
|---|---|---|

| SCHEFF, ELIZABETH, MD | Claim Number: 10667 |
|---|---|
| ADDRESS ON FILE | Claim Date: 03/10/2025 |
| | Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| | | |
|---|---|---|
| ROMAN CATHOLIC ARCHDIOCESE OF NEWARK | | Claim Number: 10668 |
| C/O CARELLA BYRNE CECCHI BRODY & AGNELLO | | Claim Date: 03/10/2025 |
| 5 BECKER FARM RD | | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| ROSELAND, NJ 07068 | | |
| PRIORITY | Claimed: | $152,940.00 |

| | | |
|---|---|---|
| KOVEN TECHNOLOGY INC | | Claim Number: 10669 |
| 477 N LINDBERGH BLVD, STE 220 | | Claim Date: 03/10/2025 |
| SAINT LOUIS, MO 63141 | | Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $748.00 |

| | | |
|---|---|---|
| ORTIZ, MIRIAM | | Claim Number: 10670 |
| ADDRESS ON FILE | | Claim Date: 03/10/2025 |
| | | Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $90,000.00 |

| | | |
|---|---|---|
| MEDICAL PROTECTIVE COMPANY | | Claim Number: 10671 |
| C/O TAFT STETTINIUS & HOLLISTER LLP | | Claim Date: 03/10/2025 |
| ATTN KIMBERLY ROSS CLAYSON, ESQ | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| 27777 FRANKLIN RD, STE 2500 | | |
| SOUTHFIELD, MI 48034 | | |
| UNSECURED | Claimed: | $1,154,373.06 |

| | | |
|---|---|---|
| AVENUE E SAI REALTY | | Claim Number: 10672 |
| 534 AVE E, STE 1A | | Claim Date: 03/10/2025 |
| BAYONNE, NJ 07002 | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $8,910.00 |

| | | | | | |
|---|---|---|---|---|---|
| MULTI DISCIPLINARY SPECIALIST LLC<br>777 PASSAIC AVE, 5TH FL, STE 575<br>CLIFTON, NJ 07012 | | Claim Number: 10673<br>Claim Date: 03/10/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 10674 | | | |
| UNSECURED | Claimed: | $12,150.00 | Scheduled: | $7,950.00 | |
| MULTI DISCIPLINARY SPECIALIST LLC<br>777 PASSAIC AVE, 5TH FL, STE 575<br>CLIFTON, NJ 07012 | | Claim Number: 10674<br>Claim Date: 03/10/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10673 | | | |
| UNSECURED | Claimed: | $12,150.00 | | | |
| MULTI DISCIPLINARY SPECIALIST LLC<br>777 PASSAIC AVE, 5TH FL, STE 575<br>CLIFTON, NJ 07012 | | Claim Number: 10675<br>Claim Date: 03/10/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | | |
| UNSECURED | Claimed: | $31,939.52 | Scheduled: | $3,630.95 | |
| MENDEZ, ALEXANDRA<br>ADDRESS ON FILE | | Claim Number: 10676<br>Claim Date: 03/10/2025<br>Debtor: QUALITY CARE ASSOCIATES, LLC | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BRIGANTTI, LISA<br>ADDRESS ON FILE | | Claim Number: 10677<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10765 | | | |
| PRIORITY | Claimed: | $2,604.51 | | | |

| | | |
|---|---|---|
| RANDAZZO PAVING INC<br>2611 S CLINTON AVE<br>SOUTH PLAINFIELD, NJ 07080 | | Claim Number: 10678<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $292,000.00 |

| | | |
|---|---|---|
| ARMENIO, FRANK J, JR<br>ADDRESS ON FILE | | Claim Number: 10679<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10681 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ARMENIO, FRANK J, JR<br>ADDRESS ON FILE | | Claim Number: 10680<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments: POSSIBLY AMENDED BY 10682<br>Claim out of balance |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,080.00 |
| PRIORITY | Claimed: | $2,080.00 |
| TOTAL | Claimed: | $2,080.00 |

| | | |
|---|---|---|
| ARMENIO, FRANK J, JR<br>ADDRESS ON FILE | | Claim Number: 10681<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10679 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ARMENIO, FRANK J, JR<br>ADDRESS ON FILE | | Claim Number: 10682<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 10722<br>Claim out of balance; AMENDS CLAIM #10680 |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,080.00 |
| PRIORITY | Claimed: | $2,080.00 |
| TOTAL | Claimed: | $2,080.00 |

| DELAHOZ, DINKY E | | Claim Number: 10683 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 03/11/2025 |
| | | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| ADMINISTRATIVE | Claimed: | $0.00 |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $254.42 |

| GUTIERREZ, RICHARD, JR | | Claim Number: 10684 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 03/11/2025 |
| | | Debtor: JUST HEALTH MSO, LLLC |

| PRIORITY | Claimed: | $2,296.00 |
|---|---|---|

| SEDA, LOURDES G | | Claim Number: 10685 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 03/11/2025 |
| | | Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| MURPHY, KELLY | | Claim Number: 10686 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 03/11/2025 |
| | | Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| PERCONTINO, MARY | | Claim Number: 10687 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 03/11/2025 |
| | | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| | | Comments: |
| | | Claim out of balance |

| ADMINISTRATIVE | Claimed: | $1,217.00 |
|---|---|---|
| PRIORITY | Claimed: | $1,217.00 |
| TOTAL | Claimed: | $1,217.00 |

| | | |
|---|---|---|
| ESTEP, ALLISON<br>ADDRESS ON FILE | | Claim Number: 10688<br>Claim Date: 03/11/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| PRIORITY | Claimed: | $6,689.92 |
| UNSECURED | Claimed: | $31.08 |
| GARCIA, JORGE A<br>ADDRESS ON FILE | | Claim Number: 10689<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $22,477.83 |
| SECURED | Claimed: | $22,477.83 |
| UNSECURED | Claimed: | $22,477.83 |
| TOTAL | Claimed: | $224,778.34 |
| BERNARDO, CLARK<br>ADDRESS ON FILE | | Claim Number: 10690<br>Claim Date: 03/11/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| PRIORITY | Claimed: | $3,220.00 |
| SOTTO, KATHRINA<br>ADDRESS ON FILE | | Claim Number: 10691<br>Claim Date: 03/11/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| PRIORITY | Claimed: | $2,000.00  UNLIQ |
| SOLVENTUM HEALTH INFORMATION SYSTEMS INC<br>C/O GREENBERG TRAURIG LLP<br>ATTN ALISON FRANKLIN<br>3333 PIEDMONT RD NE, STE 2500<br>ATLANTA, GA 30305 | | Claim Number: 10692<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| ADMINISTRATIVE | Claimed: | $287,541.13 |
| UNSECURED | Claimed: | $151,081.03 |

SOLVENTUM HEALTH INFORMATION SYSTEMS INC
C/O GREENBERG TRAURIG LLP
ATTN ALISON FRANKLIN
3333 PIEDMONT RD NE, STE 2500
ATLANTA, GA 30305

Claim Number: 10693
Claim Date: 03/11/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $287,541.13 |
| UNSECURED | Claimed: | $151,081.03 |

SOLVENTUM HEALTH INFORMATION SYSTEMS INC
C/O GREENBERG TRAURIG LLP
ATTN ALISON FRANKLIN
3333 PIEDMONT RD NE, STE 2500
ATLANTA, GA 30305

Claim Number: 10694
Claim Date: 03/11/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $287,541.13 |
| UNSECURED | Claimed: | $151,081.03 |

SOLVENTUM HEALTH INFORMATION SYSTEMS INC
C/O GREENBERG TRAURIG LLP
ATTN ALISON FRANKLIN
3333 PIEDMONT RD NE, STE 2500
ATLANTA, GA 30305

Claim Number: 10695
Claim Date: 03/11/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $287,541.13 |
| UNSECURED | Claimed: | $151,081.03 |

SOLVENTUM HEALTH INFORMATION SYSTEMS INC
C/O GREENBERG TRAURIG LLP
ATTN ALISON FRANKLIN
3333 PIEDMONT RD NE, STE 2500
ATLANTA, GA 30305

Claim Number: 10696
Claim Date: 03/11/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $287,541.13 |
| UNSECURED | Claimed: | $151,081.03 |

ANIS, ARSANY
ADDRESS ON FILE

Claim Number: 10698
Claim Date: 03/11/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $11,153.84 |

| | | |
|---|---|---|
| OCHSNER LSU HEALTH SHREVEPORT<br>C/O LSU HEALTH SHREVEPORT<br>1501 KINGS HWY, RM 2-318D<br>SHREVEPORT, LA 71103 | | Claim Number: 10699<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $901.00 |
|---|---|---|

| | | |
|---|---|---|
| MUNNE, GISELA<br>ADDRESS ON FILE | | Claim Number: 10700<br>Claim Date: 03/11/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |

| PRIORITY | Claimed: | $15,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| UT MD ANDERSON CANCER CENTER<br>7007 BERTNER AVE, UNIT 1674<br>HOUSTON, TX 77030 | | Claim Number: 10701<br>Claim Date: 03/11/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

| UNSECURED | Claimed: | $1,120.00 |
|---|---|---|

| | | |
|---|---|---|
| BDO USA PC<br>ATTN JARED SCHIERBAUM<br>4250 LANCASTER PIKE, STE 120<br>WILMINGTON, DE 19805 | | Claim Number: 10702<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $318,096.00 |
|---|---|---|

| | | |
|---|---|---|
| BRAHMBHATT, RAVIKUMAR, MD<br>ADDRESS ON FILE | | Claim Number: 10704<br>Claim Date: 03/11/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |

| ADMINISTRATIVE | Claimed: | $158,009.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| FOREMAN, JACQUELINE<br>ADDRESS ON FILE | | Claim Number: 10707<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| PRIORITY | Claimed: | $0.00  UNDET | | |
| BRAHMBHATT, RAVIKUMAR, MD<br>ADDRESS ON FILE | | Claim Number: 10708<br>Claim Date: 03/11/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | | |
| ADMINISTRATIVE | Claimed: | $49,175.00 | | |
| MPM MEDICAL SUPPLY<br>265 WILLOW BROOK RD, UNIT 10<br>FREEHOLD, NJ 07728 | | Claim Number: 10709<br>Claim Date: 03/11/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $3,870.48 | Scheduled: | $3,870.48 |
| ACCESS HEALTHCARE LLC<br>14 FARBER RD<br>PRINCETON, NJ 08540 | | Claim Number: 10710<br>Claim Date: 03/11/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $187,374.80 | | |
| MPM MEDICAL SUPPLY<br>265 WILLOW BROOK RD, UNIT 10<br>FREEHOLD, NJ 07728 | | Claim Number: 10711<br>Claim Date: 03/11/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $703.72 | Scheduled: | $703.72 |

| MPM MEDICAL SUPPLY<br>265 WILLOW BROOK RD, UNIT 10<br>FREEHOLD, NJ 07728 | Claim Number: 10712<br>Claim Date: 03/11/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
|---|---|

| UNSECURED | Claimed: | $660.00 | Scheduled: | $660.00 |
|---|---|---|---|---|

| ARBER, CHARLES<br>ADDRESS ON FILE | Claim Number: 10713<br>Claim Date: 03/11/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
|---|---|

| UNSECURED | Claimed: | $11,679.00   UNLIQ |
|---|---|---|

| SONIC INCYTES MEDICAL CORP<br>1788 W 5TH AVE, #309<br>VANCOUVER, BC V6J 1P2<br>CANADA | Claim Number: 10714<br>Claim Date: 03/11/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
|---|---|

| UNSECURED | Claimed: | $19,200.00 |
|---|---|---|

| MICROSOFT CORPORATION<br>ATTN GEN COUNSEL<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052 | Claim Number: 10715<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments: POSSIBLY AMENDED BY 10743 |
|---|---|

| UNSECURED | Claimed: | $649,355.31 |
|---|---|---|

| PRIMERA, YADIRA<br>ADDRESS ON FILE | Claim Number: 10716<br>Claim Date: 03/11/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
|---|---|

| UNSECURED | Claimed: | $415.00 |
|---|---|---|

| CRUZ, LUIS<br>ADDRESS ON FILE | | Claim Number: 10717<br>Claim Date: 03/11/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| ACCUITY DELIVERY SYSTEMS LLC<br>10000 MIDLANTIC DR, STE 400W<br>MOUNT LAUREL TOWNSHIP, NJ 08054 | | Claim Number: 10718<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
|---|---|---|
| UNSECURED | Claimed: | $262,164.00 |

| SHAH, JAY<br>ADDRESS ON FILE | | Claim Number: 10719<br>Claim Date: 03/12/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
|---|---|---|
| PRIORITY | Claimed: | $928.00   UNLIQ |
| UNSECURED | | Scheduled: $928.00 |

| PEREZ, LILLIAN<br>ADDRESS ON FILE | | Claim Number: 10720<br>Claim Date: 03/12/2025<br>Debtor: JUST HEALTH MSO, LLLC<br>Comments:<br>Claim out of balance |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,000.00 |
| PRIORITY | Claimed: | $3,000.00 |
| TOTAL | Claimed: | $3,000.00 |

| AWUAH, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 10721<br>Claim Date: 03/12/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
|---|---|---|
| PRIORITY | Claimed: | $13,468.41 |
| UNSECURED | Claimed: | $234.00 |

| | | |
|---|---|---|
| ARMENIO, FRANK J, JR<br>ADDRESS ON FILE | | Claim Number: 10722<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance; AMENDS CLAIM #10682 |
| ADMINISTRATIVE | Claimed: | $2,080.00 |
| PRIORITY | Claimed: | $2,080.00 |
| TOTAL | Claimed: | $2,080.00 |
| ARTHREX INC<br>14550 PLANTATION RD<br>FORT MEYERS, FL 33912 | | Claim Number: 10723<br>Claim Date: 03/12/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $75,240.04 |
| ARTHREX INC<br>14550 PLANTATION RD<br>FORT MEYERS, FL 33912 | | Claim Number: 10724<br>Claim Date: 03/12/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $53,214.48 |
| ARTHREX INC<br>14550 PLANTATION RD<br>FORT MEYERS, FL 33912 | | Claim Number: 10725<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $78,814.39 |
| VEGA, VERA V<br>ADDRESS ON FILE | | Claim Number: 10726<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| PRIORITY | Claimed: | $0.00 |

| | | |
|---|---|---|
| WILLIAMS, CHARLETTE<br>ADDRESS ON FILE | | Claim Number: 10727<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| JOHNSON, KENNETH<br>ADDRESS ON FILE | | Claim Number: 10728<br>Claim Date: 03/12/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,500.00   UNLIQ |
| PRIORITY | Claimed: | $3,500.00   UNLIQ |
| TUNC, DAVE<br>ADDRESS ON FILE | | Claim Number: 10729<br>Claim Date: 03/12/2025<br>Debtor: JUST HEALTH MSO, LLLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $25,559.20 |
| CARDINAL HEALTH 200 LLC<br>ATTN ERIN GAPINSKI, ASST GEN COUNSEL<br>7000 CARDINAL PL<br>DUBLIN, OH 43017 | | Claim Number: 10730<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $24,374.90 |
| SIERRA HEALTH GROUP LLC<br>440 FRANKLIN ST<br>BLOOMFIELD, NJ 07003 | | Claim Number: 10731<br>Claim Date: 03/12/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,386,590.89 |

| | | | | | |
|---|---|---|---|---|---|
| ROSSO, NICOLE L<br>ADDRESS ON FILE | | Claim Number: 10732<br>Claim Date: 03/12/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $32,356.00 | | | |
| TOTAL | Claimed: | $31,356.00 | | | |
| SIERRA HEALTH GROUP LLC<br>440 FRANKLIN ST<br>BLOOMFIELD, NJ 07003 | | Claim Number: 10733<br>Claim Date: 03/12/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | | | |
| UNSECURED | Claimed: | $2,386,590.89 | | | |
| BRIZUELA, MARIO B<br>ADDRESS ON FILE | | Claim Number: 10734<br>Claim Date: 03/12/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| PRIORITY | Claimed: | $7,349.65 | | | |
| CASTILLO, CATHERINE<br>ADDRESS ON FILE | | Claim Number: 10735<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #10289 | | | |
| PRIORITY | Claimed: | $3,942.00 | | | |
| UNSECURED | | | Scheduled: | $1,490.00 | |
| SAMMAN, HANAN<br>ADDRESS ON FILE | | Claim Number: 10736<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $245.00 | | | |
| PRIORITY | Claimed: | $245.00 | | | |
| UNSECURED | | | Scheduled: | $245.00 | |
| TOTAL | Claimed: | $245.00 | | | |

CAREPOINT HEALTH SYSTEMS, INC.  Case 24-12534-JKS   Doc 1160   Filed 04/16/25   Page 195 of 261
Numerical Claims Register for CAREPOINT HEALTH SYSTEMS, INC (ALL DEBTORS)

Date: 04/02/2025

| | | | | |
|---|---|---|---|---|
| PRASAD, VIJAY, MD<br>ADDRESS ON FILE | | Claim Number: 10737<br>Claim Date: 03/12/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES | | |
| UNSECURED | Claimed: | $1,130.00 | | |
| SAMMAN, HANAN<br>ADDRESS ON FILE | | Claim Number: 10738<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| PRIORITY | Claimed: | $11,846.00 | | |
| SHULMAN, ELLIOT, MD<br>ADDRESS ON FILE | | Claim Number: 10739<br>Claim Date: 03/12/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $34,650.00 | Scheduled: | $11,400.00 |
| ROYCE ROLLS RINGER CO<br>PO BOX 1831<br>GRAND RAPIDS, MI 49501 | | Claim Number: 10740<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $139.80 | Scheduled: | $139.80 |
| SHULMAN, ELLIOT, MD<br>ADDRESS ON FILE | | Claim Number: 10741<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $36,150.00 | Scheduled: | $12,900.00 |

---

SHULMAN, ELLIOT, MD
ADDRESS ON FILE

Claim Number: 10742
Claim Date: 03/12/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

---

| UNSECURED | Claimed: | $81,950.00 | Scheduled: | $53,700.00 |
|---|---|---|---|---|

MICROSOFT CORPORATION
ATTN GEN COUNSEL
ONE MICROSOFT WAY
REDMOND, WA 98052

Claim Number: 10743
Claim Date: 03/12/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT
Comments: WITHDRAWN
DOCKET: 1004 (03/17/2025)

---

| UNSECURED | Claimed: | $649,355.31 |
|---|---|---|

GLUCK, KATHLEEN
ADDRESS ON FILE

Claim Number: 10744
Claim Date: 03/12/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME
Comments:
AMENDS CLAIM #10453

---

| UNSECURED | Claimed: | $60,290.43 |
|---|---|---|

ISRAEL DISCOUNT BANK OF NEW YORK
C/O OTTERBOURG PC
ATTN JAMES V DREW, ESQ
230 PARK AVE
NEW YORK, NY 10169

Claim Number: 10745
Claim Date: 03/12/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

---

| SECURED | Claimed: | $0.00    UNDET |
|---|---|---|

ISRAEL DISCOUNT BANK OF NEW YORK
C/O OTTERBOURG PC
ATTN JAMES V DREW, ESQ
230 PARK AVE
NEW YORK, NY 10169

Claim Number: 10746
Claim Date: 03/12/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

---

| SECURED | Claimed: | $0.00    UNDET |
|---|---|---|

---

| | | |
|---|---|---|
| HYPERFINE OPERATIONS INC<br>351A NEW WHITFIELD ST<br>GUILFORD, CT 06437 | | Claim Number: 10747<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $294,165.00 |
| LOWENSTEIN SANDLER LLP<br>ATTN WILLIAM B FARRELL<br>ONE LOWENSTEIN DR<br>ROSELAND, NJ 07068 | | Claim Number: 10748<br>Claim Date: 03/12/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $141,879.36 |
| RABINES, ALFREDO<br>ADDRESS ON FILE | | Claim Number: 10749<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #41 |
| PRIORITY | Claimed: | $201,923.07 |
| INTUITIVE SURGICAL INC<br>C/O W TIMOTHY MILLER<br>425 WALNUT ST, STE 1800<br>CINCINNATI, OH 45202 | | Claim Number: 10750<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $342,351.02 |
| EL BASHIR, LEILA<br>ADDRESS ON FILE | | Claim Number: 10751<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| INTUITIVE SURGICAL INC<br>C/O W TIMOTHY MILLER<br>425 WALNUT ST, STE 1800<br>CINCINNATI, OH 45202 | | Claim Number: 10752<br>Claim Date: 03/12/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $478,343.15 |
| DUANE MORRIS LLP<br>ATTN SOMMER L ROSS, ESQ<br>1201 N MARKET ST, STE 501<br>WILMINGTON, DE 19801 | | Claim Number: 10753<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $61,895.09 |
| RIMMER, JOHN<br>ADDRESS ON FILE | | Claim Number: 10754<br>Claim Date: 03/12/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $63,350.00 |
| DUANE MORRIS LLP<br>ATTN SOMMER L ROSS, ESQ<br>1201 N MARKET ST, STE 501<br>WILMINGTON, DE 19801 | | Claim Number: 10755<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $283,914.13 |
| OTERO, YVETTE<br>ADDRESS ON FILE | | Claim Number: 10756<br>Claim Date: 03/12/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>AMENDS CLAIM #10627 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VOYCE INC<br>C/O CULLEN AND DYKMAN LLP<br>ATTN MICHELLE MCMAHON<br>ONE BATTERY PARK PLZ, 34TH FL<br>NEW YORK, NY 10004 | | Claim Number: 10757<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $267,978.68   UNLIQ |
| MICROSOFT CORPORATION<br>ATTN GEN COUNSEL<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052 | | Claim Number: 10758<br>Claim Date: 03/12/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments: WITHDRAWN<br>DOCKET: 1005 (03/17/2025) |
| UNSECURED | Claimed: | $649,355.31 |
| VOYCE INC<br>C/O CULLEN AND DYKMAN LLP<br>ATTN MICHELLE MCMAHON<br>ONE BATTERY PARK PLZ, 34TH FL<br>NEW YORK, NY 10004 | | Claim Number: 10759<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $267,978.68   UNLIQ |
| VOYCE INC<br>C/O CULLEN AND DYKMAN LLP<br>ATTN MICHELLE MCMAHON<br>ONE BATTERY PARK PLZ, 34TH FL<br>NEW YORK, NY 10004 | | Claim Number: 10760<br>Claim Date: 03/12/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $267,978.68   UNLIQ |
| SACHS, DARREN<br>ADDRESS ON FILE | | Claim Number: 10761<br>Claim Date: 03/12/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC<br>Comments: POSSIBLY AMENDED BY 10785 |
| UNSECURED | Claimed: | $150,000.00 |

| | | |
|---|---|---|
| SACHS, DARREN, MD<br>ADDRESS ON FILE | | Claim Number: 10762<br>Claim Date: 03/12/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| UNSECURED | Claimed: | $150,000.00 |
| CLYBURN, TRINA M<br>ADDRESS ON FILE | | Claim Number: 10763<br>Claim Date: 03/12/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| PRIORITY | Claimed: | $11,156.25 |
| SALMAN CAPITAL LLC<br>C/O EHRLICH PETRIELLO GUDIN PLAZA REED<br>60 PARK PL, 18TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10764<br>Claim Date: 03/12/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $1,804,694.36 |
| BRIGANTTI, LISA<br>ADDRESS ON FILE | | Claim Number: 10765<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10677 |
| PRIORITY | Claimed: | $2,604.51 |
| CNI SALES INC<br>ATTN TOM KIRK<br>2960 SKIPPACK PIKE<br>PO BOX 180<br>WORCESTER, PA 19490 | | Claim Number: 10766<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $462,600.00 |

| | | |
|---|---|---|
| JNESO DISTRICT COUNCIL 1 IUOE AFL-CIO<br>C/O JOSEPH L SCHWARTZ, ESQ<br>1 SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | | Claim Number: 10767<br>Claim Date: 03/13/2025<br>Debtor: HUMC HOLDCO, LLC<br>Comments:<br>AMENDS CLAIM #74 |
| PRIORITY | Claimed: | $2,417,950.70 |
| UNSECURED | Claimed: | $1,518,746.04 |
| TORRES, JAVIER<br>ADDRESS ON FILE | | Claim Number: 10768<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $0.00   UNDET |
| NYABORO, GLADYS<br>ADDRESS ON FILE | | Claim Number: 10769<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAGLIERI, HELENA<br>ADDRESS ON FILE | | Claim Number: 10771<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $2,635.00 |
| PRIORITY | Claimed: | $2,635.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $2,635.00 |
| NEW JERSEY TURNPIKE AUTHORITY<br>ATTN RAMON DE LA CRUZ<br>1 TURNPIKE PLZ<br>PO BOX 5042<br>WOODBRIDGE, NJ 07095 | | Claim Number: 10772<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $646.50 |

| | | |
|---|---|---|
| CIOFFI, ANTONELLA<br>ADDRESS ON FILE | Claim Number: 10773<br>Claim Date: 03/13/2025<br>Debtor: JUST HEALTH MSO, LLLC | |
| UNSECURED | Claimed: | $28,134.89 |
| BIO-MEDICAL APPLICATIONS OF NJ INC<br>C/O ROBINSON BRADSHAW<br>ATTN DAVID M SCHILLI<br>600 S TRYON ST, STE 2300<br>CHARLOTTE, NC 28202 | Claim Number: 10774<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| UNSECURED | Claimed: | $179,273.31 |
| BIO-MEDICAL APPLICATIONS OF NJ INC<br>C/O ROBINSON BRADSHAW<br>ATTN DAVID M SCHILLI<br>600 S TRYON ST, STE 2300<br>CHARLOTTE, NC 28202 | Claim Number: 10775<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| UNSECURED | Claimed: | $151,913.20 |
| FRESENIUS MEDICAL CARE HOBOKEN LLC<br>C/O ROBINSON BRADSHAW<br>ATTN DAVID M SCHILLI<br>600 S TRYON ST, STE 2300<br>CHARLOTTE, NC 28202 | Claim Number: 10776<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |
| UNSECURED | Claimed: | $30,000.00 |
| R1 RCM HOLDCO INC<br>433 W ASCENSION WAY, STE 200<br>MURRAY, UT 84123 | Claim Number: 10777<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |

| UNSECURED | Claimed: | $1,581,774.98 | Scheduled: | $1,597,766.72 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LOVINA, KATRINA<br>ADDRESS ON FILE | | Claim Number: 10778<br>Claim Date: 03/13/2025<br>Debtor: JUST HEALTH MSO, LLLC |

| UNSECURED | Claimed: | $1,026.00 |
|---|---|---|

| | | |
|---|---|---|
| R1 RCM HOLDCO INC<br>433 W ASCENSION WAY, STE 200<br>MURRAY, UT 84123 | | Claim Number: 10779<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| UNSECURED | Claimed: | $1,581,774.98 |
|---|---|---|

| | | |
|---|---|---|
| ODP BUSINESS SOLUTIONS LLC<br>C/O SHRAIBERG PAGE PA<br>2385 NW EXECUTIVE CENTER DR, #300<br>BOCA RATON, FL 33431 | | Claim Number: 10780<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

| UNSECURED | Claimed: | $54,487.52 |
|---|---|---|

| | | |
|---|---|---|
| R1 RCM HOLDCO INC<br>433 W ASCENSION WAY, STE 200<br>MURRAY, UT 84123 | | Claim Number: 10781<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| UNSECURED | Claimed: | $1,581,774.98 |
|---|---|---|

| | | |
|---|---|---|
| R1 RCM HOLDCO INC<br>433 W ASCENSION WAY, STE 200<br>MURRAY, UT 84123 | | Claim Number: 10782<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| UNSECURED | Claimed: | $1,581,774.98 |
|---|---|---|

---

ODP BUSINESS SOLUTIONS LLC
C/O SHRAIBERG PAGE PA
2385 NW EXECUTIVE CENTER DR, #300
BOCA RATON, FL 33431

Claim Number: 10783
Claim Date: 03/13/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

---

| UNSECURED | Claimed: | $54,487.52 |
| --- | --- | --- |

ODP BUSINESS SOLUTIONS LLC
C/O SHRAIBERG PAGE PA
2385 NW EXECUTIVE CENTER DR, #300
BOCA RATON, FL 33431

Claim Number: 10784
Claim Date: 03/13/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

---

| UNSECURED | Claimed: | $54,487.52 |
| --- | --- | --- |

SACHS, DARREN
ADDRESS ON FILE

Claim Number: 10785
Claim Date: 03/13/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments:
AMENDS CLAIM #10761

---

| UNSECURED | Claimed: | $384,405.75 | Scheduled: | $74,537.50 |
| --- | --- | --- | --- | --- |

ELEVANCE HEALTH INC
ATTN LOUIS L BENZA, ESQ
PENN 1, 36TH FL
NEW YORK, NY 10119

Claim Number: 10786
Claim Date: 03/13/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| UNSECURED | Claimed: | $70,672.52 |
| --- | --- | --- |

CENTER FOR VEIN RESTORATION (NJ) LLC
C/O MORRIS NICHOLS ARSHT & TUNNELL LLP
ATTN BRIANNA NV TURNER & MATTHEW O TALMO
1201 N MARKET ST, PO BOX 1347
WILMINGTON, DE 19899-1347

Claim Number: 10787
Claim Date: 03/13/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| UNSECURED | Claimed: | $535,678.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| CENTER FOR VEIN RESTORATION (NJ) LLC<br>C/O MORRIS NICHOLS ARSHT & TUNNELL LLP<br>ATTN BRIANNA NV TURNER & MATTHEW O TALMO<br>1201 N MARKET ST, PO BOX 1347<br>WILMINGTON, DE 19899-1347 | Claim Number: 10788<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | |
| UNSECURED | Claimed: | $535,678.00 |
| CENTER FOR VEIN RESTORATION (NJ) LLC<br>C/O MORRIS NICHOLS ARSHT & TUNNELL LLP<br>ATTN BRIANNA NV TURNER & MATTHEW O TALMO<br>1201 N MARKET ST, PO BOX 1347<br>WILMINGTON, DE 19899-1347 | Claim Number: 10789<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| UNSECURED | Claimed: | $535,678.00 |
| CENTER FOR VEIN RESTORATION (NJ) LLC<br>C/O MORRIS NICHOLS ARSHT & TUNNELL LLP<br>ATTN BRIANNA NV TURNER & MATTHEW O TALMO<br>1201 N MARKET ST, PO BOX 1347<br>WILMINGTON, DE 19899-1347 | Claim Number: 10790<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| UNSECURED | Claimed: | $535,678.00 |
| RICO, PHOEBUS<br>ADDRESS ON FILE | Claim Number: 10791<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| PRIORITY | Claimed: | $8,744.00 |
| CENTER FOR VEIN RESTORATION (NJ) LLC<br>C/O MORRIS NICHOLS ARSHT & TUNNELL LLP<br>ATTN BRIANNA NV TURNER & MATTHEW O TALMO<br>1201 N MARKET ST, PO BOX 1347<br>WILMINGTON, DE 19899-1347 | Claim Number: 10792<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |
| UNSECURED | Claimed: | $535,678.00 |

| | | | | | |
|---|---|---|---|---|---|
| ALPHATEC SPINE INC<br>1950 CAMINO VIDA ROBLE<br>CARLSBAD, CA 92008 | | Claim Number: 10793<br>Claim Date: 03/13/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC | | | |
| UNSECURED | Claimed: | $87,396.70 | Scheduled: | $57,213.40 | |
| LIGHTPATH TECHNOLOGIES INC<br>C/O HAHN LOESER & PARKS LLP<br>ATTN CHRISTOPHER B WICK, ESQ<br>200 PUBLIC SQ, STE 2800<br>CLEVELAND, OH 44114 | | Claim Number: 10795<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | | |
| UNSECURED | Claimed: | $17,481.93 | | | |
| UKG KRONOS SYSTEMS LLC<br>C/O GORDON & REES<br>ATTN MEGAN M ADEYEMO<br>2200 ROSS AVE, STE 3700<br>DALLAS, TX 75201 | | Claim Number: 10796<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | | | |
| UNSECURED | Claimed: | $29,182.04 | | | |
| LIGHTPATH TECHNOLOGIES INC<br>C/O HAHN LOESER & PARKS LLP<br>ATTN CHRISTOPHER B WICK, ESQ<br>200 PUBLIC SQ, STE 2800<br>CLEVELAND, OH 44114 | | Claim Number: 10797<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | | |
| UNSECURED | Claimed: | $14,891.16 | | | |
| BIOTRONIK INC<br>PO BOX 205421<br>DALLAS, TX 75320-5421 | | Claim Number: 10798<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
| UNSECURED | Claimed: | $174,507.73 | Scheduled: | $147,587.05 | |

| | | |
|---|---|---|
| HERNANDEZ, ANISA<br>ADDRESS ON FILE | | Claim Number: 10799<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $10,000.00 |
| LIGHTPATH TECHNOLOGIES INC<br>C/O HAHN LOESER & PARKS LLP<br>ATTN CHRISTOPHER B WICK, ESQ<br>200 PUBLIC SQ, STE 2800<br>CLEVELAND, OH 44114 | | Claim Number: 10800<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $20,792.85 |
| LIGHTPATH TECHNOLOGIES INC<br>C/O HAHN LOESER & PARKS LLP<br>ATTN CHRISTOPHER B WICK, ESQ<br>200 PUBLIC SQ, STE 2800<br>CLEVELAND, OH 44114 | | Claim Number: 10801<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $9,574.57 |
| TSOULIAS, GEORGE JOHN, MD<br>ADDRESS ON FILE | | Claim Number: 10802<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| PRIORITY | Claimed: | $5,700.00 |
| TSOULIAS, GEORGE JOHN, MD<br>ADDRESS ON FILE | | Claim Number: 10803<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $32,400.00 |

---

| | | |
|---|---|---|
| TSOULIAS, GEORGE JOHN, MD<br>ADDRESS ON FILE | | Claim Number: 10804<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $14,100.00 |

---

| | | |
|---|---|---|
| HUDSON ADC COMMUNICATIONS & ELECTRICAL<br>C/O REGER RIZZO & DARNALL LLP<br>1521 CONCORD PIKE, STE 305<br>WILMINGTON, DE 19803 | | Claim Number: 10805<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 11049 |
| UNSECURED | Claimed: | $103,937.71 |

---

| | | |
|---|---|---|
| ZIMMER US INC<br>C/O MIKE GUSTAFSON<br>320 S CANAL ST, STE 3300<br>CHICAGO, IL 60606 | | Claim Number: 10806<br>Claim Date: 03/13/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |
| UNSECURED | Claimed: | $425,513.37 |

---

| | | |
|---|---|---|
| HUDSON ADC COMMUNICATIONS & ELECTRICAL<br>C/O REGER RIZZO & DARNALL LLP<br>1521 CONCORD PIKE, STE 305<br>WILMINGTON, DE 19803 | | Claim Number: 10807<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 11048 |
| UNSECURED | Claimed: | $233,223.64 |

---

| | | |
|---|---|---|
| HUDSON ADC COMMUNICATIONS & ELECTRICAL<br>C/O REGER RIZZO & DARNALL LLP<br>1521 CONCORD PIKE, STE 305<br>WILMINGTON, DE 19803 | | Claim Number: 10808<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 11047 |
| UNSECURED | Claimed: | $17,981.30 |

---

| | | | |
|---|---|---|---|
| MAPP, SAMUEL E, MD<br>ADDRESS ON FILE | | Claim Number: 10809<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |
| PRIORITY | Claimed: | $15,150.00　UNLIQ | |
| UNSECURED | Claimed: | $59,850.00　UNLIQ | |
| HUDSON ADC COMMUNICATIONS & ELECTRICAL<br>C/O REGER RIZZO & DARNALL LLP<br>1521 CONCORD PIKE, STE 305<br>WILMINGTON, DE 19803 | | Claim Number: 10810<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 11046 | |
| UNSECURED | Claimed: | $361,694.65 | |
| MAPP, SAMUEL E, MD<br>ADDRESS ON FILE | | Claim Number: 10811<br>Claim Date: 03/13/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | |
| PRIORITY | Claimed: | $15,150.00　UNLIQ | |
| UNSECURED | Claimed: | $59,850.00　UNLIQ | |
| ZIMMER US INC<br>C/O MIKE GUSTAFSON<br>320 S CANAL ST, STE 3300<br>CHICAGO, IL 60606 | | Claim Number: 10812<br>Claim Date: 03/13/2025<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC | |
| UNSECURED | Claimed: | $178,474.84 | |
| MAPP, SAMUEL E, MD<br>ADDRESS ON FILE | | Claim Number: 10813<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |
| PRIORITY | Claimed: | $15,150.00　UNLIQ | |
| UNSECURED | Claimed: | $59,850.00　UNLIQ | |

| RIVERA, MARGARET<br>ADDRESS ON FILE | | Claim Number: 10814<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET | | |
| MAPP, SAMUEL E, MD<br>ADDRESS ON FILE | | Claim Number: 10815<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | | |
| PRIORITY | Claimed: | $15,150.00 | UNLIQ | | |
| UNSECURED | Claimed: | $59,850.00 | UNLIQ | | |
| MAPP, SAMUEL E, MD<br>ADDRESS ON FILE | | Claim Number: 10816<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| PRIORITY | Claimed: | $15,150.00 | UNLIQ | | |
| UNSECURED | Claimed: | $59,850.00 | UNLIQ | | |
| ZIMMER US INC<br>C/O MIKE GUSTAFSON<br>320 S CANAL ST, STE 3300<br>CHICAGO, IL 60606 | | Claim Number: 10817<br>Claim Date: 03/13/2025<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC | | | |
| UNSECURED | Claimed: | $294,548.17 | | | |
| VIVEX BIOLOGICS INC<br>3200 WINDY HILL RD SE, STE 1650-W<br>ATLANTA, GA 30339 | | Claim Number: 10818<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | | |
| UNSECURED | Claimed: | $38,937.50 | Scheduled: | $38,937.50 | |

| | | | | |
|---|---|---|---|---|
| LIVINGSTON, LYNN<br>ADDRESS ON FILE | | Claim Number: 10820<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| VIVEX BIOLOGICS<br>3200 WINDY HILL RD SE, STE 1650-W<br>ATLANTA, GA 30339 | | Claim Number: 10821<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $672.50 | | |
| LIMSON, BENITO<br>ADDRESS ON FILE | | Claim Number: 10822<br>Claim Date: 03/13/2025<br>Debtor: JUST HEALTH MSO, LLLC | | |
| UNSECURED | Claimed: | $11,270.20 | | |
| VIVEX BIOLOGICS INC<br>3200 WINDY HILL RD SE, STE 1650-W<br>ATLANTA, GA 30339 | | Claim Number: 10824<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | | |
| UNSECURED | Claimed: | $12,075.53 | Scheduled: | $12,075.53 |
| BECTON DICKINSON AND COMPANY<br>C/O MCCARTER & ENGLISH LLP<br>ATTN L BONSALL<br>100 MULBERTTY ST, FOUR GATEWAY CTR<br>NEWARK, NJ 07102 | | Claim Number: 10827<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $38,880.14 | | |

| | | |
|---|---|---|
| BECTON DICKINSON AND COMPANY<br>C/O MCCARTER & ENGLISH LLP<br>ATTN LISA S BONSALL<br>100 MULBERTTY ST, FOUR GATEWAY CTR<br>NEWARK, NJ 07102 | | Claim Number: 10828<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $98,529.20 |
| BECTON DICKINSON AND COMPANY<br>C/O MCCARTER & ENGLISH LLP<br>ATTN L BONSALL<br>100 MULBERTTY ST, FOUR GATEWAY CTR<br>NEWARK, NJ 07102 | | Claim Number: 10829<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $53,765.81 |
| SWAIN, CAMILLE, DO<br>ADDRESS ON FILE | | Claim Number: 10830<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $0.00  UNDET |
| ZABALETA, MARISOL<br>ADDRESS ON FILE | | Claim Number: 10831<br>Claim Date: 03/13/2025<br>Debtor: JUST HEALTH MSO, LLLC |
| UNSECURED | Claimed: | $36,850.00  UNLIQ |
| HORIZON MENTAL HEALTH MANAGEMENT LLC<br>C/O HOLLAND & KNIGHT<br>ATTN TYLER LAYNE<br>511 UNION ST, STE 2700<br>NASHVILLE, TN 37219 | | Claim Number: 10832<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10869 |
| UNSECURED | Claimed: | $378,086.19 |

---

SHIFT CAPITAL INC
C/O LEECH TISHMAN ATTN LORI SCHWARTZ
ONE DAG HAMMARSKJÖLD PLZ
885 SECOND AVE, 3RD FL
NEW YORK, NY 10017

Claim Number: 10833
Claim Date: 03/13/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| SECURED | Claimed: | $14,439,812.00 |
|---------|----------|----------------|

HORIZON MENTAL HEALTH MANAGEMENT LLC
C/O HOLLAND & KNIGHT
ATTN TYLER LAYNE
511 UNION ST, STE 2700
NASHVILLE, TN 37219

Claim Number: 10834
Claim Date: 03/13/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

---

| UNSECURED | Claimed: | $886,545.22 |
|-----------|----------|-------------|

HORIZON MENTAL HEALTH MANAGEMENT LLC
C/O HOLLAND & KNIGHT
ATTN TYLER LAYNE
511 UNION ST, STE 2700
NASHVILLE, TN 37219

Claim Number: 10835
Claim Date: 03/13/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

---

| UNSECURED | Claimed: | $412,846.61 |
|-----------|----------|-------------|

PATEL, RAKHEE
ADDRESS ON FILE

Claim Number: 10836
Claim Date: 03/13/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION
Comments:
AMENDS CLAIM #10027

---

| PRIORITY | Claimed: | $419,333.50   UNDET |
|----------|----------|---------------------|

SHIFT CAPITAL INC
C/O LEECH TISHMAN ATTN LORI SCHWARTZ
ONE DAG HAMMARSKJÖLD PLAZA
885 SECOND AVE, 3RD FL
NEW YORK, NY 10017

Claim Number: 10837
Claim Date: 03/13/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

---

| SECURED | Claimed: | $14,439,812.00 |
|---------|----------|----------------|

| | | |
|---|---|---|
| SHIFT CAPITAL INC<br>C/O LEECH TISHMAN ATTN LORI SCHWARTZ<br>ONE DAG HAMMARSKJÖLD PLAZA<br>885 SECOND AVE, 3RD FL<br>NEW YORK, NY 10017 | | Claim Number: 10838<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| SECURED | Claimed: | $14,439,812.00 |
| SHIFT CAPITAL INC<br>C/O LEECH TISHMAN ATTN LORI SCHWARTZ<br>ONE DAG HAMMARSKJÖLD PLAZA<br>885 SECOND AVE, 3RD FL<br>NEW YORK, NY 10017 | | Claim Number: 10839<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| SECURED | Claimed: | $14,439,812.00 |
| AGUILAR, RAUL<br>ADDRESS ON FILE | | Claim Number: 10840<br>Claim Date: 03/13/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| PRIORITY | Claimed: | $0.00   UNDET |
| UNSECURED | | Scheduled: | $0.00 UNLIQ |
| PACELLI, TARA<br>ADDRESS ON FILE | | Claim Number: 10841<br>Claim Date: 03/13/2025<br>Debtor: JUST HEALTH MSO, LLLC |
| UNSECURED | Claimed: | $9,198.05 |
| DELGADO, DAGMAR<br>ADDRESS ON FILE | | Claim Number: 10842<br>Claim Date: 03/13/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| PRIORITY | Claimed: | $9,013.43   UNDET |
| UNSECURED | | Scheduled: | $839.00 |

| | | |
|---|---|---|
| CRAWFORD, MICHAEL P<br>ADDRESS ON FILE | | Claim Number: 10843<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $545.00   UNLIQ |
| MAZUMA CAPITAL CORP<br>C/O RAY QUINNEY & NEBEKER<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 10844<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $7,937,292.27 |
| GORDON, KATHERINE D<br>ADDRESS ON FILE | | Claim Number: 10845<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $5,140.00   UNDET |
| DAMIAN, CARMELA<br>ADDRESS ON FILE | | Claim Number: 10846<br>Claim Date: 03/13/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |
| UNSECURED | Claimed: | $3,603.00 |
| MAZUMA CAPITAL CORP<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 10847<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $7,937,292.27 |

| | | |
|---|---|---|
| MAZUMA CAPITAL CORP<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 10848<br>Claim Date: 03/13/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,937,292.27 |

| | | |
|---|---|---|
| MED ONE CAPITAL FUNDING LLC<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 10849<br>Claim Date: 03/13/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $107,238.79 |

| | | |
|---|---|---|
| HUDSON REGIONAL HOSPITALS & AFFILIATES<br>C/O MANDELBAUM BARRETT PC<br>ATTN MOHAMED NABULSI, ESQ<br>3 BECKER FARM RD<br>ROSELAND, NJ 07068 | | Claim Number: 10850<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $101,561,753.00   UNLIQ |

| | | |
|---|---|---|
| MED ONE CAPITAL FUNDING LLC<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 10851<br>Claim Date: 03/13/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $159,318.65 |

| | | |
|---|---|---|
| WOODS, CHASSIDY<br>ADDRESS ON FILE | | Claim Number: 10852<br>Claim Date: 03/13/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

---

SANDEFUR, CHAD L
ADDRESS ON FILE

Claim Number: 10853
Claim Date: 03/13/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,388.45 | Scheduled: | $7,171.73 |

RIVERA, MARGARET
ADDRESS ON FILE

Claim Number: 10854
Claim Date: 03/14/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
| PRIORITY | Claimed: | $0.00 | UNDET |

CRISPINA, STACY
ADDRESS ON FILE

Claim Number: 10855
Claim Date: 03/14/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

OMNIA MEDICAL LLC
C/O WALTER HAVERFIELD
ATTN DOUGLAS EPPLER
1500 W THIRD ST, STE 300
CLEVELAND, OH 44113

Claim Number: 10856
Claim Date: 03/14/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| | | |
|---|---|---|
| UNSECURED | Claimed: | $30,700.00 |

SIEMENS MEDICAL SOLUTIONS USA INC
40 LIBERTY BLVD
MALVERN, PA 19355

Claim Number: 10857
Claim Date: 03/14/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | |
|---|---|---|
| UNSECURED | Claimed: | $32,845.85 |

| | | |
|---|---|---|
| RANGASAMY, AJANTHA<br>ADDRESS ON FILE | | Claim Number: 10858<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $35,000.00 |
| HCA-INFO TECH & SVCS INC D/B/A CERECORE<br>C/O BASS BERRY & SIMS PLC<br>ATTN GENE HUMPHREYS, ESQ<br>21 PLATFORM WAY S, STE 3500<br>NASHVILLE, TN 37203 | | Claim Number: 10859<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $1,356,983.85 |
| SHAH, MIRAL R<br>ADDRESS ON FILE | | Claim Number: 10860<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| PRIORITY<br>UNSECURED | Claimed: | $2,918.27<br>                    Scheduled:          $2,918.27 |
| PAULINO, CYNTHIA<br>ADDRESS ON FILE | | Claim Number: 10861<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $0.00   UNDET |
| HIDALGO, ERICSON<br>ADDRESS ON FILE | | Claim Number: 10862<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10863<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $433,323.89 |
| AHN, MICHAEL, DO<br>ADDRESS ON FILE | | Claim Number: 10864<br>Claim Date: 03/14/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10865<br>Claim Date: 03/14/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |
| UNSECURED | Claimed: | $433,323.89 |
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10866<br>Claim Date: 03/14/2025<br>Debtor: BENEGO CAREPOINT LLC |
| UNSECURED | Claimed: | $433,323.89 |
| MED ONE CAPITAL FUNDING LLC<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 10867<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $46,186.79 |

| | | |
|---|---|---|
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | Claim Number: 10868<br>Claim Date: 03/14/2025<br>Debtor: BRIAR HILL CAREPOINT LLC | |

UNSECURED          Claimed:          $433,323.89

| | | |
|---|---|---|
| HORIZON MENTAL HEALTH MANAGEMENT LLC<br>C/O HOLLAND & KNIGHT<br>ATTN TYLER LAYNE<br>511 UNION ST, STE 2700<br>NASHVILLE, TN 37219 | Claim Number: 10869<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>AMENDS CLAIM #10832 | |

UNSECURED          Claimed:          $378,086.19

| | | |
|---|---|---|
| DRFIRST.COM INC<br>9420 KEY WEST AVE, STE 230<br>ROCKVILLE, MD 20850 | Claim Number: 10870<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | |

UNSECURED          Claimed:          $978,756.49

| | | |
|---|---|---|
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | Claim Number: 10871<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES INTERMEDIATE HOLDCO, | |

UNSECURED          Claimed:          $433,323.89

| | | |
|---|---|---|
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | Claim Number: 10872<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |

UNSECURED          Claimed:          $433,323.89

| | | |
|---|---|---|
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10873<br>Claim Date: 03/14/2025<br>Debtor: CH HUDSON HOLDCO, LLC |
| UNSECURED | Claimed: | $433,323.89 |
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10874<br>Claim Date: 03/14/2025<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $433,323.89 |
| SCG CAPITAL CORPORATION<br>C/O TYDINGS & ROSENBERG LLP<br>ATTN STEPHEN B GERALD<br>1 E PRATT ST, STE 901<br>BALTIMORE, MD 21202 | | Claim Number: 10875<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $38,074.55 |
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10876<br>Claim Date: 03/14/2025<br>Debtor: EVERGREEN COMMUNITY ASSETS |
| UNSECURED | Claimed: | $433,323.89 |
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10877<br>Claim Date: 03/14/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| UNSECURED | Claimed: | $433,323.89 |

| | | |
|---|---|---|
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10878<br>Claim Date: 03/14/2025<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $433,323.89 |
| SCG CAPITAL CORPORATION<br>C/O TYDINGS & ROSENBERG LLP<br>ATTN STEPHEN B GERALD<br>1 E PRATT ST, STE 901<br>BALTIMORE, MD 21202 | | Claim Number: 10879<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $257,493.13 |
| RECONSTRUCTIVE ORTHOPAEDIC ASSOC II LLC<br>C/O ROTHMAN ORTHOPAEDIC INSTITUTE<br>ATTN MICHAEL SILESKI, GENERAL COUNSEL<br>925 CHESTNUT ST, 5TH FL<br>PHILADELPHIA, PA 19107 | | Claim Number: 10880<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $259,875.00   UNLIQ |
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10881<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL HOLDCO, LLC |
| UNSECURED | Claimed: | $433,323.89 |
| MADERAZO, RACHELLE<br>ADDRESS ON FILE | | Claim Number: 10882<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

K&L GATES LLP
ATTN DANIEL M ELIADES, ESQ
ONE NEWARK CTR, 10TH FL
NEWARK, NJ 07102

Claim Number: 10883
Claim Date: 03/14/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | |
|---|---|---|
| UNSECURED | Claimed: | $433,323.89 |

K&L GATES LLP
ATTN DANIEL M ELIADES, ESQ
ONE NEWARK CTR, 10TH FL
NEWARK, NJ 07102

Claim Number: 10884
Claim Date: 03/14/2025
Debtor: HUMC HOLDCO, LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $433,323.89 |

SCG CAPITAL CORPORATION
C/O TYDINGS & ROSENBERG LLP
ATTN STEPHEN B GERALD
1 E PRATT ST, STE 901
BALTIMORE, MD 21202

Claim Number: 10885
Claim Date: 03/14/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | |
|---|---|---|
| UNSECURED | Claimed: | $179,055.58 |

LAWLER, JAMES P
ADDRESS ON FILE

Claim Number: 10886
Claim Date: 03/14/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,998,803.00   UNLIQ |

RECONSTRUCTIVE ORTHOPAEDIC ASSOC II LLC
C/O ROTHMAN ORTHOPAEDIC INSTITUTE
ATTN MICHAEL SILESKI, GENERAL COUNSEL
925 CHESTNUT ST, 5TH FL
PHILADELPHIA, PA 19107

Claim Number: 10887
Claim Date: 03/14/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | |
|---|---|---|
| UNSECURED | Claimed: | $259,875.00   UNLIQ |

| | | |
|---|---|---|
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10888<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $433,323.89 |
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10889<br>Claim Date: 03/14/2025<br>Debtor: IJKG, LLC |
| UNSECURED | Claimed: | $433,323.89 |
| MED ONE CAPITAL FUNDING LLC<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 10890<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $2,097,499.00 |
| LAWLER, JAMES P<br>ADDRESS ON FILE | | Claim Number: 10891<br>Claim Date: 03/14/2025<br>Debtor: IJKG, LLC |
| UNSECURED | Claimed: | $2,998,803.00   UNLIQ |
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10892<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $433,323.89 |

ATLAS MEDICAL LLC
6 ORIOLE DR
SHERMAN, CT 06784

Claim Number: 10893
Claim Date: 03/14/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $139,033.81 |

LAWLER, JAMES P
ADDRESS ON FILE

Claim Number: 10894
Claim Date: 03/14/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,998,803.00   UNLIQ |

K&L GATES LLP
ATTN DANIEL M ELIADES, ESQ
ONE NEWARK CTR, 10TH FL
NEWARK, NJ 07102

Claim Number: 10895
Claim Date: 03/14/2025
Debtor: JUST HEALTH MSO, LLLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $433,323.89 |

SCG CAPITAL CORPORATION
C/O TYDINGS & ROSENBERG LLP
ATTN STEPHEN B GERALD
1 E PRATT ST, STE 901
BALTIMORE, MD 21202

Claim Number: 10896
Claim Date: 03/14/2025
Debtor: HUDSON HOSPITAL HOLDCO, LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $110,347.27 |

ROTHMAN NATIONAL MANAGEMENT SERVICES ORG
C/O ROTHMAN ORTHOPAEDIC INSTITUTE
ATTN MICHAEL SILESKI, GENERAL COUNSEL
925 CHESTNUT ST, 5TH FL
PHILADELPHIA, PA 19107

Claim Number: 10897
Claim Date: 03/14/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | |
|---|---|---|
| UNSECURED | Claimed: | $641,666.69   UNLIQ |

| | | |
|---|---|---|
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10898<br>Claim Date: 03/14/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |

| UNSECURED | Claimed: | $433,323.89 |
|---|---|---|

| | | |
|---|---|---|
| LAWLER, JAMES P<br>ADDRESS ON FILE | | Claim Number: 10899<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| UNSECURED | Claimed: | $2,998,803.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10900<br>Claim Date: 03/14/2025<br>Debtor: QUALITY CARE ASSOCIATES, LLC |

| UNSECURED | Claimed: | $433,323.89 |
|---|---|---|

| | | |
|---|---|---|
| MED ONE CAPITAL FUNDING LLC<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 10901<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |

| UNSECURED | Claimed: | $5,127.00 |
|---|---|---|

| | | |
|---|---|---|
| K&L GATES LLP<br>ATTN DANIEL M ELIADES, ESQ<br>ONE NEWARK CTR, 10TH FL<br>NEWARK, NJ 07102 | | Claim Number: 10902<br>Claim Date: 03/14/2025<br>Debtor: SEQUOIA BMC HOLDCO, LLC |

| UNSECURED | Claimed: | $433,323.89 |
|---|---|---|

| | | |
|---|---|---|
| SCG CAPITAL CORPORATION<br>C/O TYDINGS & ROSENBERG LLP<br>ATTN STEPHEN B GERALD<br>1 E PRATT ST, STE 901<br>BALTIMORE, MD 21202 | | Claim Number: 10903<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $110,347.27 |
| ROTHMAN NATIONAL MANAGEMENT SERVICES ORG<br>C/O ROTHMAN ORTHOPAEDIC INSTITUTE<br>ATTN MICHAEL SILESKI, GENERAL COUNSEL<br>925 CHESTNUT ST, 5TH FL<br>PHILADELPHIA, PA 19107 | | Claim Number: 10905<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $641,666.69   UNLIQ |
| LAWLER, JAMES P<br>ADDRESS ON FILE | | Claim Number: 10906<br>Claim Date: 03/14/2025<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $2,998,803.00   UNLIQ |
| SCG CAPITAL CORPORATION<br>C/O TYDINGS & ROSENBERG LLP<br>ATTN STEPHEN B GERALD<br>1 E PRATT ST, STE 901<br>BALTIMORE, MD 21202 | | Claim Number: 10907<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $474,623.26 |
| PINERO, EMILIA<br>ADDRESS ON FILE | | Claim Number: 10908<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |

---

| ROTHMAN ORTHOPAEDICS OF NEW JERSEY LLC<br>C/O ROTHMAN ORTHOPAEDIC INSTITUTE<br>ATTN MICHAEL SILESKI, GENERAL COUNSEL<br>925 CHESTNUT ST, 5TH FL<br>PHILADELPHIA, PA 19107 | Claim Number: 10909<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

---

| UNSECURED | Claimed: | $76,680.00   UNLIQ |

| FLEXICARE INC<br>ATTN PETER SAUER<br>15281 BARRANCA PKWY, UNIT D<br>IRVINE, CA 92618 | Claim Number: 10910<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

---

| UNSECURED | Claimed: | $18,350.21 |

| DJANIE, SAMUEL<br>ADDRESS ON FILE | Claim Number: 10911<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

---

| UNSECURED | Claimed: | $0.00   UNDET |

| WILLOW HEALTHCARE SERVICES LLC<br>C/O CHIESA SHAHINIAN & GIANTOMASI PC<br>ATTN THOMAS M WALSH, ESQ<br>105 EISENHOWER PKWY<br>ROSELAND, NJ 07068 | Claim Number: 10912<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

---

| UNSECURED | Claimed: | $40,000.00   UNLIQ |

| ROTHMAN ORTHOPAEDICS OF NEW JERSEY LLC<br>C/O ROTHMAN ORTHOPAEDIC INSTITUTE<br>ATTN MICHAEL SILESKI, GENERAL COUNSEL<br>925 CHESTNUT ST, 5TH FL<br>PHILADELPHIA, PA 19107 | Claim Number: 10913<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

---

| UNSECURED | Claimed: | $76,680.00   UNLIQ |

---

| | | | |
|---|---|---|---|
| WILLOW HEALTHCARE SERVICES LLC<br>C/O CHIESA SHAHINIAN & GIANTOMASI PC<br>ATTN THOMAS M WALSH, ESQ<br>105 EISENHOWER PKWY<br>ROSELAND, NJ 07068 | Claim Number: 10914<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $40,000.00 | UNLIQ |
| BERGENLINE 3100 LLC<br>C/O TRENK ISABEL SIDDIQI & SHAHDANIAN PC<br>ATTN ASAAD K SIDDIQI, ESQ<br>COURT PLAZA SOUTH, 21 MAIN ST, STE 251<br>HACKENSACK, NJ 07601 | Claim Number: 10915<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $246,434.89 | UNLIQ |
| OAK MANAGEMENT LLC<br>C/O CHIESA SHAHINIAN & GIANTOMASI PC<br>ATTN THOMAS M WALSH, ESQ<br>105 EISENHOWER PKWY<br>ROSELAND, NJ 07068 | Claim Number: 10916<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $310,344.00 | UNLIQ |
| JPL HEALTHCARE CONSULTING LLC<br>C/O CHIESA SHAHINIAN & GIANTOMASI PC<br>ATTN THOMAS M WALSH, ESQ<br>105 EISENHOWER PKWY<br>ROSELAND, NJ 07068 | Claim Number: 10917<br>Claim Date: 03/14/2025<br>Debtor: IJKG, LLC | | |
| UNSECURED | Claimed: | $1,275,000.00 | UNLIQ |
| OAK MANAGEMENT LLC<br>C/O CHIESA SHAHINIAN & GIANTOMASI PC<br>ATTN THOMAS M WALSH, ESQ<br>105 EISENHOWER PKWY<br>ROSELAND, NJ 07068 | Claim Number: 10918<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION | | |
| UNSECURED | Claimed: | $310,344.00 | UNLIQ |

| | | |
|---|---|---|
| MAZUMA CAPITAL CORP<br>C/O RAY QUINNEY & NEBEKER PC<br>ATTN DAVID H LEIGH, ESQ<br>36 S STATE ST, STE 1400<br>SALT LAKE CITY, UT 84111 | | Claim Number: 10919<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $7,937,292.27 |
| MITTI, ERICA<br>ADDRESS ON FILE | | Claim Number: 10920<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| PRIORITY | Claimed: | $0.00   UNDET |
| JPL HEALTHCARE CONSULTING LLC<br>C/O CHIESA SHAHINIAN & GIANTOMASI PC<br>ATTN THOMAS M WALSH, ESQ<br>105 EISENHOWER PKWY<br>ROSELAND, NJ 07068 | | Claim Number: 10921<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $1,275,000.00   UNLIQ |
| GEORGE TIEMANN & CO<br>86 TERRY RD<br>SMITHTOWN, NY 11787 | | Claim Number: 10922<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $952.78 |
| GLOBO LANGUAGE SOLUTIONS LLC<br>100 N 18TH ST, STE 300<br>PHILADELPHIA, PA 19103 | | Claim Number: 10923<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10928 |
| UNSECURED | Claimed: | $5,281.60 |

| | | |
|---|---|---|
| HEIGHTS HEALTHCARE SERVICES LLC<br>C/O CHIESA SHAHINIAN & GIANTOMASI PC<br>ATTN THOMAS M WALSH, ESQ<br>105 EISENHOWER PKWY<br>ROSELAND, NJ 07068 | | Claim Number: 10924<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $4,624,147.00   UNLIQ |
| GLOBO LANGUAGE SOLUTIONS LLC<br>100 N 18TH ST, STE 300<br>PHILADELPHIA, PA 19103 | | Claim Number: 10925<br>Claim Date: 03/14/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES<br>Comments: POSSIBLY AMENDED BY 10930 |
| UNSECURED | Claimed: | $31,696.46 |
| GLOBO LANGUAGE SOLUTIONS LLC<br>100 N 18TH ST, STE 300<br>PHILADELPHIA, PA 19103 | | Claim Number: 10926<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 10929 |
| UNSECURED | Claimed: | $43,490.94 |
| GLOBO LANGUAGE SOLUTIONS LLC<br>ATTN ALISON WALSH<br>100 N 18TH ST, STE 300<br>PHILADELPHIA, PA 19103 | | Claim Number: 10927<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments: POSSIBLY AMENDED BY 10935 |
| UNSECURED | Claimed: | $45,215.82 |
| GLOBO LANGUAGE SOLUTIONS LLC<br>ATTN ALISON WALSH<br>100 N 18TH ST, STE 300<br>PHILADELPHIA, PA 19103 | | Claim Number: 10928<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10933<br>AMENDS CLAIM #10923 |
| UNSECURED | Claimed: | $5,281.60 |

| | | |
|---|---|---|
| GLOBO LANGUAGE SOLUTIONS LLC<br>ATTN ALISON WALSH<br>100 N 18TH ST, STE 300<br>PHILADELPHIA, PA 19103 | | Claim Number: 10929<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 10932<br>AMENDS CLAIM #10926 |
| UNSECURED | Claimed: | $43,490.94 |
| GLOBO LANGUAGE SOLUTIONS LLC<br>ATTN ALISON WALSH<br>100 N 18TH ST, STE 300<br>PHILADELPHIA, PA 19103 | | Claim Number: 10930<br>Claim Date: 03/14/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES<br>Comments: POSSIBLY AMENDED BY 10931<br>AMENDS CLAIM #10925 |
| UNSECURED | Claimed: | $31,696.46 |
| GLOBO LANGUAGE SOLUTIONS LLC<br>C/O GLOBO LANGUAGE SERVICES LLC<br>ATTN ALISON WALSH<br>100 N 18TH ST, STE 300 #3465<br>PHILADELPHIA, PA 19103 | | Claim Number: 10931<br>Claim Date: 03/14/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES<br>Comments:<br>AMENDS CLAIM #10930 |
| UNSECURED | Claimed: | $31,696.46 |
| GLOBO LANGUAGE SOLUTIONS LLC<br>C/O GLOBO LANGUAGE SERVICES LLC<br>ATTN ALISON WALSH<br>100 N 18TH ST, STE 300 #3465<br>PHILADELPHIA, PA 19103 | | Claim Number: 10932<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>AMENDS CLAIM #10929 |
| UNSECURED | Claimed: | $43,490.94 |
| GLOBO LANGUAGE SOLUTIONS LLC<br>C/O GLOBO LANGUAGE SERVICES LLC<br>ATTN ALISON WALSH<br>100 N 18TH ST, STE 300 #3465<br>PHILADELPHIA, PA 19103 | | Claim Number: 10933<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>AMENDS CLAIM #10928 |
| UNSECURED | Claimed: | $5,281.60 |

PASSPORT HEALTH COMMUNICATIONS INC
C/O BURKE WARREN MACKAY & SERRITELLA PC
ATTN JEREMY C KLEINMAN
330 N WABASH AVE, STE 2100
CHICAGO, IL 60611-3607

Claim Number: 10934
Claim Date: 03/14/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

UNSECURED      Claimed:      $269,266.99

GLOBO LANGUAGE SOLUTIONS LLC
C/O GLOBO LANGUAGE SERVICES LLC
ATTN ALISON WALSH
100 N 18TH ST, STE 300 #3465
PHILADELPHIA, PA 19103

Claim Number: 10935
Claim Date: 03/14/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI
Comments:
AMENDS CLAIM #10927

UNSECURED      Claimed:      $45,215.82

ACCESS INFORMATION MANAGEMENT CORP
ATTN BRIAN GREENE, ESQ
213 E WEYMOUTH RD
LANDISVILLE, NJ 08326

Claim Number: 10936
Claim Date: 03/14/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

UNSECURED      Claimed:      $1,855,746.61

MAPLE HEALTHCARE LLC
C/O LEVENFELD PEARLSTEIN LLC
ATTN H ISRAEL, G SPATHIS & S WILLIAMS
120 S RIVERSIDE PLZ, STE 1800
CHICAGO, IL 60606

Claim Number: 10937
Claim Date: 03/14/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

SECURED      Claimed:      $34,751,366.00

BAYER HEALTHCARE LLC
ATTN JOAN GREIVES, LITIGATION
800 N LINDBERGH BLVD
SAINT LOUIS, MO 63167

Claim Number: 10938
Claim Date: 03/14/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

UNSECURED      Claimed:      $5,580.27

| | | |
|---|---|---|
| VIZIENT<br>ATTN HEATHER MAHER<br>290 E JOHN CARPENTER FWY<br>IRVING, TX 75062 | | Claim Number: 10939<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $54,068.38 |
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | | Claim Number: 10940<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $14,902,959.00 |
| BAYER HEALTHCARE LLC<br>ATTN JOAN GREIVES, LITIGATION<br>800 N LINDBERGH BLVD<br>SAINT LOUIS, MO 63167 | | Claim Number: 10941<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $16,191.97 |
| BAYER HEALTHCARE LLC<br>ATTN JOAN GREIVES, LITIGATION<br>800 N LINDBERGH BLVD<br>SAINT LOUIS, MO 63167 | | Claim Number: 10942<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $9,604.81 |
| FASTAFF LLC<br>ATTN MARC BONORA, SECRETARY & GC<br>5700 S QUEBEC ST, STE 300<br>GREENWOOD VILLAGE, CO 80111 | | Claim Number: 10943<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $366,679.45 |

---

| | | |
|---|---|---|
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | | Claim Number: 10944<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |

---

| SECURED | Claimed: | $13,506,773.00 |
|---|---|---|

| | | |
|---|---|---|
| FASTAFF LLC<br>ATTN MARC BONORA, SECRETARY & GC<br>5700 S QUEBEC ST, STE 300<br>GREENWOOD VILLAGE, CO 80111 | | Claim Number: 10945<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

---

| UNSECURED | Claimed: | $208,994.45 |
|---|---|---|

| | | |
|---|---|---|
| FASTAFF LLC<br>ATTN MARC BONORA, SECRETARY & GC<br>5700 S QUEBEC ST, STE 300<br>GREENWOOD VILLAGE, CO 80111 | | Claim Number: 10946<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |

---

| UNSECURED | Claimed: | $157,685.00 |
|---|---|---|

| | | |
|---|---|---|
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | | Claim Number: 10947<br>Claim Date: 03/14/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |

---

| SECURED | Claimed: | $13,506,773.00 |
|---|---|---|

| | | |
|---|---|---|
| LATEF, SHERIF, DR<br>ADDRESS ON FILE | | Claim Number: 10948<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |

---

| PRIORITY | Claimed: | $15,150.00 |
|---|---|---|
| UNSECURED | Claimed: | $124,850.00 |

| | | |
|---|---|---|
| GLAUKOS CORPORATION<br>1 GLAUKOS WAY<br>ALISO VIEJO, CA 92656 | | Claim Number: 10949<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $11,753.00 |
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | | Claim Number: 10950<br>Claim Date: 03/14/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| SECURED | Claimed: | $13,506,773.00 |
| LATEF, SHERIF, DR<br>ADDRESS ON FILE | | Claim Number: 10951<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $140,000.00 |
| HORIZON HEALTHCARE SERVICES INC<br>C/O STRADLEY RONON STEVENS & YOUNG LLP<br>ATTN AMY E VULPIO, ESQ<br>2005 MARKET ST, STE 2600<br>PHILADELPHIA, PA 19103 | | Claim Number: 10952<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| SECURED | Claimed: | $808,503.11   UNLIQ |
| LATEF, SHERIF, DR<br>ADDRESS ON FILE | | Claim Number: 10953<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $928.00      Scheduled:      $928.00 |

| | | |
|---|---|---|
| GREEN, THOMAS<br>ADDRESS ON FILE | | Claim Number: 10954<br>Claim Date: 03/14/2025<br>Debtor: JUST HEALTH MSO, LLLC |
| UNSECURED | Claimed: | $54,382.15 |
| MULHOLLAND, ELIZABETH<br>ADDRESS ON FILE | | Claim Number: 10955<br>Claim Date: 03/14/2025<br>Debtor: JUST HEALTH MSO, LLLC |
| PRIORITY | Claimed: | $1,984.74 |
| LATEF, SHERIF, DR<br>ADDRESS ON FILE | | Claim Number: 10956<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $5,062.50 |
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | | Claim Number: 10957<br>Claim Date: 03/14/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |
| SECURED | Claimed: | $0.00    UNDET |
| BMC HOSPITAL LLC<br>C/O EPSTEIN BECKER & GREEN PC<br>ATTN JAMES P FLYNN, ESQ<br>ONE GATEWAY CTR<br>NEWARK, NJ 07102 | | Claim Number: 10958<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $10,000,000.00 |

| | | |
|---|---|---|
| LATEF, SHERIF, MD<br>ADDRESS ON FILE | | Claim Number: 10959<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $7,529.96 |
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | | Claim Number: 10960<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES INTERMEDIATE HOLDCO, |
| SECURED | Claimed: | $0.00   UNDET |
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | | Claim Number: 10961<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| SECURED | Claimed: | $0.00   UNDET |
| UY, HELEN<br>ADDRESS ON FILE | | Claim Number: 10962<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $52,721.44 |
| BMC HOSPITAL LLC<br>C/O EPSTEIN BECKER & GREEN PC<br>ATTN JAMES P FLYNN, ESQ<br>ONE GATEWAY CTR<br>NEWARK, NJ 07102 | | Claim Number: 10963<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10967 |
| UNSECURED | Claimed: | $10,000,000.00 |

---

| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | Claim Number: 10964<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |

---

| HELLOTEAM INC<br>C/O CASNER & EDWARDS LLP<br>ATTN JOHN LIBERTY<br>303 CONGRESS ST<br>BOSTON, MA 02210 | Claim Number: 10965<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
|---|---|

| UNSECURED | Claimed: | $226,229.73 |

---

| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | Claim Number: 10966<br>Claim Date: 03/14/2025<br>Debtor: CH HUDSON HOLDCO, LLC |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |

---

| BMC HOSPITAL LLC<br>C/O EPSTEIN BECKER & GREEN PC<br>ATTN JAMES P FLYNN, ESQ<br>ONE GATEWAY CTR<br>NEWARK, NJ 07102 | Claim Number: 10967<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments: POSSIBLY AMENDED BY 10973<br>AMENDS CLAIM #10963 |
|---|---|

| UNSECURED | Claimed: | $10,000,000.00 |

---

| MUGHNI, AZAM<br>ADDRESS ON FILE | Claim Number: 10968<br>Claim Date: 03/14/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
|---|---|

| PRIORITY | Claimed: | $73,828.13 |

---

---

| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | Claim Number: 10969<br>Claim Date: 03/14/2025<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC |
|---|---|

---

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HELLOTEAM INC<br>C/O CASNER & EDWARDS LLP<br>ATTN JOHN LIBERTY<br>303 CONGRESS ST<br>BOSTON, MA 02210 | Claim Number: 10971<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
|---|---|

---

| UNSECURED | Claimed: | $226,229.73 |
|---|---|---|

| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | Claim Number: 10972<br>Claim Date: 03/14/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
|---|---|

---

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BMC HOSPITAL LLC<br>C/O EPSTEIN BECKER & GREEN PC<br>ATTN JAMES P FLYNN, ESQ<br>ONE GATEWAY CTR<br>NEWARK, NJ 07102 | Claim Number: 10973<br>Claim Date: 03/14/2025<br>Debtor: IJKG, LLC<br>Comments:<br>AMENDS CLAIM #10967 |
|---|---|

---

| UNSECURED | Claimed: | $10,000,000.00 |
|---|---|---|

| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | Claim Number: 10974<br>Claim Date: 03/14/2025<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC |
|---|---|

---

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SKELETAL DYNAMICS INC | Claim Number: 10975 |
|---|---|
| 7300 N KENDALL DR, STE 800 | Claim Date: 03/14/2025 |
| MIAMI, FL 33156-7840 | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| | Comments: |
| | AMENDS CLAIM #10119 |

| ADMINISTRATIVE | Claimed: | $49,981.33 |
|---|---|---|

| MAPLE HEALTHCARE LLC | Claim Number: 10976 |
|---|---|
| C/O LEVENFELD PEARLSTEIN LLC | Claim Date: 03/14/2025 |
| ATTN H ISRAEL, G SPATHIS & S WILLIAMS | Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| 120 S RIVERSIDE PLZ, STE 1800 | |
| CHICAGO, IL 60606 | |

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| MAPLE HEALTHCARE LLC | Claim Number: 10977 |
|---|---|
| C/O LEVENFELD PEARLSTEIN LLC | Claim Date: 03/14/2025 |
| ATTN H ISRAEL, G SPATHIS & S WILLIAMS | Debtor: HUMC HOLDCO, LLC |
| 120 S RIVERSIDE PLZ, STE 1800 | |
| CHICAGO, IL 60606 | |

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| MAPLE HEALTHCARE LLC | Claim Number: 10978 |
|---|---|
| C/O LEVENFELD PEARLSTEIN LLC | Claim Date: 03/14/2025 |
| ATTN H ISRAEL, G SPATHIS & S WILLIAMS | Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| 120 S RIVERSIDE PLZ, STE 1800 | |
| CHICAGO, IL 60606 | |

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| MAPLE HEALTHCARE LLC | Claim Number: 10979 |
|---|---|
| C/O LEVENFELD PEARLSTEIN LLC | Claim Date: 03/14/2025 |
| ATTN H ISRAEL, G SPATHIS & S WILLIAMS | Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| 120 S RIVERSIDE PLZ, STE 1800 | |
| CHICAGO, IL 60606 | |

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | Claim Number: 10980<br>Claim Date: 03/14/2025<br>Debtor: IJKG, LLC |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| MAPLE HEALTHCARE LLC<br>C/O LEVENFELD PEARLSTEIN LLC<br>ATTN H ISRAEL, G SPATHIS & S WILLIAMS<br>120 S RIVERSIDE PLZ, STE 1800<br>CHICAGO, IL 60606 | Claim Number: 10981<br>Claim Date: 03/14/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ACCOUNTABLE HEALTHCARE STAFFING INC<br>999 YAMATO RD, STE 210<br>BOCA RATON, FL 33431 | Claim Number: 10982<br>Claim Date: 03/14/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |

| UNSECURED | Claimed: | $176,113.93 |
|---|---|---|

| | |
|---|---|
| SIGNIFY HEALTH INC (A CVS COMPANY)<br>C/O MCGUIREWOODS LLP<br>ATTN AARON MCCOLLOUGH<br>77 W WACKER DR, STE 4100<br>CHICAGO, IL 60601-1818 | Claim Number: 10983<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |

| UNSECURED | Claimed: | $11,152.04 |
|---|---|---|

| | |
|---|---|
| SHEEHAN, KENNETH<br>ADDRESS ON FILE | Claim Number: 10984<br>Claim Date: 03/14/2025<br>Debtor: JUST HEALTH MSO, LLLC |

| UNSECURED | Claimed: | $13,977.48 |
|---|---|---|

COUNTY OF HUDSON
C/O MCMANIMON SCOTLAND & BAUMANN
ATTN SARI B PLACONA, ESQ
75 LIVINGSTON AVE, 2ND FL
ROSELAND, NJ 07068

Claim Number: 10985
Claim Date: 03/14/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | |
|---|---|---|
| PRIORITY | Claimed: | $14,710,447.37 |

SIGNIFY HEALTH INC (A CVS COMPANY)
C/O MCGUIREWOODS LLP
ATTN AARON MCCOLLOUGH
77 W WACKER DR, STE 4100
CHICAGO, IL 60601-1818

Claim Number: 10986
Claim Date: 03/14/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | |
|---|---|---|
| SECURED | Claimed: | $5,198.50 |
| UNSECURED | Claimed: | $18,820.96 |

SIGNIFY HEALTH INC (A CVS COMPANY)
C/O MCGUIREWOODS LLP
ATTN AARON MCCOLLOUGH
77 W WACKER DR, STE 4100
CHICAGO, IL 60601-1818

Claim Number: 10987
Claim Date: 03/14/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | |
|---|---|---|
| SECURED | Claimed: | $28,432.63 |
| UNSECURED | Claimed: | $45,267.76 |

BENEGO VENTURES LLC
ATTN VIVEK GARIPALLI, MANAGER
11 COLTS GAIT LN
COLTS NECK, NJ 07722

Claim Number: 10988
Claim Date: 03/14/2025
Debtor: IJKG, LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,480,000.00 |

BENEGO VENTURES LLC
ATTN VIVEK GARIPALLI, MANAGER
11 COLTS GAIT LN
COLTS NECK, NJ 07722

Claim Number: 10989
Claim Date: 03/14/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | |
|---|---|---|
| UNSECURED | Claimed: | $320,000.00 |

PHEASANT RUN VENTURES LLC
ATTN VIVEK GARIPALLI, MANAGER
11 COLTS GAIT LN
COLTS NECK, NJ 07722

Claim Number: 10990
Claim Date: 03/14/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $2,482,764.00 |
|---|---|---|

FREEHOLD TRUST ET AL
ATTN VIVEK AND DR LAKSHMI GARIPALLI
11 COLTS GAIT LN
COLTS NECK, NJ 07722

Claim Number: 10991
Claim Date: 03/14/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| UNSECURED | Claimed: | $253,423.00 |
|---|---|---|

FREEHOLD TRUST ET AL
ATTN VIVEK AND DR LAKSHMI GARIPALLI
11 COLTS GAIT LN
COLTS NECK, NJ 07722

Claim Number: 10992
Claim Date: 03/14/2025
Debtor: IJKG, LLC

| UNSECURED | Claimed: | $14,399,999.00 |
|---|---|---|

FREEHOLD TRUST ET AL
ATTN VIVEK AND DR LAKSHMI GARIPALLI
11 COLTS GAIT LN
COLTS NECK, NJ 07722

Claim Number: 10993
Claim Date: 03/14/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $5,619,854.00 |
|---|---|---|

NEW YORK BLOOD CENTER INC
C/O HUGHES HUBBARD & REED LLP
ATTN JEFFREY S MARGOLIN, ESQ
ONE BATTERY PARK PLZ
NEW YORK, NY 10004

Claim Number: 10994
Claim Date: 03/14/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| ADMINISTRATIVE | Claimed: | $16,100.20 |
|---|---|---|
| UNSECURED | Claimed: | $119,756.10 |

| | | |
|---|---|---|
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 10995<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $1,426,870.00 |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 10996<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 10997<br>Claim Date: 03/14/2025<br>Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEW YORK BLOOD CENTER INC<br>C/O HUGHES HUBBARD & REED LLP<br>ATTN JEFFREY S MARGOLIN, ESQ<br>ONE BATTERY PARK PLZ<br>NEW YORK, NY 10004 | | Claim Number: 10998<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $6,492.70<br>$55,102.70 |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 10999<br>Claim Date: 03/14/2025<br>Debtor: BENEGO CAREPOINT LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11000<br>Claim Date: 03/14/2025<br>Debtor: BRIAR HILL CAREPOINT LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11001<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES INTERMEDIATE HOLDCO, |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11002<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11003<br>Claim Date: 03/14/2025<br>Debtor: CH HUDSON HOLDCO, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11004<br>Claim Date: 03/14/2025<br>Debtor: CHRIST INTERMEDIATE HOLDCO, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11005<br>Claim Date: 03/14/2025<br>Debtor: EVERGREEN COMMUNITY ASSETS | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| NEW YORK BLOOD CENTER INC<br>C/O HUGHES HUBBARD & REED LLP<br>ATTN JEFFREY S MARGOLIN, ESQ<br>ONE BATTERY PARK PLZ<br>NEW YORK, NY 10004 | | Claim Number: 11006<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | |
| ADMINISTRATIVE | Claimed: | $20,313.10 | |
| UNSECURED | Claimed: | $42,076.17 | |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11007<br>Claim Date: 03/14/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11008<br>Claim Date: 03/14/2025<br>Debtor: HOBOKEN INTERMEDIATE HOLDCO, LLC | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| VRC COMPANIES LLC<br>ATTN THOMAS SEIBERT<br>5384 POPLAR AVE, STE 500<br>MEMPHIS, TN 38119 | | Claim Number: 11009<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT | |
| ADMINISTRATIVE | Claimed: | $0.00 | |
| SECURED | Claimed: | $5,533,775.51 | |

| GARIPALLI, VIVEK ADDRESS ON FILE | | Claim Number: 11010<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL HOLDCO, LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK ADDRESS ON FILE | | Claim Number: 11011<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK ADDRESS ON FILE | | Claim Number: 11012<br>Claim Date: 03/14/2025<br>Debtor: HUMC HOLDCO, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK ADDRESS ON FILE | | Claim Number: 11013<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARIPALLI, VIVEK ADDRESS ON FILE | | Claim Number: 11014<br>Claim Date: 03/14/2025<br>Debtor: IJKG, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11015<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $0.00  UNDET |
| FUSION MEDICAL STAFFING LLC<br>18881 W DODGE RD, STE 300 W<br>ELKHORN, NE 68022 | | Claim Number: 11016<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10211 |
| UNSECURED | Claimed: | $105,642.70 |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11017<br>Claim Date: 03/14/2025<br>Debtor: JUST HEALTH MSO, LLLC |
| UNSECURED | Claimed: | $0.00  UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11018<br>Claim Date: 03/14/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| UNSECURED | Claimed: | $0.00  UNDET |
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11019<br>Claim Date: 03/14/2025<br>Debtor: QUALITY CARE ASSOCIATES, LLC |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| GARIPALLI, VIVEK<br>ADDRESS ON FILE | | Claim Number: 11020<br>Claim Date: 03/14/2025<br>Debtor: SEQUOIA BMC HOLDCO, LLC |
| UNSECURED | Claimed: | $0.00  UNDET |
| CAPTIVE ASSURANCE<br>11 COLTS GAIT LN<br>COLTS NECK, NJ 07722 | | Claim Number: 11021<br>Claim Date: 03/14/2025<br>Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC |
| UNSECURED | Claimed: | $19,019,627.18 |
| CAPTIVE ASSURANCE<br>ATTN VIVEK GARIPALLI<br>11 COLTS GAIT LN<br>COLTS NECK, NJ 07722 | | Claim Number: 11022<br>Claim Date: 03/14/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI |
| UNSECURED | Claimed: | $235,000.02 |
| CAPTIVE ASSURANCE<br>ATTN VIVEK GARIPALLI<br>11 COLTS GAIT LN<br>COLTS NECK, NJ 07722 | | Claim Number: 11023<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| UNSECURED | Claimed: | $235,000.02 |
| CAPTIVE ASSURANCE<br>ATTN VIVEK GARIPALLI<br>11 COLTS GAIT LN<br>COLTS NECK, NJ 07722 | | Claim Number: 11025<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| UNSECURED | Claimed: | $235,000.02 |

| | | |
|---|---|---|
| CAPTIVE ASSURANCE<br>ATTN VIVEK GARIPALLI<br>11 COLTS GAIT LN<br>COLTS NECK, NJ 07722 | | Claim Number: 11026<br>Claim Date: 03/14/2025<br>Debtor: NEW JERSEY MEDICAL AND HEALTH ASSOCIATES |
| UNSECURED | Claimed: | $19,019,627.18 |
| ASD SPECIALTY HEALTHCARE LLC<br>C/O KLEHR HARRISON HARVEY BRANZBURG LLP<br>ATTN CAROL ANN SLOCUM, ESQ<br>10000 LINCOLN DR E, STE 201<br>MARLTON, NJ 08053 | | Claim Number: 11027<br>Claim Date: 03/14/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| UNSECURED | Claimed: | $162,489.05 |
| FIRST FINANCIAL HOLDINGS LLC<br>C/O LIPPES MATHIAS LLP<br>ATTN JOANN STERNHEIMER, ESQ<br>54 STATE ST, STE 1001<br>ALBANY, NY 12207 | | Claim Number: 11028<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| ADMINISTRATIVE | Claimed: | $68,158.36 |
| UNSECURED | Claimed: | $137,006.83 |
| FIRST FINANCIAL HOLDINGS LLC<br>C/O LIPPES MATHIAS LLP<br>ATTN JOANN STERNHEIMER, ESQ<br>54 STATE ST, STE 1001<br>ALBANY, NY 12207 | | Claim Number: 11029<br>Claim Date: 03/14/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME |
| SECURED | Claimed: | $71,278.15 |
| FIRST FINANCIAL HOLDINGS LLC<br>C/O LIPPES MATHIAS LLP<br>ATTN JOANN STERNHEIMER, ESQ<br>54 STATE ST, STE 1001<br>ALBANY, NY 12207 | | Claim Number: 11030<br>Claim Date: 03/14/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE |
| ADMINISTRATIVE | Claimed: | $79,451.32 |
| UNSECURED | Claimed: | $153,515.61 |

---

CARRIER CORPORATION
13995 PASTEUR BLVD
PALM BEACH GARDENS, FL 33418

Claim Number: 11031
Claim Date: 03/14/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $130,765.23 | UNLIQ |

---

ASD SPECIALTY HEALTHCARE LLC
C/O KLEHR HARRISON HARVEY BRANZBURG LLP
ATTN CAROL ANN SLOCUM, ESQ
10000 LINCOLN DR E, STE 201
MARLTON, NJ 08053

Claim Number: 11032
Claim Date: 03/14/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | |
|---|---|---|
| SECURED | Claimed: | $142,791.75 |

---

ASD SPECIALTY HEALTHCARE LLC
C/O KLEHR HARRISON HARVEY BRANZBURG LLP
ATTN CAROL ANN SLOCUM, ESQ
10000 LINCOLN DR E, STE 201
MARLTON, NJ 08053

Claim Number: 11033
Claim Date: 03/14/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | |
|---|---|---|
| SECURED | Claimed: | $108,456.36 |

---

HUDSON REGIONAL HOSPITALS & AFFILIATES
C/O MANDELBAUM BARRETT PC
ATTN VINCENT ROLDAN
3 BECKER FARM RD
ROSELAND, NJ 07068

Claim Number: 11034
Claim Date: 03/14/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $101,561,753.00 | UNLIQ |

---

HUDSON REGIONAL HOSPITALS & AFFILIATES
C/O MANDELBAUM BARRETT
ATTN MASON ALLEN
3 BECKER FARM RD
ROSELAND, NJ 07068

Claim Number: 11035
Claim Date: 03/14/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $101,561,753.00 | UNLIQ |

---

---

BASTAWROSS, MARINA GEORGE H
ADDRESS ON FILE

Claim Number: 11036
Claim Date: 03/14/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

---

| PRIORITY | Claimed: | $800.00 |
|---|---|---|

ALCON VISION LLC
C/O SAUL EWING LLP
ATTN GEORGE P APOSTOLIDES
161 N CLARK ST, STE 4200
CHICAGO, IL 60601

Claim Number: 11037
Claim Date: 03/17/2025
Debtor: BAYONNE INTERMEDIATE HOLDCO,LLC

---

| UNSECURED | Claimed: | $1,945.49 |
|---|---|---|

ALCON VISION LLC
C/O SAUL EWING LLP
ATTN GEORGE P APOSTOLIDES
161 N CLARK ST, STE 4200
CHICAGO, IL 60601

Claim Number: 11038
Claim Date: 03/17/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

---

| UNSECURED | Claimed: | $38,638.31 |
|---|---|---|

ALCON VISION LLC
C/O SAUL EWING LLP
ATTN GEORGE P APOSTOLIDES
161 N CLARK ST, STE 4200
CHICAGO, IL 60601

Claim Number: 11039
Claim Date: 03/17/2025
Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI

---

| UNSECURED | Claimed: | $143,562.42 |
|---|---|---|

STRYKER
277 S ROSE ST, STE 6000
KALAMAZOO, MI 49007

Claim Number: 11040
Claim Date: 03/18/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

---

| UNSECURED | Claimed: | $784,547.53 |
|---|---|---|

STRYKER
277 S ROSE ST, STE 6000
KALAMAZOO, MI 49007

Claim Number: 11041
Claim Date: 03/18/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $148,101.60 | | |
|---|---|---|---|---|

EAGLE AND APOLLO STAFFING LLC
C/O HUTTSHIMANOWITZ & PLOCKER PC
459 AMBOY AVE
WOODBRIDGE, NJ 07095

Claim Number: 11042
Claim Date: 03/20/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $323,328.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

STRATEGIC VENTURES LLC
C/O CAPITALA SPECIALTY LENDING CORP
ATTN ANDREW T SCHWARTZ
4201 CONGRESS ST, STE 360
CHARLOTTE, NC 28209

Claim Number: 11043
Claim Date: 03/20/2025
Debtor: IJKG, LLC

| UNSECURED | Claimed: | $1,275,000.00 UNLIQ | | |
|---|---|---|---|---|

PROFESSIONAL PRODUCTS INC
PO BOX 589
DEFUNIAK SPRINGS, FL 32435

Claim Number: 11044
Claim Date: 03/20/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $7,270.10 | Scheduled: | $5,173.37 |
|---|---|---|---|---|

FILEBANK INC
23 THORNTON RD
OAKLAND, NJ 07470

Claim Number: 11045
Claim Date: 03/20/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $15,965.15 | | |
|---|---|---|---|---|

| | |
|---|---|
| HUDSON ADC COMMUNICATIONS & ELECTRICAL<br>C/O REGER RIZZO & DARNALL LLP<br>1521 CONCORD PIKE, STE 305<br>WILMINGTON, DE 19803 | Claim Number: 11046<br>Claim Date: 03/20/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments: POSSIBLY AMENDED BY 11050<br>AMENDS CLAIM #10810 |
| UNSECURED          Claimed: | $361,694.65 |
| HUDSON ADC COMMUNICATIONS & ELECTRICAL<br>C/O REGER RIZZO & DARNALL LLP<br>1521 CONCORD PIKE, STE 305<br>WILMINGTON, DE 19803 | Claim Number: 11047<br>Claim Date: 03/20/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE<br>Comments:<br>AMENDS CLAIM #10808 |
| UNSECURED          Claimed: | $17,981.30 |
| HUDSON ADC COMMUNICATIONS & ELECTRICAL<br>C/O REGER RIZZO & DARNALL LLP<br>1521 CONCORD PIKE, STE 305<br>WILMINGTON, DE 19803 | Claim Number: 11048<br>Claim Date: 03/20/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments:<br>AMENDS CLAIM #10807 |
| UNSECURED          Claimed: | $233,223.64 |
| HUDSON ADC COMMUNICATIONS & ELECTRICAL<br>C/O REGER RIZZO & DARNALL LLP<br>1521 CONCORD PIKE, STE 305<br>WILMINGTON, DE 19803 | Claim Number: 11049<br>Claim Date: 03/20/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI<br>Comments:<br>AMENDS CLAIM #10805 |
| UNSECURED          Claimed: | $103,937.71 |
| HUDSON ADC COMMUNICATIONS & ELECTRICAL<br>C/O REGER RIZZO & DARNALL LLP<br>1521 CONCORD PIKE, STE 305<br>WILMINGTON, DE 19803 | Claim Number: 11050<br>Claim Date: 03/20/2025<br>Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION<br>Comments:<br>AMENDS CLAIM #11046 |
| UNSECURED          Claimed: | $361,694.65 |

| | | | | |
|---|---|---|---|---|
| PHARMA-CARE INC<br>500 CRAIG RD, STE 104<br>MANALAPAN, NJ 07726 | | Claim Number: 11052<br>Claim Date: 03/25/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $9,071.50 | | |
| PHARMA-CARE INC<br>500 CRAIG RD, STE 104<br>MANALAPAN, NJ 07726 | | Claim Number: 11053<br>Claim Date: 03/25/2025<br>Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE | | |
| UNSECURED | Claimed: | $1,235.00 | | |
| MCCOLLOM D'EMILIO SMITH<br>2751 CENTERVILLE RD, STE 401<br>WILMINGTON, DE 19808 | | Claim Number: 11054<br>Claim Date: 03/26/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME | | |
| UNSECURED | Claimed: | $26,875.10 | Scheduled: | $26,876.60 |
| MCCOLLOM D'EMILIO SMITH<br>2751 CENTERVILLE RD, STE 401<br>WILMINGTON, DE 19808 | | Claim Number: 11055<br>Claim Date: 03/26/2025<br>Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME<br>Comments: POSSIBLY AMENDED BY 11056 | | |
| UNSECURED | Claimed: | $10,342.82 | Scheduled: | $10,342.82 |
| MCCOLLOM D'EMILIO SMITH<br>2751 CENTERVILLE RD, STE 401<br>WILMINGTON, DE 19808 | | Claim Number: 11056<br>Claim Date: 03/26/2025<br>Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT<br>Comments:<br>AMENDS CLAIM #11055 | | |
| UNSECURED | Claimed: | $10,342.82 | | |

---

STRATEGIC VENTURES LLC
C/O REED SMITH LLP
ATTN JASON D ANGELO; KURT F GWYNNE, ESQS
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 11059
Claim Date: 03/28/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC
Comments:
Claim out of balance

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $15,000,000.00 | UNLIQ |
| UNSECURED | Claimed: | $15,000,000.00 | UNLIQ |
| TOTAL | Claimed: | $15,000,000.00 | UNLIQ |

---

STRATEGIC VENTURES LLC
C/O REED SMITH LLP
ATTN JASON D ANGELO; KURT F GWYNNE, ESQS
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 11060
Claim Date: 03/28/2025
Debtor: GARDEN STATE HEALTHCARE ASSOCIATES, LLC
Comments:
Claim out of balance

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $9,541,674.00 | UNLIQ |
| UNSECURED | Claimed: | $9,541,674.00 | UNLIQ |
| TOTAL | Claimed: | $9,541,674.00 | UNLIQ |

---

STRATEGIC VENTURES LLC
C/O REED SMITH LLP
ATTN JASON D ANGELO; KURT F GWYNNE, ESQS
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 11061
Claim Date: 03/28/2025
Debtor: CAREPOINT HEALTH MANAGEMENT ASSOCIATES, LLC D/B/A CAREPOINT

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $24,541,674.00 | UNLIQ |

---

STRATEGIC VENTURES LLC
C/O REED SMITH LLP
ATTN JASON D ANGELO; KURT F GWYNNE, ESQS
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 11062
Claim Date: 03/28/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $24,541,674.00 | UNLIQ |

---

MANDLER, JEFFREY M
ADDRESS ON FILE

Claim Number: 11063
Claim Date: 03/28/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

STRATEGIC VENTURES LLC
C/O REED SMITH LLP
ATTN JASON D ANGELO; KURT F GWYNNE, ESQS
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 11064
Claim Date: 03/28/2025
Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MANDLER, JEFFREY M
ADDRESS ON FILE

Claim Number: 11065
Claim Date: 03/28/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

STRATEGIC VENTURES LLC
C/O REED SMITH LLP
ATTN JASON D ANGELO; KURT F GWYNNE, ESQS
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 11066
Claim Date: 03/28/2025
Debtor: IJKG OPCO, LLC D/B/A CAREPOINT HEALTH- BAYONNE MEDICAL CENTE

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MANDLER, JEFFREY M
ADDRESS ON FILE

Claim Number: 11067
Claim Date: 03/28/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

STRATEGIC VENTURES LLC
C/O REED SMITH LLP
ATTN JASON D ANGELO; KURT F GWYNNE, ESQS
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 11068
Claim Date: 03/28/2025
Debtor: HUMCO OPCO LLC D/B/A CAREPOINT HEALTH- HOBOKEN UNIVERSITY ME

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| MANDLER, JEFFREY M<br>ADDRESS ON FILE | | Claim Number: 11069<br>Claim Date: 03/28/2025<br>Debtor: HUMC HOLDCO, LLC | |
|---|---|---|---|

---

| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
|---|---|---|---|
| STRATEGIC VENTURES LLC<br>C/O REED SMITH LLP<br>ATTN JASON D ANGELO; KURT F GWYNNE, ESQS<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 11070<br>Claim Date: 03/28/2025<br>Debtor: HUMC HOLDCO, LLC | |

---

| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
|---|---|---|---|
| MANDLER, JEFFREY M<br>ADDRESS ON FILE | | Claim Number: 11071<br>Claim Date: 03/28/2025<br>Debtor: IJKG, LLC | |

---

| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
|---|---|---|---|
| STRATEGIC VENTURES LLC<br>C/O REED SMITH LLP<br>ATTN JASON D ANGELO; KURT F GWYNNE, ESQS<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 11072<br>Claim Date: 03/28/2025<br>Debtor: IJKG, LLC | |

---

| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
|---|---|---|---|
| ROCKWELL MEDICAL INC<br>30142 S WIXOM RD<br>WIXOM, MI 48393 | | Claim Number: 11073<br>Claim Date: 03/29/2025<br>Debtor: HUDSON HOSPITAL OPCO LLC D/B/A CAREPOINT HEALTH-CHRIST HOSPI | |

---

| UNSECURED | Claimed: | $8,519.64 | Scheduled: | $8,519.64 |
|---|---|---|---|---|

| VRC COMPANIES LLC | Claim Number: 20001 |
| C/O LOIZIDES PA | Claim Date: 03/14/2025 |
| ATTN CHRISTOPHER D LOZIDES, ESQ | Debtor: CAREPOINT HEALTH SYSTEMS, INC. D/B/A JUST HEALTH FOUNDATION |
| LEGAL ARTS BLDG, 1225 KING ST, STE 800 | |
| WILMINGTON, DE 19801 | |

ADMINISTRATIVE     Claimed:     $94,879.53  UNLIQ

**Summary Page**

Total Number of Filed Claims:          1293

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $4,766,609.88 | $266,302.85 |
| Priority: | $43,991,974.04 | $0.00 |
| Secured: | $979,913,354.09 | $0.00 |
| Unsecured: | $3,168,262,039.52 | $0.00 |
| Total: | $4,196,933,977.52 | $266,302.85 |